1  EDMUND G. BROWN JR.
   Attorney General of the State of California
2  DAVID S. CHANEY
   Chief Assistant Attorney General
3  FRANCES T. GRUNDER
   Senior Assistant Attorney General
4  ROCHELLE C. EAST
   Supervising Deputy Attorney General
5  KYLE LEWIS, SBN 201041
   CHARLES J. ANTONEN, SBN 221207
6  Deputy Attorney General
    455 Golden Gate Avenue, Suite 11000
7   San Francisco, CA  94102-7004
    Telephone:  (415) 703-5443
8   Fax:  (415) 703-5843
    Email: Kyle.Lewis@doj.ca.gov
9   Charles.Antonen@doj.ca.gov

HANSON   BRIDGETT   MARCUS
VLAHOS & RUDY, LLP
JERROLD C. SCHAEFER - 39374
PAUL B. MELLO - 179775
425 Market Street, 26th Floor
San Francisco, CA 94105
Telephone: (415) 777-3200
Facsimile: (415) 541-9366
jschaefer@hansonbridgett.com
pmello@hansonbridgett.com

10  Attorneys for Defendants

11            IN THE UNITED STATES DISTRICT COURT

12          FOR THE EASTERN DISTRICT OF CALIFORNIA

13           AND THE NORTHERN DISTRICT OF CALIFORNIA

14   UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

15       PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

16

17  **RALPH COLEMAN, et al.,**                      2:90-cv-00520 LKK JFM P

18                              Plaintiffs,          **THREE JUDGE COURT**

19       **v.**

20  **ARNOLD SCHWARZENEGGER, et al.,**

21                              Defendants.

22  **MARCIANO PLATA, et al.,**                      No. C 01-1351 TEH

23                              Plaintiffs,          **THREE JUDGE COURT**

24       **v.**                                      **DEFENDANTS' REVISED**
                                                     **PRIVILEGE LOG OF**
25  **ARNOLD SCHWARZENEGGER, et al.,**               **02152008 FOR ELECTRONIC**
                                                     **DOCUMENTS**
26                              Defendants.

27  / / /

28

Defs. Rev. Privilege Log of 20152008 for Paper Docs.          *Coleman v. Schwarzenegger,* Case No. 90-0520
                                                              *Plata v. Schwarzenegger,* Case No. 01-1351

                                    1

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000035 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft letter discussing negotiation procedures. | Deliberative Process |
| E00000043 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/28/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead for 09/29/2007 - 10/05/2007. | Attorney Client; Deliberative Process; Redacted |
| E00000064 | E00000063 | E00000064 | CDCR | Hayhoe, Joyce | 9/25/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional Week Ahead Report for 10/01/2007 | Attorney Client; Deliberative Process |
| E00000078 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Report | Hidalgo, Oscar | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Legal Affairs Secretary); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 09/22/2007 - 09/29/2007. | Attorney Client; Deliberative Process; Redacted |
| E00000083 | E00000082 | E00000083 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | | Summary of pre-decisional Assembly Bill 191. | Deliberative Process |
| E00000085 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing and attaching draft pre-decisional documents concerning earned discharge and sentencing reform. | Deliberative Process |
| E00000091 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| E00000092 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| E00000093 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| E00000094 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| E00000095 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| E00000096 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| E00000097 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000099 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| E00000102 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| E00000110 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| E00000111 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| E00000112 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| E00000113 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| E00000114 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| E00000115 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000116 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000118 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| E00000121 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing prison population. | Deliberative Process |
| E00000123 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 5/31/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 263. | Deliberative Process |
| E00000130 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| E00000131 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| E00000132 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| E00000133 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| E00000134 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| E00000135 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 24. | Deliberative Process |
| E00000136 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000138 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| E00000140 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000141 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing and parole reform option estimates. | Deliberative Process |
| E00000143 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/6/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 851. | Deliberative Process |
| E00000145 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Tillman, Lisa (DOJ - Deputy Attorney General); Hayhoe, Joyce | Hansen, Renee ;Preston, Phylis;Benson, Judy | Pre-decisional draft version of SB 851. | Deliberative Process |
| E00000147 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 7/26/2007 | Legislation | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 320. | Deliberative Process |
| E00000148 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 9/17/2007 | Report | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| E00000154 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching pre-decisional draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. | Deliberative Process |
| E00000156 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Letter | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. | Deliberative Process |
| E00000159 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing discharge decision making matrix. | Deliberative Process |
| E00000160 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing discharge decision making matrix. | Deliberative Process |
| E00000164 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of enrolled bill report for Assembly Bill 1253. | Deliberative Process |
| E00000167 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 09/15/2007 - 09/22/2007. | Attorney Client; Deliberative Process; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000169 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| E00000171 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| E00000178 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | Dunstan, Phyllis | Hansen, Renee;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching proposed revisions to AB 900 clean up bill. | Deliberative Process |
| E00000179 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Legislation | Dunstan, Phyllis | Hansen, Renee;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of proposed changes to AB 900. | Deliberative Process |
| E00000183 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce | 9/11/2007 | Report | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Valley Fever. | Deliberative Process |
| E00000185 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Legislation | Harris, Jr., C. Scott | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of SB 81 Implementation and AB 191 Clean-up bill. | Deliberative Process |
| E00000187 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| E00000188 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| E00000189 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| E00000190 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| E00000191 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| E00000192 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| E00000193 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000195 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| E00000198 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| E00000203 | | | CDCR | Hayhoe, Joyce | 9/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Carruth, Kevin;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Dunne, Dennis;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jett, Kathy (CDCR - Undersecretary for Programs);Larson, Carl;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread containing pre-decisional discussion of building plans per AB 900. | Attorney Client, Deliberative Process |
| E00000207 | | | CDCR | Hayhoe, Joyce | 9/6/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing week ahead report and meeting with Senate Republican Caucus to discuss progress on AB 900. | Deliberative Process |
| E00000220 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/5/2007 | Letter | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional letter discussing prison reform. | Deliberative Process |
| E00000223 | | | CDCR | Hayhoe, Joyce | 9/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed revisions to draft pre-decisional cover letter and proposal concerning reentry facility. | Deliberative Process |
| E00000229 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/21/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional letter discussing conversion of Northern California Women's Facility into a Secure Reentry Facility. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000230 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility.; | Deliberative Process |
| E00000231 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional legislative proposal for Conversion of Northern California Women's Facility Conversion to a Secure Reentry Program Facility to House Male Inmates.; | Deliberative Process |
| E00000232 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional agreement of cooperation between CDCR and Counties. | Deliberative Process |
| E00000233 | E00000233 | E00000234 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Heintz, Lisa;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread analyzing letter discussing jail construction funding. | Attorney Client |
| E00000235 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing proposed Stockton reentry facility. | Deliberative Process |
| E00000236 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00000245 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr, C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Takeshta, Bob | Email discussing attached pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00000246 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr, C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Takeshta, Bob | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00000250 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report for 09/01/2007 - 09/08/2007. | Attorney Client; Deliberative Process; Redacted |
| E00000268 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing and analyzing pre-decisional draft remarks for expert panel report hearing. | Deliberative Process |
| E00000269 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of expert panel report hearing remarks. | Deliberative Process |
| E00000270 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Hysen, Deborah | Cullen, Vincent;Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Kessler, Steve;Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching proposed definitions for AB 900 terms. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000271 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | 8/27/2007 | Report | Hysen, Deborah | Cullen, Vincent;Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Kessler, Steve;Slavin, Bruce (CDCR - General Counsel) | Draft definitions for AB 900 Terms/Phrases. | Attorney Client |
| E00000276 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 8/24/2007 | Report | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft Enrolled Bill Report for SB 99. | Deliberative Process |
| E00000277 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching proposed revisions to Section 7002 of the Penal Code. | Attorney Client |
| E00000278 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/14/2007 | Legislation | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft of Section 7002 of the Penal Code with proposed attorney revisions. | Attorney Client |
| E00000279 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing and analyzing proposed amendments to SB 851. | Deliberative Process |
| E00000281 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report for 09/01/2007 - 09/08/2007. | Attorney Client; Deliberative Process |
| E00000288 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing, analyzing and attaching proposed CEQA language for AB 900. | Attorney Client, Deliberative Process |
| E00000289 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | 8/22/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional, draft, proposed CEQA language for AB 900. | Attorney Client, Deliberative Process |
| E00000297 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft, pre-decisional Population Reduction Briefing Document. | Deliberative Process |
| E00000300 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kessler, Steve;Lackner, Heidi;Slavin, Bruce (CDCR - General Counsel) | Email discussing, analyzing and attaching draft Emergency declaration. | Attorney Client |
| E00000301 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kessler, Steve;Lackner, Heidi;Slavin, Bruce (CDCR - General Counsel) | Draft of emergency declaration. | Attorney Client, Attorney Work Product |
| E00000302 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing, analyzing and attaching AB 900 facility agenda. | Deliberative Process |
| E00000303 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional AB 900 Facility-Related Activities Recap - Week of 08/13/07. | Deliberative Process |
| E00000306 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kessler, Steve;Lackner, Heidi;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing, analyzing and attaching draft, pre-decisional planning documents. | Attorney Client, Deliberative Process |
| E00000307 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00000308 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report discussing lease-revenue funding under AB 900. | Attorney Client; Deliberative Process |
| E00000309 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional  Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. | Attorney Client; Deliberative Process |
| E00000310 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Alston, Steve M.;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Lackner, Heidi;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing, analyzing and attaching draft planning documents. | Attorney Client; Deliberative Process |
| E00000311 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 8/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. | Attorney Client; Deliberative Process |
| E00000312 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 08/16/0007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Draft pre-decisional report on AB 900 and Lease-Revenue Funding. | Attorney Client; Deliberative Process |
| E00000313 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 8/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Draft pre-decisional  Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. | Attorney Client; Deliberative Process |
| E00000316 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email discussing, analyzing and attaching attorney revisions to Section 7002 of the Penal Code. | Attorney Client |
| E00000317 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/14/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Draft pre-decisional version of Section 7002 of the Penal Code with proposed attorney revisions. | Attorney Client |
| E00000354 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching CDCR Week Ahead Report. | Attorney Client; Deliberative Process |
| E00000355 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00000356 | | | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. | Attorney Client, Deliberative Process |
| E00000358 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| E00000359 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| E00000360 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| E00000361 | | | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Nanjo, Henry;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. | Attorney Client, Deliberative Process |
| E00000369 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing Nelles site. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000374 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Heintz, Lisa;Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email discussing, analyzing and attaching proposed reentry facilities documents. | Attorney Client |
| E00000375 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Agreement/Contract | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Heintz, Lisa;Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Reentry Program Facility Siting Agreement. | Attorney Client, Deliberative Process |
| E00000376 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Heintz, Lisa;Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Reentry Program Facility Design Guidelines and Performance Criteria. | Attorney Client, Deliberative Process |
| E00000377 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Heintz, Lisa;Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of report titled, Options For Funding Secure Re-Entry Facilities. | Attorney Client, Deliberative Process |
| E00000386 | E00000385 | E00000386 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Hidalgo, Oscar (Office of Public and Employee Communications) | Tilton, Jim (CDCR - Secretary) | Memo containing pre-decisional CDCR Week Ahead Report for July 29 - August 4, 2007. | Deliberative Process |
| E00000388 | E00000387 | E00000388 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00000389 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Email thread attaching Week Ahead Report. | Attorney Client; Deliberative Process |
| E00000390 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00000392 | E00000391 | E00000392 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| E00000394 | E00000393 | E00000394 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| E00000410 | E00000409 | E00000410 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| E00000411 | | | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. | Attorney Client, Deliberative Process |
| E00000412 | E00000412 | E00000413 | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | Bernstein, Catherine (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching Order on Population. | Attorney Client |
| E00000424 | E00000423 | E00000424 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Enrolled Bill Report for Assembly Bill 191. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000430 | | | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Email analyzing and discussing potential impact of SB 391 | Deliberative Process |
| E00000443 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Unger, Seth (CDCR - Press Secretary) | Email discussing and analyzing revisions to reentry facility report. | Deliberative Process |
| E00000448 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 76. | Attorney Client, Deliberative Process |
| E00000449 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for AB 639. | Attorney Client, Deliberative Process |
| E00000450 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for AB 932. | Attorney Client, Deliberative Process |
| E00000451 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for AB 1049. | Attorney Client, Deliberative Process |
| E00000452 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for AB 1743. | Attorney Client, Deliberative Process |
| E00000453 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 99. | Attorney Client, Deliberative Process |
| E00000454 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 172. | Attorney Client, Deliberative Process |
| E00000455 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/4/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 263. | Attorney Client, Deliberative Process |
| E00000456 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 299. | Attorney Client, Deliberative Process |
| E00000457 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 391. | Attorney Client, Deliberative Process |
| E00000458 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 518. | Attorney Client, Deliberative Process |
| E00000459 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda;Cregger, Deborah;Davey, Melissa;Hayhoe, Joyce;Hysen, Deborah;Nanjo, Henry;Slavin, Bruce;Swanberg, Chris;sklesser@cdcr.ca.gov | Pre-decisional draft of enrolled bill report for SB 851. | Attorney Client, Deliberative Process |
| E00000469 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |
| E00000470 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| E00000479 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |
| E00000480 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000526 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| E00000527 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| E00000528 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000529 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| E00000531 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| E00000532 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| E00000533 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| E00000534 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Schwarzenegger, Arnold (State of California - Governor) | Pre-decisional draft of Inmate Population, Rehabilitation, and ;Housing Management Plan. | Deliberative Process |
| E00000540 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| E00000541 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| E00000542 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| E00000543 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000560 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| E00000561 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000562 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| E00000563 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000579 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| E00000580 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Design-Build Authority For Expediting Construction Projects. | Deliberative Process |
| E00000581 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| E00000582 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000585 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing existing statutes and LA Parole Reentry Project. | Attorney Client, Deliberative Process |
| E00000586 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| E00000596 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| E00000598 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| E00000599 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of report discussing New Construction Only And No Overcrowding Relief - Add Beds To Existing Prisons And Two New Prisons. | Deliberative Process |
| E00000600 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft report titled, Do Not Contract/Construct Beds. | Deliberative Process |
| E00000606 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV) | Email thread discussing and attaching draft pre-decisional proclamation. | Attorney Client |
| E00000607 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 09/00/2006 | Regulatory | McPherson, Bruce (Secretary of State - California) | Bogert, Tami (GOV) | Pre-decisional draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. | Attorney Client, Deliberative Process |
| E00000608 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV) | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. | Attorney Client, Deliberative Process |
| E00000609 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV) | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. | Attorney Client, Deliberative Process |
| E00000610 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | 9/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV) | Email thread attaching pre-decisional timeline. | Attorney Client |
| E00000611 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | 9/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV) | Pre-decisional schedule of actions concerning prison system reform. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000612 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. | Attorney Client |
| E00000613 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Subia, Richard | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. | Attorney Client |
| E00000614 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis (GOV);Reid, Scott;Saragosa, Michael (GOV) | Email thread discussing and attaching draft plan | Attorney Client, Deliberative Process |
| E00000615 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional report proposing language for sentencing commission legislation. | Attorney Client; Deliberative Process |
| E00000616 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | 12/12/2000 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional report proposing language for sentencing commission legislation. | Attorney Client; Deliberative Process |
| E00000617 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis (GOV);Reid, Scott;Saragosa, Michael (GOV) | Email thread discussing and attaching draft plan | Attorney Client, Deliberative Process |
| E00000618 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional report proposing language for sentencing commission legislation. | Attorney Client; Deliberative Process |
| E00000619 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional report proposing language for sentencing commission legislation. | Attorney Client; Deliberative Process |
| E00000620 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis (GOV);Reid, Scott;Saragosa, Michael (GOV) | Email thread discussing and attaching draft plan | Attorney Client |
| E00000621 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional report proposing language for sentencing commission legislation. | Attorney Client; Deliberative Process |
| E00000623 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft report discussing Sentencing Reform Report No. 5. | Deliberative Process |
| E00000626 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Email thread discussing included memo discussing prison reform. | Deliberative Process |
| E00000628 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft report discussing prison reform options. | Deliberative Process |
| E00000629 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000631 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform. | Deliberative Process |
| E00000632 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Email discussing and attaching draft pre-decisional reports. | Deliberative Process |
| E00000633 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000634 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000635 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for parole reform legislation. | Deliberative Process |
| E00000638 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional prison reform briefing. | Deliberative Process |
| E00000639 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000640 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000641 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000643 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000644 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000645 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching draft pre-decisional report  discussing prison reform options. | Deliberative Process |
| E00000646 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000648 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000650 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000651 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report concerning discharge from parole after 12 months clean time. | Deliberative Process |
| E00000654 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000655 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000657 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| E00000659 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| E00000660 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. | Deliberative Process |
| E00000669 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing long term bed plan. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000670 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing long term bed plan. | Attorney Client, Deliberative Process |
| E00000671 | | | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman v. Schwarzenegger motion. | Attorney Client |
| E00000722 | | | CDCR | Hayhoe, Joyce | 2/1/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Weekly Report for 02/01/2007. | Deliberative Process |
| E00000736 | | | CDCR | Hayhoe, Joyce | 00/20/2008 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing May revise proposals. | Deliberative Process |
| E00000749 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000753 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000754 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000755 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000756 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000757 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000759 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| E00000769 | | | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Tilton, Jim (CDCR - Secretary) | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates and important issues pending. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00000770 | | | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report For 07/28/2007 - 08/04/2007. | Attorney Client; Deliberative Process; Redacted |
| E00000778 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |
| E00000779 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |
| E00000794 | | | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing AB 191. | Deliberative Process |
| E00000796 | E00000797 | E00000803 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Email thread attaching Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| E00000816 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000817 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| E00000818 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 1. | Deliberative Process |
| E00000819 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| E00000820 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| E00000821 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| E00000822 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| E00000823 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00000824 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| E00000825 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| E00000827 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| E00000828 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| E00000829 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |
| E00000830 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| E00000831 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| E00000832 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| E00000833 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| E00000834 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00000835 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| E00000836 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| E00000838 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| E00000840 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| E00000847 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dovey, John (CDCR - Director, Divison of Adult Institutions);Hidalgo, Oscar (Office of Public and Employee Communications);Kernan, Scott (CDCR);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email thread discussing CDCR Populations projections. | Attorney Client; Deliberative Process |
| E00000848 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dovey, John (CDCR - Director, Divison of Adult Institutions);Hidalgo, Oscar (Office of Public and Employee Communications);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email thread discussing CDCR Populations projections. | Attorney Client; Deliberative Process |
| E00000866 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Email thread discussing and attaching pre-decisional drafts of policy briefings. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00000872 | | | CDCR | Hayhoe, Joyce | 11/28/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel) | Email discussing Plata CCPOA Motion to Intervene. | Attorney Client |
| E00000874 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| E00000875 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email discussing hearings on population cap. | Attorney Client |
| E00000876 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel) | Email thread discussing hearings on population cap. | Attorney Client |
| E00000879 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| E00000881 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bryant, Cynthia (GOV) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| E00000883 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| E00000888 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |
| E00000891 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |
| E00000893 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Presentation providing pre-decisional discussion on dental and mental health information. | Deliberative Process |
| E00000894 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Email attaching pre-decisional reports, presentations and tables analyzing prison reform. | Attorney Work Product, Deliberative Process |
| E00000895 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Presentation | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Presentation providing pre-decisional discussion on Institution Population Information. | Attorney Client, Deliberative Process |
| E00000896 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Presentation | Petersilia, Joan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Presentation providing pre-decisional discussion on California's prison system being in disarray. | Attorney Client, Deliberative Process |
| E00000897 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Direct Discharge from Prison or Early Release from Parole for Non-Serious, Non-Violent, and Non-Sex Registrant Offenders, Who Have Specified Clean Time on Parole. | Attorney Client, Deliberative Process |
| E00000898 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. | Attorney Client, Deliberative Process |
| E00000899 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. | Attorney Client, Deliberative Process |
| E00000900 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. | Attorney Client, Deliberative Process |
| E00000901 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. | Attorney Client, Deliberative Process |
| E00000902 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. | Attorney Client, Deliberative Process |
| E00000903 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Graph/Chart | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional table analyzing institution counts by offense and gender. | Attorney Client, Deliberative Process |
| E00000904 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Graph/Chart | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); various | Pre-decisional table analyzing number of CDCR adult offenders in institutions with principal drug offense, categorized by drug offense and previous offense. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000906 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. | Deliberative Process |
| E00000907 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. | Deliberative Process |
| E00000908 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. | Deliberative Process |
| E00000909 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. | Deliberative Process |
| E00000910 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. | Deliberative Process |
| E00000920 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | 3/8/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| E00000923 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | 3/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| E00000926 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | 3/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| E00000927 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Daves, Carrie; Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. | Attorney Client, Deliberative Process |
| E00000928 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Hoch, Andrea (GOV - Legal Affairs Secretary); Kernan, Scott (CDCR) | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. | Attorney Client, Deliberative Process |
| E00000929 | E00000929 | E00000930 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Email attaching draft proposed meeting agenda | Attorney Client, Deliberative Process |
| E00000930 | E00000929 | E00000930 | CDCR | Hayhoe, Joyce | 3/5/2007 | Agenda | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Draft meeting agenda. | Attorney Client, Deliberative Process |
| E00000931 | E00000931 | E00000932 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Draft meeting agenda. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000932 | E00000931 | E00000932 | CDCR | Hayhoe, Joyce | | Agenda | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Cszimar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Rice, Benjamin;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Draft  meeting agenda. | Attorney Client, Deliberative Process |
| E00000933 | | | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing BSA Population Projections Response. | Deliberative Process |
| E00000935 | E00000934 | E00000935 | CDCR | Hayhoe, Joyce | 3/27/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional BSA Population Projections Response. | Deliberative Process |
| E00000938 | | | CDCR | Hayhoe, Joyce | 4/19/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Pre-decisional email discussing responses to prison construction questions. | Deliberative Process |
| E00000940 | E00000939 | E00000940 | CDCR | Hayhoe, Joyce | 5/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional CDCR Budget Summary for FY 2007-08 May Revision. | Deliberative Process |
| E00000941 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing pre-decisional CDCR May Revise Reports. | Deliberative Process |
| E00000942 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional CDCR May Revise Reports with Joyce Hayhoe's edits.; | Deliberative Process |
| E00000947 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cszimar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing implementation of AB 900. | Deliberative Process |
| E00000951 | E00000950 | E00000951 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |
| E00000952 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email discussing and attaching draft Prison Bill Signing speech. | Deliberative Process |
| E00000953 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/3/2007 | Report | Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director);Schwarzenegger, Arnold (State of California - Governor) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Prison Bill Signing speech. | Deliberative Process |
| E00000958 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Roberts, Jacque (GOV) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |
| E00000959 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email discussing AB 900 concept papers and attaching teacher pay parity paper. | Deliberative Process |
| E00000960 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| E00000962 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email thread discussing and attaching AB 900 Concepts: Parole Accountability. | Deliberative Process |
| E00000963 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Concept Parole Accountability Project. | Deliberative Process |
| E00000964 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Parole Accountability Discharge Assumptions. | Deliberative Process |
| E00000965 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email thread discussing AB 900 concepts attaching AB 900 Teacher Pay Parity. | Deliberative Process |
| E00000966 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Teacher Pay Parity. | Deliberative Process |
| E00000967 | E00000967 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Expansion of Teacher Pay Parity. | Deliberative Process |
| E00000971 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional email discussing SB 878 mitigation funding. | Deliberative Process |
| E00000972 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cszimar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000973 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| E00000975 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| E00000977 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on assessment of authorization for infill program. | Deliberative Process |
| E00000978 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Leonard, Nancy | Email thread discussing possible outstanding items for legislation. | Deliberative Process |
| E00000979 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Leonard, Nancy | CDCR - Executive Staff;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch);Kessler, Steve;Leonard, Nancy;McKeever, Doug (CDCR - Director, Mental Health Programs);McKinney, Debbie;Paine, Leslie | Email thread discussing possible outstanding items for legislation. | Deliberative Process |
| E00000987 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Pre-decisional memo discussing CSA 05/00/2007 revisions. | Deliberative Process |
| E00000989 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | 5/21/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Heintz, Lisa | Letter discussing Schwarzenegger signing AB 900. | Deliberative Process |
| E00000993 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Letter discussing implementation of AB 900. | Deliberative Process |
| E00000994 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Heintz, Lisa;Kernan, Scott (CDCR);Quackenbush, Timothy | Pre-decisional email discussing final changes to letter on prison reform. | Deliberative Process |
| E00000996 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Letter discussing implementation of AB 900. | Deliberative Process |
| E00001062 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| E00001063 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| E00001066 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| E00001071 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| E00001085 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 7/2/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| E00001086 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Alston, Steve M;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Jett, Kathy;Kessler, Steve;Lackner, Heidi;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |
| E00001087 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Alston, Steve M;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Jett, Kathy;Kessler, Steve;Lackner, Heidi;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001088 | | | CDCR | Hayhoe, Joyce | 7/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah;Kessler, Steve;Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing initial 7,484 beds and trailer bill. | Attorney Client;Deliberative Process |
| E00001099 | E00001100 | | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Jett, Kathy;Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Ryan, Chris;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client;Deliberative Process |
| E00001100 | E00001099 | E00001100 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 Proposed Amendments. | Attorney Client;Deliberative Process; Attorney Work Product; Official Information |
| E00001103 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00001104 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00001107 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00001108 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Slavin, Bruce (CDCR - General Counsel) | Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00001111 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (GOV - Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | CDCR Week Ahead Report. | Attorney Client; Deliberative Process |
| E00001112 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (GOV - Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00001116 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001131 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 7/23/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gladstone, Mark (Principal Policy Consultant, Senate Office of Research) | Pre-decisional draft CDCR Hot Bill List. | Deliberative Process |
| E00001137 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carruth, Kevin;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing prison population cap proceedings. | Attorney Client |
| E00001143 | | | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah;Kessler, Steve;Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing meeting with Calderon City and SB 1752. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001145 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carney, Scott (CDCR - Deputy Director, Business Services);Carrington, Michael;Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching AB 900 Proposed Amendments and finance comments to proposed AB 900 modifications. | Attorney Client, Deliberative Process |
| E00001146 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carney, Scott (CDCR - Deputy Director, Business Services);Carrington, Michael;Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |
| E00001147 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carney, Scott (CDCR - Deputy Director, Business Services);Carrington, Michael;Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft finance comments to proposed AB 900 modifications. | Attorney Client, Deliberative Process |
| E00001148 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George;Unger, Seth (CDCR - Press Secretary) | Email thread discussing AB 900 time frames. | Deliberative Process |
| E00001149 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George;Unger, Seth (CDCR - Press Secretary) | Email thread discussing AB 900 time frames. | Deliberative Process |
| E00001155 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar;Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing methods of responding to press questions. | Deliberative Process |
| E00001156 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications);Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing methods of responding to press questions. | Deliberative Process |
| E00001157 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications);Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing press questions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001164 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel);Various | Email thread discussing and analyzing article titled, Prison-building plan hit: Federal receiver says it will set his health care efforts back by five years. | Attorney Client, Deliberative Process |
| E00001167 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| E00001172 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| E00001184 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| E00001185 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| E00001186 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| E00001187 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| E00001193 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001195 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001196 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client, Attorney Work Product |
| E00001197 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |
| E00001200 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001201 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (CDCR - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |
| E00001202 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (CDCR - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft AB 900 Proposed Amendments. | Deliberative Process |
| E00001215 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 8/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching AB 900 Proposed Amendments. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00001216 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft AB 900 Proposed Amendments. | Attorney Client, Deliberative Process |
| E00001224 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Email thread discussing and attaching final drafts of AB 900 Proposed Amendments, Strike Team briefing, project management tracking documents and AB 900 barriers document. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001225 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |
| E00001226 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| E00001227 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| E00001228 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| E00001229 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001230 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional report discussing IT Infrastructure Schedule. | Deliberative Process |
| E00001231 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Pre-decisional report discussing AB 900 implementation of information technology. | Deliberative Process |
| E00001242 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00001243 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00001254 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Email thread attaching final draft AB 1349. | Deliberative Process |
| E00001255 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 4/16/2007 | Legislation | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Pre-decisional draft AB 1349. | Deliberative Process |
| E00001256 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/28/2007 | Email | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | Email thread attaching memo discussing AB 900 implementation. | Deliberative Process |
| E00001258 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Email thread attaching reentry proposal for Machado. | Deliberative Process |
| E00001259 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/2/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| E00001260 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001261 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001262 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001263 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Email thread attaching reentry proposal for Machado. | Deliberative Process |
| E00001264 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| E00001265 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001266 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001267 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| E00001268 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Ryan, Chris (GOV) | Email attaching reentry proposal for Machado. | Deliberative Process |
| E00001269 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| E00001270 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001271 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001272 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| E00001279 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001280 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Email thread discussing and attaching reentry proposal under AB 900. | Deliberative Process |
| E00001281 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001282 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching reentry proposal under AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001283 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| E00001287 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| E00001288 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| E00001289 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mohammadi, Mona | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| E00001290 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Email discussing and attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| E00001291 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| E00001292 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Mohammadi, Mona; Ryan, Chris (GOV) | Pre-decisional email discussing meeting with Spitzer. | Deliberative Process |
| E00001298 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Applegate, Kristoffer; Hansen, Renee | Pre-decisional email thread discussing SB 851 proposed amendments to AB 900. | Deliberative Process |
| E00001301 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| E00001303 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Email discussing and attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| E00001304 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| E00001305 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Carruth, Kevin;Cregger, Deborah (DOF -Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Jett, Kathy (CDCR - Undersecretary for Programs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching proposed final draft AB 900 Trailer Bill. | Attorney Client |
| E00001306 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | 8/23/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Carruth, Kevin;Cregger, Deborah (DOF -Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Jett, Kathy (CDCR - Undersecretary for Programs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft AB 900 Trailer Bill. | Attorney Client, Deliberative Process |
| E00001307 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001308 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |
| E00001310 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001313 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| E00001314 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| E00001315 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| E00001316 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Carruth, Claudia;Carruth, Kevin;Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching proposed CEQA language for AB 900. | Attorney Client, Deliberative Process |
| E00001317 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | 8/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Carruth, Claudia;Carruth, Kevin;Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft proposed CEQA language for AB 900. | Attorney Client, Deliberative Process |
| E00001320 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| E00001325 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Email thread attaching AB 900 Proposed Amendments. | Deliberative Process |
| E00001326 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| E00001327 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and enclosing draft Emergency Declaration Process Report. | Attorney Client, Attorney Work Product |
| E00001328 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | 8/21/2007 | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Slavin, Bruce (CDCR - General Counsel) | Draft Emergency Declaration Process Report. | Attorney Client; Attorney Work Product |
| E00001330 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| E00001331 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. | Deliberative Process |
| E00001332 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001333 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. | Deliberative Process |
| E00001334 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |
| E00001337 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| E00001338 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| E00001340 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft SB 0081 CDCR EBR for AB 900. | Deliberative Process |
| E00001342 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00001343 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| E00001346 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00001348 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00001349 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| E00001350 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing and attaching sentencing reform options. | Deliberative Process |
| E00001351 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 6. | Deliberative Process |
| E00001352 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 1. | Deliberative Process |
| E00001353 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2A. | Deliberative Process |
| E00001354 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2B. | Deliberative Process |
| E00001355 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2C. | Deliberative Process |
| E00001356 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 4. | Deliberative Process |
| E00001357 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 5. | Deliberative Process |
| E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| E00001359 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 7A. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| E00001361 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Misc | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Image file attached to privileged report. | Deliberative Process |
| E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. | Deliberative Process |
| E00001385 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Email | Clifford, Linda | Slavin, Bruce (CDCR - General Counsel);Various, Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dovey, John (CDCR - Director, Divison of Adult Institutions) | Email attaching agenda, summary of order and short-term strategy report. | Attorney Client |
| E00001386 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/2/2007 | Agenda | Tilton, James | Tilton, James, Faber-Szekrenzi, Peter; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Agenda for meeting to discuss briefing on court orders and identification of initiatives required to comply. | Attorney Client, Deliberative Process |
| E00001387 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Tilton, James | Tilton, James, Faber-Szekrenzi, Peter; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft report summarizing briefing on court orders and identification of initiatives required to comply. | Attorney Client, Deliberative Process |
| E00001388 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Clifford, Linda (CDCR) | Slavin, Bruce (CDCR - General Counsel) | Pre-decisional draft report titled Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility and Acute Care Beds. | Attorney Client; Deliberative Process |
| E00001400 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Email | Smalley, Janine | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tronti, Randy | Email attaching Dovey responses to senate rules committee questions. | Deliberative Process |
| E00001401 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not Readily Available | Pre-decisional draft Dovey responses to senate rules committee questions. | Deliberative Process |
| E00001402 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. | Deliberative Process |
| E00001403 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |
| E00001404 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| E00001405 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. | Deliberative Process |
| E00001406 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001407 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| E00001408 | | | CDCR | Hayhoe, Joyce | 6/29/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (CHHS - Assistant Secretary); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cubanski, Eileen (CHHS); Dovey, John (CDCR - Director, Divison of Adult Institutions); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Deputy Director, DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kennard, Robert (DHS); Kernan, Scott (C | Email thread discussing Draft June 2006 Amended Plan. | Attorney Client |
| E00001409 | | | CDCR | Hayhoe, Joyce | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Avritt, Bill; Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bost, Sue (DOF - Program Budget Manager, SSDU); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cubanski, Eileen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Deputy Director, DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hubbard, Suzan; H | Email thread discussing Draft June 2006 Amended Plan. | Attorney Client |
| E00001411 | E00001410 | E00001412 | CDCR | Hayhoe, Joyce | 4/23/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bost, Sue (DOF - Program Budget Manager, SSDU); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cubanski, Eileen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Deputy Director, DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hubbard, Suzan; H | Draft Report detailing Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001418 | E00001417 | E00001418 | CDCR | Hayhoe, John | 07/00/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional draft Inmate Population, Rehabilitation and Housing Management Plan Report. | Deliberative Process |
| E00001419 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Email attaching reports on prison construction and expansion. | Deliberative Process |
| E00001420 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Contract Authority for Male and Female Community Beds and for Beds in Other States. | Deliberative Process |
| E00001421 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Design-Build Construction Authority for Expediting Construction Projects. | Deliberative Process |
| E00001422 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Construction of Two New Prisons and Re-Entry Program Facilities. | Deliberative Process |
| E00001423 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Pre-decisional report titled Increased Housing Capacity in Existing Prisons and Other State Facilities. | Deliberative Process |
| E00001426 | E00001426 | E00001427 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching draft Efficiencies Report. | Deliberative Process |
| E00001427 | E00001426 | E00001427 | CDCR | Hayhoe, Joyce | 6/30/2006 | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Efficiencies Report. | Deliberative Process |
| E00001428 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching lease revenue language. | Deliberative Process |
| E00001429 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on new prisons. | Deliberative Process |
| E00001430 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on reentry. | Deliberative Process |
| E00001431 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison healthcare buildings. | Deliberative Process |
| E00001432 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on short and intermediate plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001433 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison support buildings. | Deliberative Process |
| E00001437 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| E00001438 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| E00001440 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| E00001441 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| E00001443 | E00001442 | E00001443 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| E00001447 | | | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing article regarding attacks on prison plan. | Deliberative Process |
| E00001457 | E00001457 | E00001458 | CDCR | Hayhoe, Joyce | 7/30/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Email attaching inmate housing plan with alternatives. | Deliberative Process |
| E00001458 | E00001457 | E00001458 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| E00001462 | | | CDCR | Hayhoe, Joyce | 8/21/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing article addressing attacks on prison plan. | Deliberative Process |
| E00001463 | | | CDCR | Hayhoe, Joyce | 8/28/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing use of reentry proposal to address attacks on prison system. | Deliberative Process |
| E00001466 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing authority for CDCR to privatize safety and security functions and emergency proclamation on prison overpopulation. | Attorney Client, Deliberative Process |
| E00001467 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Legal Affairs Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Saragosa, Michael (GOV); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Email thread discussing authority for CDCR to privatize safety and security functions and emergency proclamation on prison overpopulation. | Attorney Client, Deliberative Process |
| E00001468 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| E00001469 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| E00001470 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Dovey, John; Subia, Richard | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| E00001471 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001472 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Attorney Client, Deliberative Process |
| E00001473 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Attorney Client |
| E00001474 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing and enclosing emergency proclamation on prison overpopulation. | Deliberative Process |
| E00001475 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Regulatory | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Emergency Proclamation on Prison Overpopulation. | Deliberative Process |
| E00001481 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | 10/30/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching population cap memo and NCCD Overcrowding Task Force. | Attorney Client; Deliberative Process |
| E00001489 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 10/10/2006 | Email | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching prison reform alternative No. 3. | Deliberative Process |
| E00001490 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing constructing new beds as alternative No. 3 to prison reform options. | Deliberative Process |
| E00001493 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Email discussing and attaching policy funding briefing, report on funding requests and report on reducing recidivism rates. | Deliberative Process |
| E00001494 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional instructions for drafting report on funding implementation status. | Deliberative Process |
| E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional draft budget for reducing recidivism FY 2006/2008. | Deliberative Process |
| E00001497 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email attaching Estimated Bond Needs through 2015. | Deliberative Process |
| E00001498 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| E00001499 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email attaching Estimated Bond Needs through 2015. | Deliberative Process |
| E00001500 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| E00001501 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. | Deliberative Process |
| E00001502 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Policy Brief: White House Levee Memorandum of Understanding attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001503 | E00001501 | E00001505 | CDCR | Hayhoe, Michael (GOV) | 6/27/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. | Deliberative Process |
| E00001504 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Release of Climate Action Report attached to privileged email. | Deliberative Process |
| E00001505 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Prison Infrastructure report. | Deliberative Process |
| E00001514 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |
| E00001515 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |
| E00001519 | E00001518 | E00001519 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| E00001521 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching Estimated Bond Needs through 2015. | Deliberative Process |
| E00001522 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| E00001523 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Fallon, Duncan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Virga, Tim | Email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding in prisons. | Attorney Client, Attorney Work Product |
| E00001525 | E00001524 | E00001525 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| E00001527 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| E00001528 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| E00001529 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |
| E00001530 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| E00001531 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| E00001532 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001533 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| E00001534 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00001535 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| E00001536 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| E00001537 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Email attaching draft timeline of CDCR activities related to prison reform. | Deliberative Process |
| E00001538 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional timeline on CDCR action taken to reform California prison system. | Deliberative Process |
| E00001540 | E00001539 | E00001540 | CDCR | Hayhoe, Joyce | 11/15/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| E00001544 | | | CDCR | Hayhoe, Joyce | 11/28/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding in prisons. | Attorney Client, Attorney Work Product |
| E00001545 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Email attaching briefing on prison reform and sentencing commission alternatives 1 - 3. | Deliberative Process |
| E00001546 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Prison Reform Briefing. | Deliberative Process |
| E00001547 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 2. | Deliberative Process |
| E00001548 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 1. | Deliberative Process |
| E00001549 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 3. | Deliberative Process |
| E00001551 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| E00001552 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00001553 | E00001553 | E00001554 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications) | Email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding in prisons. | Attorney Client, Attorney Work Product |
| E00001555 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching policy briefings on sentencing reform. | Deliberative Process |
| E00001556 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00001557 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| E00001558 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching policy briefing for sentencing reform. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001559 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00001560 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing policy background for Governor's State of the State. | Deliberative Process |
| E00001561 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001562 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001563 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001564 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001565 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001566 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001567 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| E00001574 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email discussing long-term bed plan. | Attorney Client; Deliberative Process |
| E00001575 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing long-term bed plan and budget implementation. | Attorney Client; Attorney Work Product |
| E00001576 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing long-term bed plan and budget implementation. | Attorney Client; Deliberative Process |
| E00001577 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching policy briefing for sentencing reform. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001578 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| E00001579 | E00001579 | E00001580 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching excerpt from Class Action Litigation. | Attorney Client |
| E00001580 | E00001579 | E00001580 | CDCR | Hayhoe, Joyce | 12/18/2006 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | CDCR Office of Legal Affairs briefing on pending class action litigation. | Attorney Client; Attorney Work Product |
| E00001582 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| E00001583 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| E00001585 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for overcrowding. | Deliberative Process |
| E00001586 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for parole. | Deliberative Process |
| E00001587 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for sentencing. | Deliberative Process |
| E00001591 | E00001591 | E00001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching draft ex parte motion to seal long term bed plan. | Attorney Client |
| E00001592 | E00001591 | E00001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Image file attached to privileged email. | Attorney Client, Attorney Work Product |
| E00001594 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| E00001595 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| E00001597 | E00001596 | E00001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft briefing on CDCR prison reform media event. | Deliberative Process |
| E00001600 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing long-term bed plan. | Deliberative Process |
| E00001609 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing legislative language draft of SGP Bill. | Deliberative Process |
| E00001610 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 1/5/2007 | Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing legislative language draft of SGP Bill. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00001611 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| E00001612 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| E00001613 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| E00001614 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| E00001616 | E00001615 | E00001616 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Draft Trailer Bill Prison and Jail Capacity | Deliberative Process |
| E00001619 | E00001618 | E00001619 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. | Deliberative Process |
| E00001621 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing hearings on population cap. | Attorney Client |
| E00001622 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Email thread discussing hearings on population cap. | Attorney Client |
| E00001624 | E00001623 | E00001624 | CDCR | Hayhoe, Joyce | 1/23/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Comments on pre-decisional draft of Mental Health Bed Plan Talking Points. | Deliberative Process |
| E00001632 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not Readily Available | Pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001633 | E00001633 | E00001634 | CDCR | Hayhoe, Joyce | 2/16/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Runnels, David (CDCR - Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email discussing Order on Motion to Convene Three Judge Panel in Plata case. | Attorney Client |
| E00001643 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| E00001644 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| E00001645 | | | CDCR | Hayhoe, Joyce | 3/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing CCPOA proposal for early release. | Attorney Client, Deliberative Process |
| E00001647 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| E00001648 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| E00001652 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hoch, Andrea (GOV - Legal Affairs Secretary) | Cappel, Ronald;Csizmar, Eric;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Mauro, Louis;Rice, Benjamin;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email attaching notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. | Attorney Client |
| E00001653 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | 3/5/2007 | Notes | Hoch, Andrea (GOV - Legal Affairs Secretary) | Cappel, Ronald;Csizmar, Eric;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Mauro, Louis;Rice, Benjamin;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. | Attorney Client, Attorney Work Product |
| E00001654 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Daves, Carrie;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing CCPOA proposal for early release. | Attorney Client, Deliberative Process |
| E00001655 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing CCPOA proposal for early release. | Deliberative Process |
| E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Report | Clifford, Linda;Hawkins, Alicia (California District Attorneys Association);Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubert, Roy;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);gshea@co.slo.ca.us;mramos@da.sbcounty.gov;scullyj@saccounty.net | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. | Deliberative Process |
| E00001659 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | 3/6/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001660 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | Csizmar, Eric | Cappel, Ronald;Caspers, Cristi;Chick, Dan;Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Gosling, Justin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lewis, David;Long, Geoff;Mauro, Louis;Olson, Gary;Rice, Benjamin;Salzillo, Cory;Sheehy, Tom;Taylor, Seren;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary);Zeps, Gabrielle | Email attaching proposed agenda for Governor's meeting and pre-decisional matrix for bed capacity alternatives. | Attorney Client |
| E00001661 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | 3/7/2007 | Agenda | Csizmar, Eric | Cappel, Ronald;Caspers, Cristi;Chick, Dan;Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Gosling, Justin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lewis, David;Long, Geoff;Mauro, Louis;Olson, Gary;Rice, Benjamin;Salzillo, Cory;Sheehy, Tom;Taylor, Seren;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary);Zeps, Gabrielle | Proposed agenda for Governor's meeting with legislative leaders discussing prison capacity issues. | Attorney Client |
| E00001662 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | 3/7/2007 | Notes | Csizmar, Eric | Cappel, Ronald;Caspers, Cristi;Chick, Dan;Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Gosling, Justin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lewis, David;Long, Geoff;Mauro, Louis;Olson, Gary;Rice, Benjamin;Salzillo, Cory;Sheehy, Tom;Taylor, Seren;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary);Zeps, Gabrielle | Matrix for bed capacity alternatives. | Attorney Client, Deliberative Process |
| E00001664 | | | CDCR | Hayhoe, Joyce | 3/9/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis of regulations pertaining to bed closure. | Deliberative Process |
| E00001686 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/16/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Email attaching pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| E00001687 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/25/2007 | Notes | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| E00001701 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Kabatek, John | Blanchard, Clark;Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Fillmore, John;Fisher, Susan;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);LaJeunesse, Ross;Matosantos, Ana;Mendelsohn, Adam;Page, Lisa;Portillo, Luis;Prosio, Michael;Quintana, Brenda;Rice, Benjamin;Roldan, Alberto;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);Walsh, Sean | Email  discussion of briefing on correction system reform and attaching memo summarizing briefing and list of stakeholders. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00001702 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Memo | Kabatek, John | Blanchard, Clark;Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Fillmore, John;Fisher, Susan;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);LaJeunesse, Ross;Matosantos, Ana;Mendelsohn, Adam;Page, Lisa;Portillo, Luis;Prosio, Michael;Quintana, Brenda;Rice, Benjamin;Roldan, Alberto;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);Walsh, Sean | Memo summarizingbriefing call between Governor's staff about correction system reform. | Attorney Client, Deliberative Process |
| E00001703 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Notes | Kabatek, John | Blanchard, Clark;Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Fillmore, John;Fisher, Susan;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);LaJeunesse, Ross;Matosantos, Ana;Mendelsohn, Adam;Page, Lisa;Portillo, Luis;Prosio, Michael;Quintana, Brenda;Rice, Benjamin;Roldan, Alberto;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);Walsh, Sean | List of participants in briefing call to discuss corrections system reform, attached to privileged email. | Attorney Client, Deliberative Process |
| E00001705 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 4/30/2007 | Report | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional AB 900 mitigation concept paper. | Deliberative Process |
| E00001710 | | | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of AB 900 concept paper. | Deliberative Process |
| E00001711 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| E00001712 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of CDCR Enrolled Bill Report for AB 900. | Deliberative Process |
| E00001713 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Wilson, David | Email thread discussing pre-decisional drafts of AB 900 concepts. | Deliberative Process |
| E00001720 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Wilson, David | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Wilson, David | Pre-decisional table of support costs for rehabilitative programs in AB 900. | Deliberative Process |
| E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Wilson, David | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001724 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| E00001725 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Pre-decisional draft of AB 900 Concept Paper - Infill, Reentry, and Mental Health Beds. | Deliberative Process |
| E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| E00001727 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| E00001728 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| E00001729 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| E00001730 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00001731 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching teacher pay parity paper. | Deliberative Process |
| E00001732 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| E00001733 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| E00001735 | E00001734 | E00001735 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| E00001736 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching Infill, Reentry and Mental Health Beds paper. | Deliberative Process |
| E00001737 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Pre-decisional draft of Infill, Reentry and Mental Health Beds concept paper. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001738 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Pre-decisional draft of AB 900 rehabilitative programs spending plan. | Deliberative Process |
| E00001739 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kessler, Steve; McKinney, Debbie; Norris, Larry; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kessler, Steve; McKinney, Debbie; Norris, Larry; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| E00001742 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching summary chart. | Deliberative Process |
| E00001743 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001744 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; N | Email attaching pre-decisional drafts of BCS, support costs spreadsheet and cost breakout. | Deliberative Process |
| E00001745 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; N | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. | Deliberative Process |
| E00001746 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; N | Pre-decisional draft of Rehabilitative Services concept paper. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001747 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; N | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. | Deliberative Process |
| E00001748 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching draft documents. | Deliberative Process |
| E00001749 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. | Deliberative Process |
| E00001750 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft of Parole Accountability Project concept paper. | Deliberative Process |
| E00001751 | E00001751 | E00001752 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Kessler, Steve | Alston, Steve M.;Bither, Nancy (CDCR - Deputy Director, Human Resources);Esmael, Martha;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email discussion of AB 900 concept papers and attaching chart. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001752 | E00001751 | E00001752 | CDCR | Hayhoe, Joyce | 5/1/2007 | Graph/Chart | Kessler, Steve | Alston, Steve M.;Bither, Nancy (CDCR - Deputy Director, Human Resources);Esmael, Martha;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Analysis and chart summarizing AB 900 sections and requirements and authorizations. | Attorney Client, Deliberative Process |
| E00001754 | E00001753 | E00001754 | CDCR | Hayhoe, Joyce | 5/3/2007 | Notes | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft of Governor's remarks to be given at prison bill signing. | Deliberative Process |
| E00001755 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| E00001756 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary); Warren, Rebekah | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| E00001761 | | | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Warner, Bernard | Email thread discussing pre-decisional draft of AB 900 rehabilitation fact sheet. | Deliberative Process |
| E00001766 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 implementation. | Deliberative Process |
| E00001768 | E00001767 | E00001768 | CDCR | Hayhoe, Joyce | 5/7/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional summary of major provisions of AB 900. | Deliberative Process |
| E00001769 | | | CDCR | Hayhoe, Joyce | 5/7/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. | Privacy Rights; Redacted |
| E00001770 | | | CDCR | Hayhoe, Joyce | 5/8/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. | Privacy Rights; Redacted |
| E00001772 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional Revision Report. | Deliberative Process |
| E00001773 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/8/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional internal report discussing May revision of AB 900. | Deliberative Process |
| E00001778 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. | Deliberative Process |
| E00001781 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of section of bill pertaining to prisoner phone calls. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001785 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference. | Deliberative Process |
| E00001786 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Hidalgo, Oscar | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Prizmich, Kathy | Email thread discussing pre-decisional draft of reentry document to be presented at conference. | Deliberative Process |
| E00001787 | E00001787 | E00001788 | CDCR | Hayhoe, Joyce | 5/13/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching draft of reentry document to be presented at conference, including personal email address and phone numbers. | Redacted;Privacy Rights |
| E00001789 | E00001789 | E00001790 | CDCR | Hayhoe, Joyce | 5/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bueermann, Jim (Redlands Police Deptartment - Chief); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft of reentry document to be presented at conference, including personal email address and phone number. | Redacted;Privacy Rights |
| E00001793 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in internal pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |
| E00001796 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Weaver, Michelle | Email thread engaging in pre-decisional discussion of CDCR capacity relative to AB 900. | Deliberative Process |
| E00001797 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |
| E00001798 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hoch, Andrea (GOV - Legal Affairs Secretary); Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoch, Andrea (GOV - Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Rice, Benjamin | Email thread discussing and attaching draft Plata brief | Attorney Client, Attorney Work Product |
| E00001799 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Pleading/Legal | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Defendant's Report in Response to Court's 02/15/2007 Order in Plata case. | Attorney Client, Attorney Work Product |
| E00001800 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of assessment of AB 900 infill program authorization. | Deliberative Process |
| E00001801 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | CDCR - Office of Facilities Management | Not Readily Available | Pre-decisional draft of Assessment of Authorization of Infill Program in AB 900. | Deliberative Process |
| E00001804 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 5/17/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Email engaging in pre-decisional discussion of AB 76, AB 160 and AB 1278 and attaching analysis of AB 160. | Deliberative Process |
| E00001805 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 3/21/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Pre-decisional analysis of AB 160. | Deliberative Process |
| E00001817 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Email thread engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. | Deliberative Process |
| E00001818 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Pre-decisional document providing justification for funding for positions to administer jail construction funds. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001819 | E00001819 | E00001819 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Alvarez, Danny; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bosler, Keely; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Budget Analyst, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Email attaching pre-decisional LAO memos on May Revision proposals. | Privacy Rights; Redacted |
| E00001821 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of Judicial Branch May Revision proposals. | Deliberative Process |
| E00001822 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of adult corrections support program May Revision proposals. | Deliberative Process |
| E00001823 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Paulus, Nancy | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CDCR capital outlay May Revision proposals. | Deliberative Process |
| E00001824 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/17/2007 | Memo | Carson, Dan | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CSA budget May Revision proposals. | Deliberative Process |
| E00001843 | | | CDCR | Hayhoe, Joyce | 5/24/2007 | Email | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional document pertaining to prison population projections. | Deliberative Process |
| E00001847 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/27/2007 | Email | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of Thomas G. Hoffman's responses to Senate Rules Committee and attaching responses. | Deliberative Process |
| E00001848 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Hoffman's responses to Senate Rules Committee for confirmation hearing. | Deliberative Process |
| E00001850 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| E00001851 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| E00001852 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| E00001853 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| E00001855 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft analysis of AB 868. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching pre-decisional document discussing issues pertaining to reentry facilities. | Deliberative Process |
| E00001857 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional document discussing questions and answers pertaining to reentry facilities. | Deliberative Process |
| E00001858 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Anderson, Alison | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| E00001859 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Gladstone, Mark (Principal Policy Consultant, Senate Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| E00001862 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of guidelines for reentry facilities. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001865 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional analysis of SB 943. | Deliberative Process |
| E00001867 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| E00001870 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| E00001872 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001874 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Senate Rules Committee | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. | Deliberative Process |
| E00001878 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |
| E00001881 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing summary of AB 900 provisions. | Deliberative Process |
| E00001882 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing summary of AB 900 provisions. | Deliberative Process |
| E00001886 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Davey, Melissa | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facility Planning, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |
| E00001887 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| E00001888 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| E00001889 | | | CDCR | Hayhoe, Joyce | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing bed infilling provisions in AB 900. | Attorney Client; Deliberative Process |
| E00001890 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jakobs, Gary;Matteucci, Evelyn | Email thread discussing CEQA language for infill beds. | Attorney Client, Deliberative Process |
| E00001891 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Pre-decisional email thread discussing CEQA language for infill beds. | Attorney Client |
| E00001913 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel);Still, Wendy | Brakke, John;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing CDCR authority to enter into leases. | Attorney Client, Deliberative Process |
| E00001919 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing reentry bed provisions in AB 900. | Deliberative Process |
| E00001925 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| E00001941 | | | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing proposed AB 900 revisions. | Attorney Client |
| E00001960 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Slavin, Bruce (CDCR - General Counsel) | Email discussing proposed AB 900 infill bed plan. | Attorney Client, Deliberative Process |
| E00001961 | | | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposed AB 900 infill bed plan. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001966 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Deborah L.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Van Sant, Ernie | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| E00001967 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| E00001968 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| E00001971 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00001972 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Major Case Weekly Briefing | Attorney Client; Deliberative Process |
| E00001973 | | | CDCR | Hayhoe, Joyce | 7/5/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary);Kessler, Steve;Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email thread discussing AB 900 implementation mitigation costs. | Attorney Client, Deliberative Process |
| E00001976 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing AB 900 implementation funding. | Deliberative Process |
| E00001977 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve | Pre-decisional email discussing use of AB 900 funds for San Quentin health project. | Deliberative Process |
| E00001978 | E00001978 | E00001979 | CDCR | Hayhoe, Joyce | 7/10/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela;Carrington, Michael;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Johnson, Deborah L.;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching draft of proposed AB 900 Trailer Bill. | Attorney Client, Deliberative Process |
| E00001979 | E00001978 | E00001979 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela;Carrington, Michael;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Johnson, Deborah L.;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of proposed AB 900 Trailer Bill. | Attorney Client, Deliberative Process |
| E00001992 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Cregger, Deborah (DOF -Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email attaching DOF comments on proposed AB 900 modifications. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001993 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Cregger, Deborah (DOF -Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | DOF comments on proposed AB 900 modifications. | Attorney Client, Deliberative Process |
| E00001998 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General);Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Tillman, Lisa (DOJ Lisa - Deputy Attorney General, Office of the Attorney General);Unger, Seth (CDCR - Press Secretary) | Email from counsel re pleadings in Coleman case. | Attorney Client |
| E00002002 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email discussing response to media questions about AB 900 implementation. | Deliberative Process |
| E00002003 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email thread discussing response to media questions about AB 900 implementation. | Deliberative Process |
| E00002004 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Kostyrko, George | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing response to media questions about AB 900 implementation. | Deliberative Process |
| E00002007 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00002008 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Major Case Weekly Briefing. | Attorney Client, Deliberative Process |
| E00002009 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching drafts of AB 900 proposed amendments and DOF comments. | Attorney Client, Deliberative Process |
| E00002010 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Legislation | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft of proposed amendments to AB 900. | Deliberative Process |
| E00002011 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Report | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft of DOF comments on proposed AB 900 amendments. | Attorney Client, Deliberative Process |
| E00002014 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching pre-decisional list of Public Safety Trailer Bill items. | Official Information; Redacted |
| E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional list of Public Safety Trailer Bill items. | Deliberative Process |
| E00002017 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Stetsko, Chris (Office of Assemblyman Spitzer) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing AB 900 bed infill implementation. | Deliberative Process |
| E00002019 | E00002018 | E00002019 | CDCR | Hayhoe, Joyce | 7/16/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00002020 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing court ruling on population cap. | Attorney Client |
| E00002021 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing court ruling on population cap. | Attorney Client |
| E00002022 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing court ruling on population cap. | Attorney Client |
| E00002023 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Carruth, Kevin;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing court ruling on population cap. | Attorney Client |
| E00002028 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |
| E00002029 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Major Case Weekly Briefing. | Attorney Client, Deliberative Process |
| E00002034 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR) | Email discussing and attaching pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00002035 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR) | Pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |
| E00002036 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Email discussing pre-decisional draft of press release discussing out of state transfers and attaching amendment to contract. | Deliberative Process |
| E00002037 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Agreement/Contract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Second Amendment to contract between CDCR and CCA for housing inmates in out of state facilities, attached to privileged email. | Deliberative Process |
| E00002038 | | | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel) | Email discussing draft of press release discussing out of state transfers. | Attorney Client |
| E00002039 | | | CDCR | Runnels, David | 6/19/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Self | Draft responses to Senate Rules Committee Questions for confirmation hearing. | Official Information |
| E00002047 | E00002047 | E00002048 | CDCR | Runnels, David | 11/21/2006 | Misc | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel) | Notice discussing motions to convene 3-judge panel. | Attorney Client |
| E00002048 | E00002047 | E00002048 | CDCR | Runnels, David | 11/20/2006 | Email | Clifford, Linda | Chatt, Rachel; Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel) | Email thread attaching notice of pre-decisional meeting to discuss motions to convene 3-judge panel. | Attorney Client |
| E00002050 | E00002049 | E00002050 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| E00002052 | E00002051 | E00002052 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Draft pre-decisional report discussing prison bed capacity. | Deliberative Process |
| E00002054 | E00002053 | E00002054 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| E00002078 | E00002078 | E00002079 | CDCR | Runnels, David | 5/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General); Tilton, Jim (CDCR - Secretary) | Email attaching and discussing draft Kernan declaration. | Attorney Client |
| E00002079 | E00002078 | E00002079 | CDCR | Runnels, David | 11/20/2006 | Report | Kernan, Scott (CDCR) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General); Tilton, Jim (CDCR - Secretary) | Discussion re draft of Kernan declaration. | Attorney Client, Attorney Work Product |
| E00002080 | | | CDCR | Runnels, David | 5/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and analyzing parolee populations and parole reform. | Deliberative Process |
| E00002081 | E00002081 | E00002082 | CDCR | Runnels, David | 9/1/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Email discussing, analyzing and attaching draft emergency proclamation concerning prison overcrowding. | Attorney Client |
| E00002082 | E00002081 | E00002082 | CDCR | Runnels, David | 9/4/2006 | Regulatory | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Daft pre-decisional emergency proclamation concerning prison overcrowding. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002083 | | | CDCR | Runnels, David | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott;Saragosa, Michael (GOV);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email discussing and analyzing draft emergency proclamation concerning prison overcrowding. | Attorney Client, Deliberative Process |
| E00002084 | | | CDCR | Runnels, David | 9/2/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Heintz, Lisa;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email discussing, analyzing and attaching draft emergency proclamation concerning prison overcrowding. | Deliberative Process |
| E00002085 | | | CDCR | Runnels, David | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email discussing and analyzing draft emergency proclamation concerning prison overcrowding. | Attorney Client, Deliberative Process |
| E00002086 | E00002086 | E00002087 | CDCR | Runnels, David | 9/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Aguiar, Fred (Cabinet Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott;Saragosa, Michael (GOV);Slavin, Bruce (CDCR - General Counsel);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email discussing, analyzing and attaching draft emergency proclamation concerning prison overcrowding. | Attorney Client, Deliberative Process |
| E00002087 | E00002086 | E00002087 | CDCR | Runnels, David | 9/4/2006 | Regulatory | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft pre-decisional emergency proclamation concerning prison overcrowding. | Attorney Client; Deliberative Process |
| E00002088 | | | CDCR | Runnels, David | 6/12/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing inmate population management. | Attorney Client, Deliberative Process |
| E00002089 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Email | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing, analyzing and attaching Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| E00002090 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Report | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| E00002091 | E00002091 | E00002092 | CDCR | Runnels, David | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bither, Nancy;Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen;Desmarais, Brian;Giurbino, George J. (Associate Director, Division of Adult Institutions);Johnson, Jennifer;Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR);Khoury, Nadim;Lonergan, Deborah;Luzzi, Trey;McAloon, Margaret;McCabe, Larry;McKeever, Doug;Moss, Joseph;Naisbitt, Tara;Neade, Mary J.;Nelson, Dr. Dave;Olson, Kathy;Pierce, Gary;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce (CDCR - General Counsel);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Willis, Henry;wfa_phd@hotmail.com | Email discussing procedural legal strategies. | Attorney Client |
| E00002095 | E00002093 | E00002096 | CDCR | Runnels, David | 4/12/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Weekly Report for 04/12/2007. | Attorney Client; Deliberative Process |
| E00002096 | E00002093 | E00002096 | CDCR | Runnels, David | 4/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Major Case Weekly Briefing. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00002097 | | | CDCR | Runnels, David | 1/14/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis and discussion of communication plan for Coleman Bed Plan. | Deliberative Process |
| E00002098 | | | CDCR | Runnels, David | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Bither, Nancy (CDCR - Deputy Director, Human Resources);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email discussing issues and schedule of events in Coleman v. Schwarzenegger. | Attorney Client |
| E00002099 | | | CDCR | Runnels, David | 1/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and analyzing communication plan for Coleman Bed Plan. | Deliberative Process |
| E00002100 | E00002100 | E00002107 | CDCR | Runnels, David | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Canning, Robert; Chaiken, Shama; Desmarais, Brian; Giurbino, George; Johnson, Jennifer; Johnson, Rick; Keeshen, Kathleen; Khoury, Nadim; McAloon, Margaret; McCabe, Larry; McKeever, Doug; Moss, Joseph; Neade, Mary J.; Pierce, Gary; Prunty, Kingston; Bud; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steeman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Email discussing, analyzing and attaching Supplemental Declaration Of Jane E. Kahn In Support Of Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three - Judge Panel To Limit The Prison Population. | Attorney Client |
| E00002108 | E00002108 | E00002109 | CDCR | Runnels, David | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing, analyzing and attaching bad bed deactivation plan details. | Attorney Client; Deliberative Process |
| E00002109 | E00002108 | E00002109 | CDCR | Runnels, David | 7/10/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft schedule detailing bad bed deactivation plan. | Attorney Client; Deliberative Process |
| E00002110 | E00002110 | E00002111 | CDCR | Runnels, David | 7/12/2007 | Email | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing, analyzing and attaching bad bed deactivation plan details. | Attorney Client; Deliberative Process |
| E00002111 | E00002110 | E00002111 | CDCR | Runnels, David | 7/12/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft schedule detailing bad bed deactivation plan. | Attorney Client; Deliberative Process |
| E00002112 | | | CDCR | Runnels, David | 7/12/2007 | Email | Quackenbush, Timothy | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and analyzing bad bed deactivation plan details. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002115 | E00002115 | E00002117 | CDCR | Runnels, David | 3/13/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Alvarez, Danny; Anderson, Alison; Atkinson, Jay; Benson, Stephen; Bither, Nancy; Blaylock, Janet; Brown, Brian; Cabral, Edgar; Carson, Dan; Chrones, Lea Ann; Clay, Delilah; Cooper, Allan; Cornett, Craig; Cromartie, Tim; Cummins, Diane; Curran, Shelley; Davey, Melissa; Durham, Steve; Finn, Karen; Gilpin, Timothy; Gladstone, Mark; Gonzales, Teresa; Hanson, Brigid; Hayhoe, Joyce; Heintz, Lisa; Hicks, Amy; Howard, Justyn; Johnson, Nathan; Johnson, Tracy; Kernan, Scott; Koshell, Merrie; Lewis, David; Long, Geoff; Lynn, Nora; Macomber, Jeff; Martone, Jim; McDonald, Terri; McKinney, Debbie; Michioku, Sandra; Miyao, Michael; Montes, Marisela; Norman, Janus; Oliver, Bonnie; Osborn, Jennifer; Pannell, Sue; Panora, Joe; Prunty, Kingston ****Bud****; Ritchie, Peg; Russell, Frank; Sabelhaus, Nettie; Seidlitz, Amy; Shelley, Tim; Sifuentes, George; Stephenshaw, Joe; Sturges, Jay; Sweeney, Kristal; Theodorovic, Zlatko; Thomson, Jaci-Marie; Tilton, Jim; Warner, Bernard; Westfall, Bethany; Wilson, David; Wise, Sharie | Email thread discussing, analyzing and attaching draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| E00002116 | E00002115 | E00002117 | CDCR | Runnels, David | 3/15/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary);  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| E00002121 | E00002120 | E00002121 | CDCR | Runnels, David | 4/11/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report from Subcommittee No. 4 on State Administration. | Deliberative Process |
| E00002124 | E00002124 | E00002125 | CDCR | Runnels, David | 6/19/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Cappel, Ronald;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kessler, Steve;Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing CCPOA Amicus Brief. | Attorney Client |
| E00002126 | | | CDCR | Runnels, David | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email discussing pre-decisional AB 900 Implementation - Status Report. | Deliberative Process |
| E00002128 | E00002127 | E00002128 | CDCR | Runnels, David | 5/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft version of AB 900 Implementation - Talking Points. | Deliberative Process |
| E00002131 | E00002130 | E00002132 | CDCR | Runnels, David | 5/31/2007 | Letter | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Letter discussing Strike Team action plan for AB 900. | Deliberative Process |
| E00002132 | E00002130 | E00002132 | CDCR | Runnels, David | 3/31/2007 | Report | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups outline. | Deliberative Process |
| E00002133 | | | CDCR | Runnels, David | 6/4/2007 | Email | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread containing pre-decisional discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002136 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Construction Project. | Deliberative Process |
| E00002137 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Department Project. | Deliberative Process |
| E00002138 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Jail Bonds Project. | Deliberative Process |
| E00002139 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Reentry Project. | Deliberative Process |
| E00002140 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Rehabilitation Project. | Deliberative Process |
| E00002142 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002145 | E00002144 | E00002145 | CDCR | Runnels, David | 7/16/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft Briefing to Secretary Jim Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| E00002147 | E00002146 | E00002147 | CDCR | Runnels, David | 5/31/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendation. | Deliberative Process |
| E00002149 | E00002148 | E00002149 | CDCR | Runnels, David | 7/23/2007 | Agreement/Contract | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Program. | Deliberative Process |
| E00002150 | | | CDCR | Runnels, David | 8/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email thread containing pre-decisional analysis of in-fill bed program. | Deliberative Process |
| E00002151 | E00002151 | E00002153 | CDCR | Runnels, David | 8/22/2007 | Email | Cullen, Vincent | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email analyzing and attaching draft of memorandum titled, Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. | Attorney Client |
| E00002152 | E00002151 | E00002153 | CDCR | Runnels, David | 8/21/2007 | Memo | Cullen, Vincent | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of memorandum titled, Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. | Attorney Client, Deliberative Process |
| E00002153 | E00002151 | E00002153 | CDCR | Runnels, David | 8/21/2007 | Report | Cullen, Vincent | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft schedule of AB 900 deliverables. | Attorney Client, Deliberative Process |
| E00002162 | | | CDCR | Runnels, David | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email containing pre-decisional discussion concerning AB 900 GANTT Chart. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002164 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| E00002165 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing expert panel. | Deliberative Process |
| E00002166 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing rehab. | Deliberative Process |
| E00002167 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| E00002168 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| E00002170 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| E00002171 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Interstate Corrections Compact. | Deliberative Process |
| E00002172 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| E00002173 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| E00002174 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing AB 900 Rehab. | Deliberative Process |
| E00002176 | E00002175 | E00002178 | CDCR | Runnels, David | 8/21/2007 | Memo | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional memo discussing Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| E00002177 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft containing AB 900 proposed definitions. | Deliberative Process |
| E00002178 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | File information for AB 900 definitions, attached to privileged email. | Deliberative Process |
| E00002180 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Agreement/Contract | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional copy of Agreement Of Cooperation Between; CDCR and California counties concerning reentry facilities. | Deliberative Process |
| E00002181 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report titled, Secure Re-Entry Facilities Protect Local Communities. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002182 | E00002179 | E00002184 | CDCR | Runnels, David | 7/2/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report proving update on Webinar and Regional Re-entry/AB 900 Implementation.; Workshop Planning | Deliberative Process |
| E00002184 | E00002179 | E00002184 | CDCR | Runnels, David | 3/1/2006 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report discussing Reentry Status Parole Demographics and Risk and Needs Assessment Profiles. | Deliberative Process |
| E00002193 | E00002192 | E00002193 | CDCR | Runnels, David | 8/29/2007 | Letter | Heller, Leslie | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Hysen, Deborah | Pre-decisional draft letter for Sheriff Penrod's review summarizing discussion from 8/29/07 esc planning meeting. | Deliberative Process |
| E00002194 | | | CDCR | Runnels, David | 7/11/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email discussing Bad Bed Deactivation and OST. | Attorney Client |
| E00002195 | | | CDCR | Runnels, David | 7/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email containing pre-decisional discussing Bad Bed Deactivation and OST. | Attorney Client |
| E00002199 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| E00002200 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing prison gangs and racial integration. | Deliberative Process |
| E00002204 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| E00002205 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing juvenile justice reform. | Deliberative Process |
| E00002208 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| E00002209 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| E00002210 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| E00002217 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Elizabeth; Gaddi, Kathy; Giurbino, George J. (Associate Director, Division of Adult Institutions); Hardy, Nancy; Kernan, Scott; O'Ran, Sterling; Quackenbush, Timothy; Runnels, David; Schwartz, Teresa; Shane, Barbara; Tronti, Randy | Email thread discussing and attaching housing policy for male inmates. | Attorney Client |
| E00002218 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Misc | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Elizabeth; Gaddi, Kathy; Giurbino, George J. (Associate Director, Division of Adult Institutions); Hardy, Nancy; Kernan, Scott; O'Ran, Sterling; Quackenbush, Timothy; Runnels, David; Schwartz, Teresa; Shane, Barbara; Tronti, Randy | File information sheet, attached to privileged email. | Attorney Client |
| E00002219 | E00002217 | E00002220 | CDCR | Runnels, David | 5/5/2006 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley R.; Virga, Tim; Wong, Karen | Memo discussing Housing Policy For Male Inmates With Identified Housing Concerns Who Are Approved For Placement In A Department Of Mental Health Treatment Program At The Intermediate Level Of Care. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002220 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Misc | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Boyd, Patrick;Chappell, Kevin;Dickinson, Kathleen;Duveneck, Sandra;Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kirkland, Richard (CDCR);L'Etoile, Jim;McAloon, Margaret;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Miller, Patricia;Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit);Snyder, Bryan;Stiles, Shirley R.;Virga, Tim;Wong, Karen | File information for Housing Policy for Male Inmates, attached to privileged email. | Attorney Client, Deliberative Process |
| E00002224 | E00002223 | E00002225 | CDCR | Runnels, David | 1/12/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |
| E00002225 | E00002223 | E00002225 | CDCR | Runnels, David | 1/17/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| E00002227 | E00002226 | E00002228 | CDCR | Runnels, David | 1/19/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |
| E00002228 | E00002226 | E00002228 | CDCR | Runnels, David | 1/24/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| E00002230 | E00002229 | E00002231 | CDCR | Runnels, David | 2/28/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| E00002231 | E00002229 | E00002231 | CDCR | Runnels, David | 2/20/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft report discussing administrative segregation summary. | Deliberative Process |
| E00002236 | E00002236 | E00002240 | CDCR | Runnels, David | 9/26/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Currier, Don;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Runnels, David (CDCR - Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing reports concerning out of state transfers. | Attorney Client |
| E00002237 | E00002236 | E00002240 | CDCR | Runnels, David | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft titled, Analysis Of Request For Information Received For Expansion Of The California Out-Of-State Correctional Facilities. | Attorney Client, Deliberative Process |
| E00002238 | E00002236 | E00002240 | CDCR | Runnels, David | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft report discussing out of state inmate transfers. | Attorney Client, Deliberative Process |
| E00002239 | E00002236 | E00002240 | CDCR | Runnels, David | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft report discussing potential facilities in which to house out of state inmate transfers. | Attorney Client, Deliberative Process |
| E00002240 | E00002236 | E00002240 | CDCR | Runnels, David | 09/00/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft report discussing California Out-Of-State Correctional Facilities RFI Responses. | Attorney Client, Deliberative Process |
| E00002247 | E00002246 | E00002248 | CDCR | Runnels, David | 6/13/2007 | Memo | Davey, Melissa | Kernan, Scott | Pre-decisional draft memo discussing Knox Service Gate Pass Clearance. | Privacy Rights; Redacted |
| E00002248 | E00002246 | E00002248 | CDCR | Runnels, David | 6/13/2007 | Memo | Davey, Melissa | Kernan, Scott | Draft pre-decisional memo discussing mental health personnel gate pass clearance. | Privacy Rights; Redacted |
| E00002249 | E00002249 | E00002250 | CDCR | Runnels, David | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Bither, Nancy;Chaiken, Shama;Dovey, John;Farber-Szekrenyi, Peter;Hanson, Brigid;Hubbard, Suzan;Keeshen, Kathleen;Kernan, Scott;Kirkland, Richard;McAloon, Margaret;McKeever, Doug;Rougeux, Tim;Runnels, David;Schwartz, Teresa;Slavin, Bruce;Stone, Michael;Swanson, Andrew;Tilton, Jim | Email discussing, analyzing and attaching Plaintiff's Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client |
| E00002251 | | | CDCR | Runnels, David | 11/14/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Dovey, John;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Keller, Darc;Kernan, Scott;Kirkland, Richard;McKeever, Doug;Runnels, David;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Hanson, Brigid;Tilton, Jim | Email thread discussing and analyzing Plaintiff's Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client |
| E00002256 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Email discussing and attaching Significant Matter Report For 12/00/2006. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002257 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 12/00/2006. | Attorney Client |
| E00002258 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 12/00/2006. | Attorney Client |
| E00002259 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 12/00/2006. | Attorney Client |
| E00002260 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 12/00/2006. | Attorney Client |
| E00002261 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Calendar | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing comprehensive event calendar three month projections. | Attorney Client |
| E00002262 | E00002262 | E00002263 | CDCR | Runnels, David | 12/29/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Runnels, David (CDCR - Undersecretary of Operations) | Email discussing and attaching Plaintiffs' Reply to Opposition to Motion for Enforcement and Further Remedial Orders. | Attorney Client |
| E00002264 | | | CDCR | Runnels, David | 1/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Kathryn;Austin, Andrea;Barks, Michael;Beaty, Dennis;Chaiken, Shama;Farber-Szekrenyi, Peter;Giurbino, George;Hanson, Brigid;Kamberian, Van;Keeshen, Kathleen;Keller, Darc;Kernan, Scott;Lyn Harlan;McAloon, Margaret;McKeever, Doug;Michael Jorgenson;Runnels, David;Slavin, Bruce;Stone, Michael;Swanson, Andrew;Tilton, Jim | Email discussing and analyzing CDCR response to court cases. | Attorney Client |
| E00002265 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs); Slavin, Bruce | Arcure, Teresa;Ashbrook, Debra;Austin, Andrea;Awiszus, Anna;Bach, Margot;Bain, Deborah;Beaty, Dennis;Bernstein, Catherine;Chrones, Lea Ann;Clauss, Stephanie;D'Arcy, Charles;Davis, Mike;Devencenzi, Jessica;Fagot, Jeff;Fallon, Duncan;Farber-Szekrenyi, Peter;Gaultney, Robert;Giurbino, George;Golla, Daniel;Hanretty, Michael;Hanson, Brigid;Harper, Judith;Harris Jr., C. Scott;Hayhoe, Joyce;Hidalgo, Oscar;Hoffman, Ben;Hoshino, Martin N;Hubbard, Suzan;Hurdle, Ken;Ichimura, Debra;Jennings, Elaine;Jennings, Stephen;Kane, Anthony;Keeshen, Kathleen;Keller, Darc;Kernan, Scott;Kolesar, Bonnie;Kopf, Paul;Krestoff, Jason;Lemos, Judi;Lewis, Brenda;Mahoney, Steven;Malfi, Anthony;Mangrum, Jamie;McClease, Kelly;Menefee, Sandi;Monday, John;Montes, Joseph;Montes, Marisela;Mustybrook, Mark;Prunty, Kingston; Bud; Remis, Marc; Riley, Katie; Rimmer, Richard; Roloff, Christine; Runnels, David; Russell, Frank; Sayles-Owen, Del; Schwartz, Teresa; Shelton, Robin; Sifuentes, George; Skow, Michael; Slavin, Bruce; Snyder, Bryan; Still, Wendy; Stone, Michael; Sturchio, June; Swanberg, Chris; Warner, Bernard; Wilder, Ed; Winterrowd, Laurie; Wong, I | Email discussing and attaching Significant Matter Report For 01/00/2007. | Attorney Client |
| E00002266 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 01/00/2007. | Attorney Client |
| E00002267 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 01/00/2007. | Attorney Client |
| E00002268 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 01/00/2007. | Attorney Client |
| E00002269 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 01/00/2007. | Attorney Client |
| E00002270 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Calendar | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing comprehensive event calendar three month projections. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002271 | E00002271 | E00002276 | CDCR | Runnels, David | 1/15/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs);  Slavin, Bruce | Alston, Steve M.; Ashbrook, Debra; Austin, Andrea; Awiszus, Anna; Bach, Margot; Bain, Deborah; Beaty, Dennis; Bernstein, Catherine; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Clauss, Stephanie; D'Arcy, Charles; Davis, Mike; Devencenzi, Jessica; Fagot, Jeff; Farber-Szekrenyi, Peter; Gaultney, Robert; Giurbino, George; Hamill, Melissa; Hanretty, Michael; Hanson, Brigid; Harper, Judith; Harris Jr, C. Scott; Hawkins, Richard; Hayhoe, Joyce; Hidalgo, Oscar; Hoffman, Ben; Hoshino, Martin N; Hubbard, Suzan; Hurdle, Ken; Ichimura, Debra; Jennings, Elaine; Jennings, Stephen; Kane, Anthony; Keller, Darc; Kernan, Scott (CDCR); Kolesar, Bonnie; Kopf, Paul; Krestoff, Jason; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Lewis, Brenda; Mahoney, Steven; Malfi, Anthony; Mangrum, Jamie; McClease, Kelly; Menefee, Sandi; Monday, John; Montes, Joseph; Montes, Marisela; Mustybrook, Mark; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Remis, Marc; Riley, Katie; Rimmer, Richard; Roloff, Christine; Runnels, David; Russell, Frank; Sayles-Owen, De | Email discussing and attaching Significant Matter Report for 02/2007. | Attorney Client |
| E00002272 | E00002271 | E00002276 | CDCR | Runnels, David | 2/19/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 01/2007. | Attorney Client |
| E00002273 | E00002271 | E00002276 | CDCR | Runnels, David | 2/19/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 02/2007. | Attorney Client |
| E00002274 | E00002271 | E00002276 | CDCR | Runnels, David | 2/19/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 02/2007. | Attorney Client |
| E00002275 | E00002271 | E00002276 | CDCR | Runnels, David | 2/19/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional Significant Matter Report For 02/2007. | Attorney Client |
| E00002276 | E00002271 | E00002276 | CDCR | Runnels, David | 2/19/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing comprehensive event calendar three month projections. | Attorney Client |
| E00002285 | E00002284 | E00002285 | CDCR | Runnels, David | 6/5/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Kernan, Scott | Pre-decisional draft report detailing responses to Senate Rules Committee questions. | Deliberative Process |
| E00002287 | | | CDCR | Runnels, David | 4/27/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hubbard, Suzan;Kernan, Scott (CDCR);Lea, Melissa;McKeever, Doug (CDCR - Director, Mental Health Programs);Quackenbush, Timothy;Runnels, David (CDCR - Undersecretary of Operations);Tronti, Randy (CDCR - Division of Adult Institutions); tillman, Lisa (DOJ - Deputy Attorney General) | Email thread discussing Coleman Court Orders. | Attorney Client, Deliberative Process |
| E00002288 | E00002288 | E00002293 | CDCR | Runnels, David | 10/17/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel);Various | Email attaching Coleman Executive Team Meeting Agenda, supplemental filing on ad-seg suicide prevention plan, memo discussing MHS expansion options, memo discussing expansion of EOP program and MCSP Activation of Level II-IV. | Attorney Client |
| E00002290 | E00002288 | E00002293 | CDCR | Runnels, David | 10/17/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | CDCR Supplemental Filing On Ad-Seg Suicide Prevention Plan attached to privileged email. | Attorney Client; Deliberative Process |
| E00002291 | E00002288 | E00002293 | CDCR | Runnels, David | 10/16/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel);Various | Memo discussing MHS Expansion Options and Decreased Services attached to privileged email. | Attorney Client, Deliberative Process |
| E00002298 | | | CDCR | Runnels, David | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);Kirkland, Richard (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Farber-Szekrenyi, Peter;Tilton, Jim (CDCR - Secretary) | Email discussing response to Plaintiff's motion to convene three-judge panel. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002301 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Email | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Email thread attaching pre-decisional draft reports discussing Mental Health Bed Plan for 12/00/2006. | Attorney Client |
| E00002302 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Pre-decisional draft report discussing Mental Health Bed Plan for 12/00/2006. | Attorney Client; Deliberative Process |
| E00002303 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Pre-decisional draft report proposing expansion of bed capacity. | Attorney Client; Deliberative Process |
| E00002304 | E00002301 | E00002306 | CDCR | Runnels, David | 06/00/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Pre-decisional draft report discussing Mental Health Bed Need Study. | Attorney Client; Deliberative Process |
| E00002305 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Pre-decisional draft report discussing Mental Health Bed Plan for expansion of bed capacity. | Attorney Client; Deliberative Process |
| E00002306 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Pre-decisional draft report discussing expansion of bed capacity at five CCC sites. | Attorney Client; Deliberative Process |
| E00002307 | | | CDCR | Runnels, David | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination);Beaty, Dennis;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Giurbino, George J. (Associate Director, Division of Adult Institutions);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Swanson, Andrew;Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed regulations on indecent acts. | Attorney Client, Deliberative Process |
| E00002308 | | | CDCR | Runnels, David | 1/3/2007 | Email | Beaty, Dennis | Allen, Kathryn;Austin, Andrea;Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Giurbino, George J. (Associate Director, Division of Adult Institutions);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Harlan, Lyn;Jorgenson, Michael;Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed regulations on indecent acts. | Attorney Client, Deliberative Process |
| E00002309 | | | CDCR | Runnels, David | 1/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael;Beaty, Dennis (CDCR);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Giurbino, George J. (Associate Director, Division of Adult Institutions);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed regulations on indecent acts. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002310 | E00002310 | E00002311 | CDCR | Runnels, David | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa; Mauro, Louis | Email thread attaching pre-decisional Coleman Executive Team Agenda. | Attorney Client |
| E00002312 | | | Runnels, David | CDCR | 1/18/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Tronti, Randy (CDCR - Division of Adult Institutions); Vazquez, P. | Pre-decisional email thread discussing CIM PC 2684 inmates refused admittance at ASH gate. | Deliberative Process |
| E00002313 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary J.; Runnels, David (CDCR - Undersecretary of Operations); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email thread attaching memo discussing housing policy for inmates. | Attorney Client, Deliberative Process |
| E00002314 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Misc | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Associate Directors, Division of Adult Institutions; Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley; Virga, Tim; Wong, Karen | Image file attaching to privileged email. | Attorney Client |
| E00002315 | E00002313 | E00002316 | CDCR | Runnels, David | 5/5/2006 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Associate Directors, Division of Adult Institutions; Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley; Virga, Tim; Wong, Karen | Memo discussing housing policy for male inmates. | Attorney Client |
| E00002316 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Misc | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Associate Directors, Division of Adult Institutions; Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley; Virga, Tim; Wong, Karen | Image file attached to privileged email. | Attorney Client |
| E00002317 | | | CDCR | Runnels, David | 1/19/2007 | Email | Cappel, Ronald; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing Atascadero State Hospital population cap. | Redacted; Attorney Client |
| E00002318 | | | CDCR | Runnels, David | 1/19/2007 | Email | Cappel, Ronald; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing Atascadero State Hospital population cap. | Attorney Client |
| E00002319 | | | CDCR | Runnels, David | 1/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing Atascadero State Hospital population cap. | Attorney Client |
| E00002375 | E00002375 | E00002376 | CDCR | Runnels, David | 5/8/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Various | Email attaching pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| E00002376 | E00002375 | E00002376 | CDCR | Runnels, David | | Report | | | Pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| E00002395 | | | CDCR | Runnels, David | 3/30/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Ortiz, Yolanda | Email thread containing pre-decisional discussion of Coleman Long-Term Bed Plan-Transition of Care from DMH to CDCR. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00002407 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| E00002408 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process; Redacted |
| E00002409 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| E00002410 | | | CDCR | Gaddi, Kathy | 5/23/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| E00002411 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing deactivation schedule for nontraditional beds. | Deliberative Process |
| E00002417 | | | CDCR | Gaddi, Kathy | 9/24/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing MCSP MOHU Expansion/EOP Activation. | Deliberative Process |
| E00002427 | | | CDCR | Gaddi, Kathy | 9/25/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing MCSP MOHU Expansion/EOP Activation. | Attorney Client; Deliberative Process |
| E00002438 | E00002438 | E00002439 | CDCR | Gaddi, Kathy | 5/30/2006 | Email | Smalley, Janine | Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Tronti, Randy (CDCR - Division of Adult Institutions) | Email attaching Confidential draft responses to Senate Rules Committee Questions. | Deliberative Process |
| E00002439 | E00002438 | E00002439 | CDCR | Gaddi, Kathy | 5/30/2006 | Report | Smalley, Janine | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Draft responses to Senate Rules Committee Questions. | Deliberative Process |
| E00002449 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional draft action plan for weekly beds meeting. | Deliberative Process |
| E00002450 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional draft chart illustrating Potential General Population. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002455 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| E00002456 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| E00002457 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| E00002458 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| E00002459 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| E00002460 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| E00002461 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| E00002462 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| E00002480 | | | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Chaiken, Shama; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Giurbino, George; ; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen; Kernan, Scott; Khoury, Nadim; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Moss, Joseph; Neade, Mary J.; Prunty, Kingston;  Bud,Quackenbush;  Quackenbush, Timothy;  Schwartz, Bruce (CDCR - General Counsel);  Stone, Michael; Tilton, Jim | Email thread discussing four points plan, population levels and remedial action. | Attorney Client |
| E00002485 | | | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing AB 900 and male population gap chart spring 2007 with new proposed beds. | Attorney Client |
| E00002493 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching draft pre-decisional Budget Concepts Matrix. | Deliberative Process |
| E00002494 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| E00002498 | | | CDCR | Gaddi, Kathy | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing AB 900 and male population gap chart spring 2007 with new proposed beds. | Attorney Client |
| E00002515 | E00002515 | E00002516 | CDCR | Gaddi, Kathy | 5/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy | Email thread attaching pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client |
| E00002516 | E00002515 | E00002516 | CDCR | Gaddi, Kathy | 5/13/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Tama, Samantha (State of California - Deputy Attorney General); Antonen, Charles. | Draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002520 | E00002520 | E00002521 | CDCR | Gaddi, Kathy | 5/14/2007 | Email | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002521 | E00002520 | E00002521 | CDCR | Gaddi, Kathy | 5/14/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002524 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/15/2007 | Email | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ - Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tama, Samantha (State of California - Deputy Attorney General) | Email thread attaching pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order and pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002525 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ - Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tama, Samantha (State of California - Deputy Attorney General) | Pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002526 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ - Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tama, Samantha (State of California - Deputy Attorney General) | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002527 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ - Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tama, Samantha (State of California - Deputy Attorney General) | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002528 | E00002528 | E00002529 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client |
| E00002529 | E00002528 | E00002529 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft of Defendants' Report In Response To The Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002532 | E00002532 | E00002533 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bither, Nancy;Canning, Robert;Chaiken, Shama;Clavere, Stephen;Desmarais, Brian;Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Giurbino, George;.;Johnson, Jennifer;Johnson, Rick;Keeshen, Kathleen;Kernan, Scott;Khoury, Nadim;Lonergan, Deborah;Luzzi, Trey;McAloon, Margaret;McCabe, Larry;McKeever, Doug;Misha Igra;Moss, Joseph;Naisbitt, Tara;Neade, Mary J.;Nelson, Dr. Dave;Olson, Kathy;Pierce, Gary;Prunty, Kingston; BudQuackenbush, Timothy;Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Willis, Henry. | Email thread discussing and attaching receiver's report. | Attorney Client |
| E00002534 | E00002534 | E00002535 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ -  Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client |
| E00002535 | E00002534 | E00002535 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ -  Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002536 | E00002536 | E00002537 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ -  Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client |
| E00002537 | E00002536 | E00002537 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Grunder, Frances (DOJ -  Senior Assistant Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002538 | E00002538 | E00002539 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy; Kernan, Scott (CDCR) | Draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client |
| E00002539 | E00002538 | E00002539 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy; Kernan, Scott (CDCR) | Draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. | Attorney Client, Attorney Work Product |
| E00002540 | E00002540 | E00002541 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR) | Email thread discussing and attaching Receiver's Report on Overcrowding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002542 | E00002542 | E00002543 | CDCR | Gaddi, Kathi | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread attaching pre-decisional draft article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. | Deliberative Process; Attorney Client |
| E00002543 | E00002542 | E00002543 | CDCR | Gaddi, Kathy | 5/16/2007 | Article | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Pre-decisional draft article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. | Deliberative Process; Attorney Client |
| E00002544 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. | Attorney Client; Deliberative Process |
| E00002545 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. | Attorney Client; Deliberative Process |
| E00002546 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. | Attorney Client; Deliberative Process |
| E00002547 | E00002547 | E00002548 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin | Email thread discussing and attaching draft Declaration. | Attorney Client, Attorney Work Product |
| E00002552 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing assessment of diagnosis of mental illness and need for population cap. | Attorney Client |
| E00002553 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing assessment of diagnosis of mental illness and population cap motion. | Attorney Client |
| E00002554 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing assessment of diagnosis of mental illness and population cap motion. | Attorney Client |
| E00002557 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| E00002558 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| E00002559 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| E00002560 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| E00002562 | | | CDCR | Gaddi, Kathy | 5/20/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing motion to convene three judge panel. | Attorney Client, Attorney Work Product |
| E00002568 | | | CDCR | Gaddi, Kathy | 5/19/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing assessment of diagnosis of mental illness and population cap motion. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002578 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing point system for inmates with mental health issues. | Attorney Client |
| E00002579 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing point system for inmates with mental health issues. | Attorney Client |
| E00002580 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing point system for inmates with mental health issues. | Attorney Client |
| E00002631 | E00002631 | E00002632 | CDCR | Gaddi, Kathy | 5/31/2007 | Email | Giguiere, Kay; Tillman, Lisa | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread attaching and discussing Coleman Executive Team meeting minutes. | Attorney Work Product |
| E00002632 | E00002631 | E00002632 | CDCR | Gaddi, Kathy | 5/30/2007 | Meeting Minutes | Giguiere, Kay; Tillman, Lisa | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Coleman Executive Team meeting minutes. | Attorney Work Product |
| E00002637 | | | CDCR | Gaddi, Kathy | 6/3/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002638 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002639 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002640 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002641 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002642 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002643 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002644 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002645 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002646 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002647 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing backfilling bad beds. | Attorney Client; Deliberative Process |
| E00002663 | E00002662 | E00002663 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report on budget conference committee actions. | Deliberative Process |
| E00002666 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |
| E00002667 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002685 | E00002684 | E00002685 | CDCR | Gaddi, Kathy | 6/7/2007 | Meeting Minutes | Giguiere, Kay; Tillman, Lisa | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Draft weekly meeting minutes for Coleman Team Meeting. | Attorney Client |
| E00002725 | | | CDCR | Gaddi, Kathy | 6/13/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing inmate population management. | Attorney Client, Deliberative Process |
| E00002726 | | | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing inmate population management. | Attorney Client, Deliberative Process |
| E00002727 | | | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing inmate population management. | Attorney Client, Deliberative Process |
| E00002737 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| E00002738 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| E00002741 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| E00002742 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| E00002749 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| E00002750 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| E00002751 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| E00002752 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| E00002753 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00002754 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| E00002755 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| E00002757 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| E00002758 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002759 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| E00002760 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| E00002761 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00002762 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| E00002763 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| E00002774 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| E00002775 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| E00002776 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| E00002777 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| E00002778 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00002779 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| E00002780 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| E00002784 | | | CDCR | Gaddi, Kathy | 6/21/2007 | Email | Kernan, Scott (CDCR);Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing population cap issues. | Attorney Client |
| E00002785 | | | CDCR | Gaddi, Kathy | 6/22/2007 | Email | Kernan, Scott (CDCR);Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy | Email thread discussing population cap issues. | Attorney Client |
| E00002818 | | | CDCR | Gaddi, Kathy | 6/28/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing evidence for three judge panel. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002844 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00002845 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | CDCR Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00002857 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional Week Ahead Report. | Attorney Client; Deliberative Process |
| E00002858 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | 7/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional CDCR Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00002864 | | | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing population issues. | Deliberative Process |
| E00002892 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | 7/10/2007 | Email | Kernan, Scott (CDCR) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Slavin, Bruce (CDCR - General Counsel) | Email Routine Litigation Report. | Attorney Client |
| E00002893 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | 7/10/2007 | Report | Kernan, Scott (CDCR) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Slavin, Bruce (CDCR - General Counsel) | Routine Litigation Report attached to privileged email. | Attorney Client |
| E00002894 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | 7/10/2007 | Index | Kernan, Scott (CDCR) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Slavin, Bruce (CDCR - General Counsel) | Table of Contents attached to privileged email. | Attorney Client |
| E00002933 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional chart detailing projected bed backlog. | Deliberative Process |
| E00002934 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing county backlogs resulting from deactivation of all non-traditional beds. | Deliberative Process |
| E00002948 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | 7/22/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing AB 900 projects. | Deliberative Process |
| E00002970 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| E00002971 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| E00002972 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |
| E00002987 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| E00002988 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| E00002989 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |
| E00003003 | | | CDCR | Gaddi, Kathy | 8/1/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing infill bed plan. | Deliberative Process |
| E00003032 | | | CDCR | Gaddi, Kathy | 8/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing mitigation of Valley Fever. | Deliberative Process |
| E00003040 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/13/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Email thread attaching draft for Supplemental Bed Plan Reports. | Attorney Client; Deliberative Process |
| E00003041 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/13/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | | Letter discussing supplemental bed plan report attached to privileged report. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003042 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft Supplemental Bed Plan Report. | Attorney Client; Deliberative Process |
| E00003043 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft Supplemental Bed Plan Report: Training Plan for CDCR Project Staff. | Attorney Client; Deliberative Process |
| E00003044 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft Supplemental Bed Plan Report: Preliminary Physical Plant Issues and Assumptions for Consideration in Planning and Programming Phases of CCC Building Program. | Attorney Client; Deliberative Process |
| E00003045 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Enclosure III attached to privileged report. | Attorney Client; Deliberative Process |
| E00003046 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft Supplemental Bed Plan Report: Preliminary Staffing and Recruitment Issues and Assumptions Associated with CCC. | Attorney Client; Deliberative Process |
| E00003047 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft chart detailing bed capacity statistics. | Attorney Client; Deliberative Process |
| E00003063 | E00003062 | E00003063 | CDCR | Gaddi, Kathy | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process; Redacted |
| E00003064 | | | CDCR | Gaddi, Kathy | 8/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing mitigation of Valley Fever. | Attorney Client |
| E00003069 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| E00003070 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| E00003071 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| E00003072 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |
| E00003075 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| E00003076 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| E00003078 | E00003077 | E00003078 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| E00003084 | E00003083 | E00003084 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| E00003085 | E00003085 | E00003086 | CDCR | Gaddi, Kathy | 8/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching pre-decisional report discussing emergency declaration process. | Attorney Client |
| E00003086 | E00003085 | E00003086 | CDCR | Gaddi, Kathy | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional report discussing emergency declaration process. | Attorney Client; Deliberative Process |
| E00003104 | | | CDCR | Gaddi, Kathy | 8/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing scheduling meeting with Riverside County Law Enforcement. | Deliberative Process |
| E00003111 | E00003110 | E00003111 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003113 | E00003112 | E00003113 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| E00003118 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |
| E00003119 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00003120 | | | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| E00003122 | E00003121 | E00003122 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| E00003123 | E00003123 | E00003124 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread attaching pre-decisional jail construction funding executive steering committee letter. | Attorney Client |
| E00003124 | E00003123 | E00003124 | CDCR | Gaddi, Kathy | 8/31/2007 | Letter | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional letter discussing jail construction funding. | Attorney Client; Deliberative Process |
| E00003136 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Graph/Chart | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing jail bond Microsoft project. | Deliberative Process |
| E00003137 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing reentry Microsoft project. | Deliberative Process |
| E00003138 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing expert panel Microsoft project. | Deliberative Process |
| E00003140 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| E00003141 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| E00003142 | | | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing fall population institution activation schedule. | Deliberative Process |
| E00003152 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 rehab Microsoft project. | Deliberative Process |
| E00003153 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 reentry. | Deliberative Process |
| E00003155 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 management Microsoft project. | Deliberative Process |
| E00003156 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 expert panel Microsoft project. | Deliberative Process |
| E00003157 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 jail bond Microsoft project. | Deliberative Process |
| E00003160 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| E00003161 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| E00003162 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| E00003163 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| E00003164 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| E00003172 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Smith, Calvin; Rice, Ben. | Email thread discussing bad bed deactivations. | Attorney Client |
| E00003174 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Smith, Calvin; Tama, Samantha; Anderson, Charles; Rice, Ben | Pre-decisional Email thread discussing bad bed deactivation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00003177 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Smith, Calvin; Tama, Samantha; Anderson, Charles. | Email thread discussing chart detailing bad bed deactivation. | Attorney Client |
| E00003178 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Smith, Calvin; Tama, Samantha; Anderson, Charles. | Email discussing bad bed deactivation. | Attorney Client |
| E00003179 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Quackenbush, Timothy;Smith, Calvin | Email discussing bad bed deactivation. | Attorney Client |
| E00003182 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| E00003183 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| E00003184 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| E00003185 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| E00003186 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| E00003192 | E00003191 | E00003193 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memo analyzing request for information received for expansion of California out-of-state correctional facilities. | Attorney Client |
| E00003200 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003201 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003202 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003203 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003204 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003208 | E00003207 | E00003208 | CDCR | Gaddi, Kathy | 9/20/2007 | Notes | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft list detailing questions on reentry facilities and jail construction funding and issues. | Deliberative Process |
| E00003209 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| E00003212 | E00003210 | E00003212 | CDCR | Gaddi, Kathy | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process |
| E00003215 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| E00003216 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| E00003217 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| E00003219 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/23/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Smith, Calvin;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing COCF meeting schedule and attaching memo discussing out of state prison facilities, charts detailing activations and proposed facilities and report detailing overview of actions to contract out of state beds. | Attorney Client |
| E00003220 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memo analyzing request for information received for expansion of California out of state correctional facilities. | Attorney Client |
| E00003221 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft chart detailing activation schedule. | Attorney Client, Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00003222 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft chart detailing proposed facilities to house out of state inmates. | Attorney Client, Official Information |
| E00003223 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional report detailing overview of steps taken to contract 8,000 out of state beds to comply with AB 900. | Attorney Client |
| E00003224 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing questions on AB 900. | Deliberative Process |
| E00003226 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| E00003227 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| E00003228 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| E00003229 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| E00003232 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| E00003236 | E00003235 | E00003236 | CDCR | Gaddi, Kathy | 9/25/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional AB 900 definitions. | Deliberative Process |
| E00003243 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Smith, Calvin;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching documents for COCF meeting. | Attorney Client |
| E00003244 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memo analyzing RFI documents pursuant to out-of-state transfers. | Attorney Client |
| E00003245 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Out-of-state bed activation schedule. | Attorney Client, Official Information |
| E00003246 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Report summarizing proposed out-of-state facilities. | Attorney Client, Official Information |
| E00003247 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Summary of efforts to comply with AB 900 out-of-state transfer provisions. | Attorney Client |
| E00003252 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional bad bed deactivation summary. | Deliberative Process |
| E00003253 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional 2007/2008 bad bed deactivation summary. | Deliberative Process |
| E00003258 | E00003256 | E00003258 | CDCR | Gaddi, Kathy | 9/28/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process |
| E00003268 | E00003268 | E00003269 | CDCR | Gaddi, Kathy | 2/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional email thread discussing outside opinions on Department prison reform efforts and attaching article. | Deliberative Process |
| E00003280 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/23/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Kernan, Scott (CDCR);Lea, Melissa;Romero, Lydia (CDCR - Associate Warden, COCF);Smith, Calvin;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching documents for COCF meeting. | Attorney Client |
| E00003281 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memo analyzing RFI documents pursuant to out-of-state transfers. | Attorney Client |
| E00003282 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | COCF activation schedule. | Attorney Client, Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003283 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Summary of proposed out-of-state facilities. | Attorney Client, Official Information |
| E00003284 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Overview of efforts to comply with AB 900 out-of-state transfer provisions. | Attorney Client |
| E00003291 | E00003291 | E00003292 | CDCR | Gaddi, Kathy | 4/6/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Baldwin, Nancy; Bestolarides, Paul; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cappel, Ronald; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Quackenbush, Timothy; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional email thread discussing tour of NCWF and attaching Articles of Interest email. | Deliberative Process |
| E00003296 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| E00003297 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| E00003299 | E00003298 | E00003299 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003301 | E00003300 | E00003301 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003307 | E00003306 | E00003307 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003312 | E00003311 | E00003312 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003320 | E00003319 | E00003320 | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003321 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/25/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Week Ahead Report | Deliberative Process |
| E00003322 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003323 | E00003323 | E00003324 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003326 | E00003325 | E00003326 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003330 | E00003329 | E00003330 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of letter discussing AB 900 implementation. | Deliberative Process |
| E00003338 | E00003337 | E00003338 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional letter discussing AB 900 implementation. | Deliberative Process |
| E00003351 | E00003350 | E00003351 | CDCR | Gaddi, Kathy | 5/16/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003353 | E00003352 | E00003353 | CDCR | Gaddi, Kathy | 5/23/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003355 | E00003354 | E00003355 | CDCR | Gaddi, Kathy | 5/30/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003357 | E00003356 | E00003357 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| E00003360 | E00003358 | E00003360 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process |
| E00003363 | E00003361 | E00003363 | CDCR | Gaddi, Kathy | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003366 | E00003364 | E00003366 | CDCR | Gaddi, Kathy | 9/28/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report | Attorney Client; Deliberative Process |
| E00003373 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing bad bed deactivation. | Redacted;Attorney Client |
| E00003375 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris | Email attaching documents for COCF meeting. | Attorney Client |
| E00003376 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of memo analyzing RFI documents pursuant to out-of-state transfers. | Attorney Client |
| E00003377 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Out-of-state facilities activation chart. | Attorney Client, Official Information |
| E00003378 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Summary of proposed out-of-state transfer facilities. | Attorney Client, Official Information |
| E00003379 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Overview of efforts to comply with AB 900 out-of-state transfer provisions. | Attorney Client |
| E00003386 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| E00003387 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| E00003388 | | | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| E00003389 | | | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| E00003392 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional letter discussing bad bed deactivation. | Deliberative Process |
| E00003393 | | | CDCR | Gaddi, Kathy | 8/23/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional letter discussing CDCR progress on prison reform issues. | Deliberative Process |
| E00003401 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| E00003402 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| E00003404 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Williams, Robert W. (CDCR - Correctional Administrator) | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| E00003405 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Peck, John | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| E00003406 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Davison, Dawn; Dickinson, Terry; Enos, Mike; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Robinson, David L.; Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Pre-decisional email discussing DARS AB 900 expansion. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003408 | E00003407 | E00003408 | CDCR | Kernan, Scott | 9/20/2007 | Letter | Adams, Cleotha; Arnold, Adele; Bacigalupo, David; Biondi, Carol; Eckhardt, Karrie; Gilyard, Pamala M.; Harris, Jr, C. Scott; Hernandez, Robert; Ingrassia, John; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Petersen, Kim; Powers, William; Prieto, Ed; Scott, Max L.; Silbert, Mimi; Tilton, Jim (CDCR - Secretary); Townsy, Travis; Warner, Bernard | Schwarzenegger, Arnold (State of California - Governor) | Draft letter discussing implementation of SB 81 | Deliberative Process |
| E00003417 | | | CDCR | Kernan, Scott | 6/11/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Draft of Declaration of Kernan explaining CDCR plans to address parole accountability. | Attorney Client, Attorney Work Product |
| E00003419 | | | CDCR | Kernan, Scott | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Memo re population. | Attorney Work Product |
| E00003425 | E00003425 | E00003426 | CDCR | Kernan, Scott | 1/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);various | Email thread attaching agenda and Coleman Team Meeting | Attorney Client |
| E00003426 | E00003425 | E00003426 | CDCR | Kernan, Scott | 1/24/2007 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Agenda for Coleman Executive Team Status Meeting, attached to privileged email. | Attorney Client; Deliberative Process |
| E00003427 | E00003427 | E00003429 | CDCR | Kernan, Scott | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis;Chaiken, Shama;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Swanson, Andrew | Email discussing and attaching Plaintiffs' response to Defendants' revised long-term bed plan in Coleman case. | Attorney Client |
| E00003430 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Email thread discussing Defendant's long-range bed plan in Coleman case. | Attorney Client |
| E00003431 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Kamberian, Van;Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Leonard, Nancy;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael | Email discussing Defendant's long-range bed plan in Coleman case. | Attorney Client |
| E00003442 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie | Email thread discussing pre-decisional San Quentin space plans. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003443 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Email discussing pre-decisional San Quentin space plans. | Deliberative Process |
| E00003446 | | | CDCR | Kernan, Scott | 9/3/2006 | Email | Kernan, Scott (CDCR) | Hoch, Andrea (GOV - Legal Affairs Secretary);Subia, Richard | Email thread discussing draft of Emergency Proclamation for prison overcrowding. | Attorney Client, Deliberative Process |
| E00003447 | E00003447 | E00003448 | CDCR | Kernan, Scott | 9/4/2006 | Email | Subia, Richard | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR) | Email thread discussing and attaching draft of Emergency Proclamation for prison overcrowding. | Attorney Client, Deliberative Process |
| E00003448 | E00003447 | E00003448 | CDCR | Kernan, Scott | 9/4/2006 | Regulatory | Subia, Richard | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR) | Draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. | Attorney Client, Deliberative Process |
| E00003449 | E00003449 | E00003450 | CDCR | Kernan, Scott | 9/1/2006 | Email | Subia, Richard | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR) | Email thread discussing and attaching Draft of Emergency Proclamation for prison overcrowding. | Attorney Client |
| E00003450 | E00003449 | E00003450 | CDCR | Kernan, Scott | 9/1/2006 | Regulatory | Subia, Richard | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR) | Draft of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. | Attorney Client, Deliberative Process |
| E00003461 | E00003461 | E00003462 | CDCR | Kernan, Scott | 11/21/2006 | Misc | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Chatt, Rachel;Slavin, Bruce (CDCR - General Counsel) | Discussion of motions to convene 3-judge panel, attached to privileged email. | Attorney Client |
| E00003462 | E00003461 | E00003462 | CDCR | Kernan, Scott | 11/20/2006 | Email | Clifford, Linda | Chatt, Rachel;Slavin, Bruce (CDCR - General Counsel) | Email thread attaching notice of meeting to discuss motions to convene 3-judge panel. | Attorney Client |
| E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. | Deliberative Process |
| E00003465 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart showing final legislative actions taken for all proposals. | Deliberative Process |
| E00003466 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart listing PCA codes for proposals subject to Provision 22. | Deliberative Process |
| E00003467 | E00003463 | E00003467 | CDCR | Kernan, Scott | 6/23/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Summary of Policy Funding Requests. | Deliberative Process |
| E00003509 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | various | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting. | Attorney Client |
| E00003510 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/7/2007 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Agenda for pre-decisional Coleman Executive Team Status Meeting. | Attorney Client; Deliberative Process |
| E00003516 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Cappel, Ronald | Kernan, Scott (CDCR) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| E00003519 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing legal strategy in Coleman case. | Attorney Client |
| E00003532 | E00003532 | E00003533 | CDCR | Kernan, Scott | 5/29/2007 | Email | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Email thread attaching memo discussing strike teams. | Attorney Client |
| E00003533 | E00003532 | E00003533 | CDCR | Kernan, Scott | 5/24/2007 | Memo | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Memo announcing formation of AB 900 strike teams, attached to privileged email. | Attorney Client, Deliberative Process |
| E00003534 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Email discussing and attaching pre-decisional questions about reentry facilities. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003535 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional questions and answers about reentry facilities. | Deliberative Process |
| E00003536 | E00003536 | E00003537 | CDCR | Kernan, Scott | 5/29/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); various | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting. | Attorney Client |
| E00003541 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Email thread discussing legal strategy for Coleman case. | Attorney Client |
| E00003542 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Email thread discussing legal strategy for Coleman case. | Attorney Client |
| E00003543 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Email thread discussing legal strategy for Coleman case. | Attorney Client |
| E00003547 | | | CDCR | Kernan, Scott | 5/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael; Swanson, Andrew | Email discussing preparation of brief in Coleman case. | Attorney Client |
| E00003554 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population cap paper and upcoming hearing. | Attorney Client |
| E00003568 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Hubbard, Suzan; Kernan, Scott (CDCR); Sifuentes, George (CDCR - Director of Facilities Planning, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Woodford, Jeanne | Email thread attaching Statewide Mental Health Bed Plan. | Attorney Client |
| E00003595 | E00003595 | E00003596 | CDCR | Kernan, Scott | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael; Tilton, Jim (CDCR - Secretary) | Email attaching CCPOA amicus brief for Coleman case. | Attorney Client |
| E00003616 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population projections and bed plan. | Attorney Client |
| E00003620 | E00003620 | E00003621 | CDCR | Kernan, Scott | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Giurbino, George; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Igra, Misha D. (DOJ - Deputy Attorney General); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Pierce, Gary; Riegel, Sharon; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; wfa@inreach.com | Email discussing and attaching Order setting joint hearing on population motion in Coleman case. | Attorney Client |
| E00003628 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Pre-decisional email thread discussing population projections. | Deliberative Process |
| E00003629 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional email discussing and attaching Infrastructure Plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003630 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Health Care. | Deliberative Process |
| E00003631 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Fire/Life/Safety. | Deliberative Process |
| E00003632 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Programs. | Deliberative Process |
| E00003633 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Acknowledgements. | Deliberative Process |
| E00003636 | | | CDCR | Kernan, Scott | 7/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | Email thread discussing pre-decisional bed deactivation plan. | Deliberative Process |
| E00003651 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing bad bed deactivation chart. | Attorney Client |
| E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. | Deliberative Process |
| E00003695 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional Directions for Completing Implementation Plan. | Deliberative Process |
| E00003696 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Form | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Implementation Plan form draft. | Deliberative Process |
| E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of Provision 22 program costs. | Deliberative Process |
| E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of recidivism reduction proposal costs. | Deliberative Process |
| E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| E00003702 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Email attaching Significant Matter Report. | Attorney Client |
| E00003703 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00003704 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Table of Contents to Significant Matters Report, attached to privileged email. | Attorney Client, Attorney Work Product |
| E00003705 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Routine Litigation Report listing cases and status, attached to privileged email. | Attorney Client, Attorney Work Product |
| E00003706 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Email attaching Significant Matter Report. | Attorney Client |
| E00003707 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Routine Litigation Report listing cases and status, attached to privileged email. | Attorney Client, Attorney Work Product |
| E00003708 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Lewis, Brenda;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Table of Contents for Significant Matters Report, attached to privileged email. | Attorney Client, Attorney Work Product |
| E00003709 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00003720 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Email attaching Significant Matter Report. | Attorney Client |
| E00003721 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Routine Litigation Report listing cases and status, attached to privileged email. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003722 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00003723 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra;Hanretty, Michael;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Table of Contents for Significant Matters Report, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00003726 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/11/2007 | Email | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Email attaching pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| E00003727 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/15/2007 | Report | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions | Deliberative Process |
| E00003732 | E00003732 | E00003733 | CDCR | Kernan, Scott | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Various | Email discussing and attaching draft Monitoring Report in Coleman case. | Attorney Client |
| E00003736 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Email | Caton, Alberto | D'Arcy, Charles;Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations);Kernan, Scott (CDCR);Nelson, Katherine;Rice, Benjamin;Slavin, Bruce (CDCR - General Counsel);Sturchio, June | Email discussing and attaching Plaintiffs' motions. | Attorney Client |
| E00003773 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population projections and bed plans. | Attorney Client |
| E00003775 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population projections and bed plans. | Attorney Client |
| E00003782 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population projections and bed plans. | Attorney Client |
| E00003783 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population projections and bed plans. | Attorney Client |
| E00003790 | E00003790 | E00003791 | CDCR | Kernan, Scott | 5/14/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email discussing and attaching draft Declaration for Plata case. | Attorney Client |
| E00003791 | E00003790 | E00003791 | CDCR | Kernan, Scott | 5/14/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |
| E00003794 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Hidalgo, Oscar (Office of Public and Employee Communications) | Jett, Kathy;Kernan, Scott (CDCR);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary);Unger, Seth (CDCR - Press Secretary) | Email thread discussing and attaching draft press release discussing plan to reduce overcrowding. | Attorney Client, Deliberative Process |
| E00003795 | | | CDCR | Kernan, Scott | 5/16/2007 | Email;  Article | Unger, Seth (CDCR - Press Secretary) | Cappel, Ronald; Kernan, Scott (CDCR) | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. | Deliberative Process |
| E00003796 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications);Jett, Kathy;Kernan, Scott (CDCR);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching draft press release discussing plan to reduce overcrowding. | Attorney Client, Deliberative Process |
| E00003797 | E00003797 | E00003798 | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications);Jett, Kathy;Kernan, Scott (CDCR);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email discussing and attaching draft press release discussing plan to reduce overcrowding. | Attorney Client, Deliberative Process |
| E00003798 | E00003797 | E00003798 | CDCR | Kernan, Scott | 5/16/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications);Jett, Kathy;Kernan, Scott (CDCR);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Draft of press release discussing plan to reduce overcrowding. | Attorney Client, Deliberative Process |
| E00003799 | E00003799 | E00003800 | CDCR | Kernan, Scott | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles;East, Rochelle;Grunder, Frances;Kernan, Scott (CDCR);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin | Email discussing and attaching draft Declaration in Plata case. | Attorney Client |
| E00003800 | E00003799 | E00003800 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |
| E00003801 | E00003801 | E00003802 | CDCR | Kernan, Scott | 5/16/2007 | Pleading/Legal | East, Rochelle | Antonen, Charles;Grunder, Frances;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin;Tama, Samantha (State of California - Deputy Attorney General) | Email attaching draft Declaration for Plata case. | Attorney Client |
| E00003802 | E00003801 | E00003802 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003805 | E00003805 | E00003806 | CDCR | Kernan, Scott | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles;East, Rochelle;Grunder, Frances;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin | Email thread attaching draft Declaration in Plata case. | Attorney Client |
| E00003806 | E00003805 | E00003806 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |
| E00003808 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/15/2007 | Email | East, Rochelle | Antonen, Charles;Grunder, Frances;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin;Tama, Samantha (State of California - Deputy Attorney General) | Email discussing and attaching draft Response and Declaration in Plata case. | Attorney Client |
| E00003809 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Defendants' Report in Response to Court's 02/15/2007 Order in Plata case. | Attorney Client; Attorney Work Product |
| E00003810 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Defendants' Report in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |
| E00003811 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. | Attorney Client; Attorney Work Product |
| E00003814 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Hysen, Deborah | Kernan, Scott (CDCR) | Pre-decisional email thread discussing AB 900 reentry issues. | Deliberative Process |
| E00003818 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/31/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Pre-decisional draft of memo discussing AB 900 implementation. | Deliberative Process |
| E00003826 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/12/2007 | Email | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Various | Email attaching minutes of Coleman Team Meeting. | Attorney Client |
| E00003827 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/7/2007 | Meeting Minutes | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Various | Minutes for Coleman Team Meeting, attached to privileged email. | Attorney Client |
| E00003853 | | | CDCR | Kernan, Scott | 6/13/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR);Rice, Benjamin | Email thread discussing inmate population management. | Attorney Client, Deliberative Process |
| E00003860 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population cap hearing. | Attorney Client |
| E00003893 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General) | Antonen, Charles;East, Rochelle;Grunder, Frances;Kernan, Scott (CDCR);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin;Slavin, Bruce (CDCR - General Counsel);Tama, Samantha (State of California - Deputy Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing preparation for 3-judge panel proceeding. | Attorney Client, Attorney Work Product |
| E00003898 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Email thread discussing population cap hearing. | Attorney Client |
| E00003967 | E00003966 | E00003967 | CDCR | Kernan, Scott | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (GOV - Legal Affairs Secretary); Kernan, Scott (CDCR); Kessler, Steve; Maile, Bill; Mauro, Louis; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00003968 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Remis, Marc; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Email attaching Significant Matter Report. | Attorney Client; Deliberative Process |
| E00003969 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Remis, Marc; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Routine Litigation Report. | Attorney Client;  Attorney Work Product |
| E00003970 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Comprehensive Events Calendar, listing trials and issues. | Attorney Client;  Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003971 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Remis, Marc; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Significant Matter Report documents. | Attorney Client; Attorney Work Product |
| E00003981 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |
| E00003983 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |
| E00003999 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; D'Arcy, Charles; Nelson, Katherine; Slavin, Bruce (CDCR - General Counsel) | Email thread attaching and discussing plaintiff's motions. | Attorney Client |
| E00004003 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | D'Arcy, Charles; Nelson, Katherine; Shane, Barbara; Slavin, Bruce (CDCR - General Counsel) | Email thread attaching and discussing plaintiff's motions. | Attorney Client |
| E00004007 | E00004007 | E00004008 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Shane, Barbara | Email thread discussing and attaching plaintiff's motion to convene a three-judge panel. | Attorney Client |
| E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. | Deliberative Process |
| E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table attached to California Out-of-State facilities BCP. | Deliberative Process |
| E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional BCP. | Deliberative Process |
| E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional BCP. | Deliberative Process |
| E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional BCP. | Deliberative Process |
| E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004024 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| E00004025 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004026 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| E00004027 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| E00004028 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004030 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004032 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004034 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004035 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004036 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004037 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log for Production of Documents
Case 2:90-cv-00520-KJM-SCR    Document 2607    Filed 02/22/08    Page 90 of 1030

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004043 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004044 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Email thread attaching draft California Out of State Correctional Facilities BCP and related attachments. | Deliberative Process |
| E00004045 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004048 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004050 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004051 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost. | Deliberative Process |
| E00004052 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004054 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004055 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional memo discussing prison overcrowding. | Deliberative Process |
| E00004056 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004057 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004059 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00004061 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/9/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Email thread attaching draft mental health bed plan. | Deliberative Process |
| E00004062 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| E00004063 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. | Deliberative Process |
| E00004067 | E00004067 | E00004068 | CDCR | Kernan, Scott | 12/4/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Shane, Barbara | Email thread attaching amicus brief in support of plaintiff's motion. | Attorney Client |
| E00004070 | | | CDCR | Kernan, Scott | 1/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing events and deadlines in Coleman. | Attorney Client |
| E00004071 | E00004071 | E00004072 | CDCR | Kernan, Scott | 1/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Dickinson, Kathleen;Giurbino, George;Kane, Anthony;Macomber, Jeff;Miller, Patricia;Schwartz, Teresa (CDCR);Still, Wendy;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Mental Health Bed Plan. | Attorney Client |
| E00004072 | E00004071 | E00004072 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR - Division of Correctional Health Care Services | Dickinson, Kathleen;Giurbino, George;Kane, Anthony;Macomber, Jeff;Miller, Patricia;Schwartz, Teresa (CDCR);Still, Wendy;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental Health Bed Plan, attached to privileged email. | Attorney Client, Deliberative Process |
| E00004073 | | | CDCR | Kernan, Scott | 1/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Giurbino, George | Email thread discussing CDCR response to Coleman court order, including author Tillman. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00004077 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott | Email thread attaching Significant Matter Report. | Attorney Client |
| E00004078 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott | Routine Litigation Report discussing Coleman case status. | Attorney Client; Attorney Work Product |
| E00004079 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Index | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott | Table of Contents to privileged report. | Attorney Client; Attorney Work Product |
| E00004080 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott | Routine Litigation Report discussing CDCR case status and summaries. | Attorney Client; Attorney Work Product |
| E00004081 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Index | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott | Table of Contents to privileged report. | Attorney Client; Attorney Work Product |
| E00004082 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Calendar | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Case summary and calendar. | Attorney Client; Attorney Work Product |
| E00004083 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Prunty, Kingston "Bud"; Kernan, Scott | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. | Deliberative Process |
| E00004085 | E00004085 | E00004086 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Prunty, Kingston "Bud"; Kernan, Scott | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. | Redacted; Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004095 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Email thread attaching pre-decisional internal timeline concerning prison population growth. | Deliberative Process |
| E00004096 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Pre-decisional internal timeline of current and expected population growth and bed capacity. | Deliberative Process |
| E00004105 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Email thread discussing and attaching analysis of BCS proposals. | Deliberative Process |
| E00004106 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Pre-decisional memo discussing BCS proposals for upcoming fiscal year. | Deliberative Process |
| E00004107 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Calendar | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Annual Budget Preparation Calendar attached to Budget Concept Statements analyzing prison operations proposals. | Deliberative Process |
| E00004108 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Budget Concept Statements analyzing prison operations proposals. | Deliberative Process |
| E00004126 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott, others | Email thread attaching significant matter report, with attorney recipients. | Attorney Client |
| E00004127 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/18/2007 | Calendar | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Comprehensive Event Calendar discussing litigation. | Attorney Client |
| E00004128 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/17/2007 | Index | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott, others | Table of Contents attached to privileged document. | Attorney Client |
| E00004129 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/17/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations), Slavin, Bruce | Prunty, Kingston "Bud"; Kernan, Scott, others | Routine Litigation Special Report discussing case status and summaries. | Attorney Client |
| E00004130 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing revisions to AB 900 chart. | Attorney Client |
| E00004131 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing revisions to AB 900 chart. | Attorney Client |
| E00004132 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Schwartz, Teresa (CDCR) | Email thread attaching pre-decisional Budget Concept Statement matrix. | Deliberative Process |
| E00004133 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Budget Concept Statement recommendations. | Deliberative Process |
| E00004134 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing revisions to AB 900 chart. | Attorney Client |
| E00004136 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread explaining AB 900 male population chart. | Attorney Client |
| E00004137 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Eric;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Meier, Ross;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Coleman strategy. | Attorney Client, Attorney Work Product |
| E00004138 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing revisions to AB 900 male population chart. | Attorney Client |
| E00004141 | E00004141 | E00004142 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Meier, Rodger;Romero, Lydia;Schwartz, Teresa (CDCR);Swanberg, Chris;Winistorfer, Rick | Email thread discussing and attaching draft Kernan declaration. | Attorney Client |
| E00004142 | E00004141 | E00004142 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004143 | E00004143 | E00004144 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Brnovich, Mark | Email thread discussing and attaching revisions to Plata declaration. | Attorney Client |
| E00004144 | E00004143 | E00004144 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00004145 | E00004145 | E00004146 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Hidalgo, Oscar;Sessa, Bill (CDCR) | Email thread attaching and discussing draft Kernan declaration. | Attorney Client |
| E00004146 | E00004145 | E00004146 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00004147 | E00004147 | E00004148 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching and discussing draft Kernan declaration. | Attorney Client |
| E00004148 | E00004147 | E00004148 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00004149 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar | Email thread discussing draft response on prison overcrowding. | Deliberative Process |
| E00004150 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Unger, Seth (CDCR - Press Secretary) | Email thread discussing draft response on prison overcrowding. | Deliberative Process |
| E00004151 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Unger, Seth (CDCR - Press Secretary) | Email thread discussing revisions to draft response on prison overcrowding. | Deliberative Process |
| E00004152 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar;Jett, Kathy;Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary);Unger, Seth (CDCR - Press Secretary) | Email thread discussing draft response on prison overcrowding. | Attorney Client |
| E00004153 | E00004153 | E00004154 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Alston, Steve M.;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing and attaching revisions to Kernan declaration. | Attorney Client |
| E00004154 | E00004153 | E00004154 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00004155 | E00004155 | E00004156 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tama, Samantha (State of California - Deputy Attorney General) | Whitney, Vickie | Email thread discussing and attaching revisions to Kernan declaration. | Attorney Client |
| E00004156 | E00004155 | E00004156 | CDCR | Kernan, Scott | 5/8/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00004157 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Eric;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Email thread discussing recommendations for Coleman case. | Attorney Client, Attorney Work Product |
| E00004159 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman options. | Attorney Client |
| E00004160 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman options. | Attorney Client |
| E00004162 | | | CDCR | Kernan, Scott | 5/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Coleman strategy. | Attorney Client |
| E00004164 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hysen, Deborah | Email thread discussing analysis of statutory language in AB 900/ | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004167 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Email discussing and attaching draft letter on prison reform. | Deliberative Process |
| E00004168 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Draft letter discussing AB 900 strike team implementation proposals. | Deliberative Process |
| E00004174 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Draft letter discussing AB 900 strike team implementation proposals. | Deliberative Process |
| E00004176 | | | CDCR | Kernan, Scott | 6/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Legal Affairs Secretary);Tilton, Jim (CDCR - Secretary) | Email thread discussing infill bed numbers. | Attorney Client, Deliberative Process |
| E00004178 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Legal Affairs Secretary);Tilton, Jim (CDCR - Secretary) | Email thread discussing infill bed numbers. | Attorney Client, Deliberative Process |
| E00004191 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing population cap. | Attorney Client |
| E00004192 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing population cap. | Attorney Client |
| E00004193 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing population cap and CDCF. | Attorney Client |
| E00004194 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Draft memo discussing population. | Attorney Client, Deliberative Process |
| E00004195 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Chart on facilities and bed numbers attached to privileged email. | Attorney Client; Deliberative Process |
| E00004196 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Charts listing Reduced County Backlog attached to privileged email. | Attorney Client; Deliberative Process |
| E00004199 | E00004198 | E00004201 | CDCR | Kernan, Scott | 6/20/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert | Pre-decisional draft Issue Paper on CDCR Population Cap. | Deliberative Process |
| E00004202 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Email thread discussing and attaching budget concept recommendations. | Deliberative Process |
| E00004203 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/12/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional Budget Concept Statements. | Deliberative Process |
| E00004204 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Davey, Melissa; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Pre-decisional email thread discussing review of draft issue paper on out-of-state transfers. | Deliberative Process |
| E00004209 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching population issue paper and deactivation plan. | Deliberative Process |
| E00004210 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft issue paper on CDCR Population Cap. | Deliberative Process |
| E00004222 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |
| E00004231 | | | CDCR | Kernan, Scott | 7/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |
| E00004236 | | | CDCR | Kernan, Scott | 8/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Heintz, Lisa;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing valley fever mitigation plan. | Attorney Client |
| E00004255 | E00004255 | E00004256 | CDCR | Kernan, Scott | 9/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing article on prisoner release order. | Attorney Client |
| E00004257 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread attaching memo on adult population projections. | Attorney Client |
| E00004258 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Tama, Samantha (State of California - Deputy Attorney General) | Memo on adult population projections attached to privileged email. | Attorney Client, Deliberative Process |
| E00004259 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin | Email thread discussing and attaching adult population projections. | Attorney Client |
| E00004260 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Rice, Benjamin | Memo on adult population projections attached to privileged email. | Attorney Client, Deliberative Process |
| E00004263 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional memo analyzing RFI on out-of-state correctional facilities. | Deliberative Process |
| E00004275 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing bed deactivation charts. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004276 | E00004276 | E00004277 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Email thread discussing and attaching bed deactivation. | Attorney Client |
| E00004277 | E00004276 | E00004277 | CDCR | Kernan, Scott | 9/11/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Change to bad bed activations chart attached to privileged email. | Attorney Client |
| E00004278 | E00004278 | E00004279 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin (GOV) | Email thread attaching and discussing bed deactivation. | Attorney Client |
| E00004279 | E00004278 | E00004279 | CDCR | Kernan, Scott | 9/11/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Change to bad bed activations chart attached to privileged email. | Attorney Client |
| E00004297 | E00004297 | E00004300 | CDCR | Kernan, Scott | 1/18/2007 | Email | Runnels, David (CDCR - Undersecretary of Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing and attaching inmate housing policy documents. | Attorney Client, Deliberative Process |
| E00004298 | E00004297 | E00004300 | CDCR | Kernan, Scott | 1/18/2007 | Notes | Runnels, David (CDCR - Undersecretary of Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | List of SVPP inmates attached to privileged email. | Attorney Client, Deliberative Process |
| E00004300 | E00004297 | E00004300 | CDCR | Kernan, Scott | 1/24/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Housing Policy for Male Inmates attached to privileged email. | Attorney Client, Deliberative Process |
| E00004323 | | | CDCR | Kernan, Scott | 1/24/2007 | Email | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health bed order. | Attorney Client |
| E00004329 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Email | Whitney, Vickie | Bogert, Tami (GOV);Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email discussing and attaching draft declaration. | Attorney Client |
| E00004330 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Whitney, Vickie (DOJ - Deputy Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. | Attorney Client; Attorney Work Product |
| E00004331 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. | Attorney Client; Attorney Work Product |
| E00004343 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis;Bither, Nancy (CDCR - Deputy Director, Human Resources);Chaiken, Shama;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Luzzi, Trey;McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Swanson, Andrew | Email thread discussing Coleman meeting agenda. | Attorney Client, Attorney Work Product |
| E00004344 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis;Chaiken, Shama;Giurbino, George;Igra, Misha D. (DOJ - Deputy Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Khoury, Nadim;Luzzi, Trey;McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Tilton, Jim (CDCR - Secretary) | Email discussing Coleman strategy. | Attorney Client, Attorney Work Product |
| E00004345 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing Coleman strategy and inmate housing. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004346 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing Coleman strategy and inmate housing. | Attorney Client |
| E00004347 | E00004348 | | CDCR | Kernan, Scott | 5/31/2007 | Email | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Coleman Executive Team meeting minutes. | Attorney Client |
| E00004348 | E00004347 | E00004348 | CDCR | Kernan, Scott | 5/30/2007 | Meeting Minutes | Giguiere, Kay | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Coleman Executive Team Status Meeting Minutes attached to privileged email. | Attorney Client; Deliberative Process |
| E00004349 | E00004349 | E00004351 | CDCR | Kernan, Scott | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services), McKeever, Doug | Beland, Keith;Bither, Nancy (CDCR - Deputy Director, Human Resources);Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Johnson, Tracy;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Outpatient Program Treatment Improvement Plan. | Attorney Client |
| E00004350 | E00004349 | E00004351 | CDCR | Kernan, Scott | 7/3/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services), McKeever, Doug | Beland, Keith;Bither, Nancy (CDCR - Deputy Director, Human Resources);Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Johnson, Tracy;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft Enhanced Outpatient Program Treatment Improvement Plan. | Attorney Client |
| E00004351 | E00004349 | E00004351 | CDCR | Kernan, Scott | 7/3/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services), McKeever, Doug | Beland, Keith;Bither, Nancy (CDCR - Deputy Director, Human Resources);Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Johnson, Tracy;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Table of yard hours offered attached to privileged report. | Attorney Client |
| E00004352 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/13/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Supplemental Bed Plan Report. | Attorney Client |
| E00004353 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/13/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Letter enclosing Supplemental Bed Plan Report. | Attorney Client, Deliberative Process |
| E00004354 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Supplemental Bed Plan Report. | Attorney Client, Deliberative Process |
| E00004355 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Training Plan for CDCR Project Staff. | Attorney Client, Deliberative Process |
| E00004356 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Preliminary Physical Plant Issues And Assumptions For Consideration. | Attorney Client, Deliberative Process |
| E00004357 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Enclosure to Supplemental Bed Plan Report. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004358 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Consolidated Care Center Report. | Attorney Client, Deliberative Process |
| E00004359 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tables showing expected permanent bed capacity. | Attorney Client, Deliberative Process |
| E00004360 | E00004360 | E00004361 | CDCR | Kernan, Scott | 8/21/2007 | Email | Barks, Michael (CDCR - Clinical Policy, Program and Project Coordination) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health);Burleson, Judy;Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);Garcia, Kim A.;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Imai, Margie;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhier, Yulanda;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rodriguez, Cynthia (DMH);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tilton, Jim (CDCR - Secretary);Wong, Karen | Email attaching Supplemental Bed Plan Report. | Attorney Client |
| E00004361 | E00004360 | E00004361 | CDCR | Kernan, Scott | 8/21/2007 | Report | Barks, Michael (CDCR - Clinical Policy, Program and Project Coordination) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health);Burleson, Judy;Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);Garcia, Kim A.;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Imai, Margie;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhier, Yulanda;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rodriguez, Cynthia (DMH);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tilton, Jim (CDCR - Secretary);Wong, Karen | Supplemental Bed Plan Report. | Attorney Client, Deliberative Process |
| E00004378 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Email thread discussing and attaching funding briefing documents. | Deliberative Process |
| E00004379 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Implementation document template attached to privileged report. | Deliberative Process |
| E00004380 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional FY 06/07  Policy Funding Proposals. | Deliberative Process |
| E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional table of proposed funding amounts for FY 06/07. | Deliberative Process |
| E00004382 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread attaching draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004385 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching revised COCF BCP and attachments. | Deliberative Process |
| E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional table of COCF and headquarters administration positions. | Deliberative Process |
| E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation Housing/Agreement attached to privileged BCP. | Deliberative Process |
| E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| E00004393 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vascocellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vascocellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. | Deliberative Process |
| E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vascocellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vascocellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional BCP on California Out of State Correctional Facilities. | Deliberative Process |
| E00004400 | E00004400 | E00004401 | CDCR | Kernan, Scott | 11/17/2006 | Email | Sturchio, June | Cappel, Ronald;Caton, Alberto;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Lemos, Judi;Lewis, Brenda;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Rougeux, Tim | Email thread discussing and attaching memo on disabled inmates for review. | Attorney Client |
| E00004401 | E00004400 | E00004401 | CDCR | Kernan, Scott | 11/17/2006 | Report | Sturchio, June | Cappel, Ronald;Caton, Alberto;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Lemos, Judi;Lewis, Brenda;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Rougeux, Tim | Pre-decisional Exclusionary Criteria For Inmates With Disabilities. | Attorney Client, Attorney Work Product |
| E00004402 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email attaching COCF BCP and attachments. | Deliberative Process |
| E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional chart on COCF Headquarter Operations. | Deliberative Process |
| E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Chart of bed per diem cost attached to privileged BCP. | Deliberative Process |
| E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| E00004413 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| E00004419 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Email | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching COCF BCP and attachments. | Deliberative Process |
| E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | BCP cover sheet attached to privileged BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Bed activation chart attached to privileged BCP. | Deliberative Process |
| E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| E00004430 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Table inmate transfer costs attached to privileged BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Report | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| E00004439 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Email discussing and attaching revisions to BCP. | Deliberative Process |
| E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| E00004442 | | | CDCR | Kernan, Scott | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Swanson, Andrew;Tilton, Jim (CDCR - Secretary);Turner, Susan | Email discussing judge's ruling in Coleman. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004443 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (GOV);Bogert, Tami (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis;Mendelsohn, Adam;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations;Runnels, David (CDCR - Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing inmate transfers. | Attorney Client, Deliberative Process |
| E00004444 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (GOV);Bogert, Tami (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing inmate transfers. | Attorney Client, Deliberative Process |
| E00004445 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Email attaching COCF finance letter and attachments. | Deliberative Process |
| E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. | Deliberative Process |
| E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Program - All Costs attached to privilege finance letter. | Deliberative Process |
| E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of population activation attached to privileged finance letter. | Deliberative Process |
| E00004449 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional draft memo on California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. | Deliberative Process |
| E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Presentation | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Operations and Business Services attached to privileged finance letter. | Deliberative Process |
| E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Team Responsibilities attached to privileged finance letter. | Deliberative Process |
| E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Bed per diem cost attached to privileged finance letter. | Deliberative Process |
| E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. | Deliberative Process |
| E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of positions and tasks related to inmate moves attached to finance letter. | Deliberative Process |
| E00004461 | E00004461 | E00004462 | CDCR | Kernan, Scott | 4/20/2007 | Email | Whitney, Vickie (DOJ - Deputy Attorney General) | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Lopez, Leslie;Lusich, Sandra (DPA);Mauro, Louis (GOV);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email discussing and attaching opposition to supersedeas petition. | Attorney Client |
| E00004465 | E00004465 | E00004466 | CDCR | Kernan, Scott | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Igra, Misha D. (DOJ - Deputy Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Luzzi, Trey;McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael | Email discussing and attaching plaintiff's motion in Coleman. | Attorney Client |
| E00004467 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email discussing and attaching Conference Committee Actions. | Deliberative Process |
| E00004469 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Response to Conference Committee's Request from June 12, 2007 Hearing. | Deliberative Process |
| E00004481 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Email discussing and attaching BCS executive decisions memo. | Deliberative Process |
| E00004482 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft memo discussing FY 00/00/2008 BCS executive decisions. | Deliberative Process |
| E00004483 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Calendar | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Annual Budget Preparation Calendar for Governor's Budget attached to privileged memo. | Deliberative Process |
| E00004484 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| E00004485 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Email discussing and attaching budget concepts and recommendations. | Deliberative Process |
| E00004486 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Report | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| E00004487 | | | CDCR | Kernan, Scott | 4/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;McKeever, Doug (CDCR - Director, Mental Health Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional email thread discussing outstanding litigation issues with budget impact. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004488 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Leonard, Nancy;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Leonard, Nancy;Luzzi, Trey;McKeever, Doug (CDCR - Director, Mental Health Programs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing outstanding litigation issues with budget impact. | Deliberative Process |
| E00004516 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft text for Title 15, Review of Parole Discharge. | Deliberative Process |
| E00004519 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft regulations on earned discharge from parole. | Deliberative Process |
| E00004520 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft legislation on earned discharge from parole. | Deliberative Process |
| E00004551 | E00004551 | E00004552 | CDCR | Kernan, Scott | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles;East, Rochelle;Grunder, Frances;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin (GOV) | Email discussing and attaching Kernan declaration. | Attorney Client, Attorney Work Product |
| E00004552 | E00004551 | E00004552 | CDCR | Kernan, Scott | 5/17/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Declaration of Kernan in Support of Defendant's Report in Response to Court Order in Plata. | Attorney Client; Attorney Work Product |
| E00004553 | E00004553 | E00004554 | CDCR | Kernan, Scott | 5/29/2007 | Email | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Grunder, Frances (DOJ - Senior Assistant Attorney General);Hoch, Andrea (GOV - Legal Affairs Secretary;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Schwartz, Teresa (CDCR);Tronti, Randy | Email thread attaching AB 900 memo. | Attorney Client |
| E00004555 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing bad beds. | Attorney Client, Deliberative Process |
| E00004556 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004557 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004558 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Mauro, Louis (GOV) | Calvillo, Alice Dowdin (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004559 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV);Tilton, Jim (CDCR - Secretary) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004560 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff);Mauro, Louis (GOV) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004561 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV);Tilton, Jim (CDCR - Secretary) | Email discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004562 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004563 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV);Tilton, Jim (CDCR - Secretary) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004564 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Mauro, Louis (GOV) | Email thread discussing elimination of bad beds. | Attorney Client, Deliberative Process |
| E00004578 | E00004573 | E00004580 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00004586 | E00004581 | E00004588 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| E00004617 | E00004616 | E00004617 | CDCR | Kernan, Scott | 9/5/2007 | Report | Jett, Kathy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Inmate Population Percentage Of Overcrowding. | Deliberative Process |
| E00004620 | E00004618 | E00004620 | CDCR | Kernan, Scott | 8/25/2007 | Report | Jenness, Valerie | Jett, Kathy | Pre-decisional report titled, The Development And Implementation Of Case Management Systems In Reception Centers, Prisons, And Parole Regions. | Deliberative Process |
| E00004626 | E00004626 | E00004627 | CDCR | Kernan, Scott | 9/25/2007 | Email | Fields, John | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Davey, Melissa; Esmael, Martha; Fields, John; Florez-DeLyon, Cynthia; Gauger, Sherri; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Giurbino, George; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Perez, Margarita; Powers, Thomas; Russell, Frank L. (CDCR - General Counsel) | Email discussing and attaching AB 900 definitions document. | Privacy Rights; Redacted |
| E00004631 | | | CDCR | Kernan, Scott | 8/16/2007 | Email | Heintz, Lisa | Chapman, Steven;Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing implementation of Valley Fever plan. | Attorney Client, Deliberative Process |
| E00004658 | | | CDCR | Jett, Kathy | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Jett, Kathy (CDCR - Undersecretary for Programs); Swanberg, Chris; Dingwell, Michael | Email thread concerning funding of Female Rehabilitative Community Correctional Centers. | Attorney Client, Deliberative Process |
| E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| E00004670 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| E00004672 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Deputy Director. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004673 | | | CDCR | Jett, Kathy | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Jett, Kathy; Currier, Don; Slavin, Bruce | Email thread discussing AB 900 expansion beds. | Attorney Client, Deliberative Process |
| E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| E00004685 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| E00004696 | | | CDCR | Jett, Kathy | 9/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (CDCR - Undersecretary for Programs), Currier, Don | Pre-decisional email concerning proposed AB 900 program beds. | Attorney Client |
| E00004711 | E00004710 | E00004711 | CDCR | Jett, Kathy | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report pertaining to AB 900 accomplishments. | Attorney Client; Deliberative Process |
| E00004765 | E00004764 | E00004765 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| E00004803 | E00004802 | E00004807 | CDCR | Jett, Kathy | 9/24/2007 | Email | Powers, Tom | Jett, Kathy | Email thread discussing pre-decisional AB 900 definitions. | Privacy Rights;  Redacted |
| E00004820 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Currier, Don (CDCR) | Jett, Kathy | Email thread discussing proposedAB 900 expansion beds. | Attorney Client |
| E00004850 | E00004849 | E00004850 | CDCR | Jett, Kathy | 8/31/2007 | Report | Whitney, Bill | Jett, Kathy | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| E00004883 | | | CDCR | Jett, Kathy | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.;Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);Poe, Shirley; Nelson, Katherine | Email thread discussing continuing care data. | Attorney Client, Deliberative Process |
| E00004884 | | | CDCR | Jett, Kathy | 7/20/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Eberle, Victoria;Jett, Kathy;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Mustybrook, Mark;Powers, Thomas | Email thread requesting legal opinion  for office of the inspector general response. | Attorney Client |
| E00004890 | E00004889 | E00004891 | CDCR | Jett, Kathy | 7/11/2007 | Report | Panora, Joe | Jett, Kathy | Proposed Remote Access with Perimeter Security FSR. | Official Information |
| E00004915 | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Email discussing AB 900 proposed  clean-up language. | Deliberative Process |
| E00004924 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Currier, Don (CDCR);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing proposed  DARs slots. | Attorney Client |
| E00004925 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Currier, Don;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing proposed DARS sites. | Attorney Client |
| E00004972 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| E00005048 | E00005048 | E00005050 | CDCR | Jett, Kathy | 7/13/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Slavin, Bruce (CDCR - General Counsel); Gore, Robert; Swanberg, Chris; Prunty, Kingston "Bud" | Email discussing and attaching AB 900 amendments. | Attorney Client, Deliberative Process |
| E00005049 | E00005048 | E00005050 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Slavin, Bruce (CDCR - General Counsel); Gore, Robert; Swanberg, Chris; Prunty, Kingston "Bud" | Proposed AB 900. | Attorney Client, Deliberative Process |
| E00005050 | E00005048 | E00005050 | CDCR | Jett, Kathy | 5/3/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Slavin, Bruce (CDCR - General Counsel); Gore, Robert; Swanberg, Chris; Prunty, Kingston "Bud" | Report on Finance Comments To Proposed AB 900 Modifications. | Attorney Client, Deliberative Process |
| E00005098 | E00005096 | E00005099 | CDCR | Jett, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report pertaining to reentry webinar. | Attorney Client; Deliberative Process |
| E00005099 | E00005096 | E00005099 | CDCR | Jett, Kathy | 6/29/1994 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | CDCR OLA Major Case Briefing for Armstrong v. Davis. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005121 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email thread attaching briefing document. | Deliberative Process |
| E00005122 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional discussion points for GS briefing. | Deliberative Process |
| E00005138 | | | CDCR | Jett, Kathy | 6/22/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing proposed reentry advisory committee. | Deliberative Process |
| E00005143 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching strike team update. | Deliberative Process |
| E00005144 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional progress report for AB 900. | Deliberative Process |
| E00005147 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| E00005148 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |
| E00005149 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Construction Projects report. | Deliberative Process |
| E00005150 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00005151 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB-900 Barriers report. | Deliberative Process |
| E00005152 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional Implementation Strike Team report | Deliberative Process |
| E00005156 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email thread attaching briefing document. | Deliberative Process |
| E00005157 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional report on Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| E00005160 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email attaching potential issues document. | Deliberative Process |
| E00005161 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | File attached to privileged email. | Deliberative Process |
| E00005162 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| E00005164 | E00005163 | E00005164 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| E00005169 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | Email | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching female bed authorization bill language. | Deliberative Process |
| E00005170 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | Legislation | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Proposed additions to Section 3409.25 to Penal Code. | Deliberative Process |
| E00005176 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email discussing and attaching letters. | Deliberative Process |
| E00005177 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional AB 900 Workgroups report. | Deliberative Process |
| E00005178 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Letter | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Draft letter pertaining to implementation of AB 900. | Deliberative Process |
| E00005179 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email discussing and attaching letters. | Deliberative Process |
| E00005180 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Workgroups report. | Deliberative Process |
| E00005181 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Not Readily Available | Draft letter pertaining to implementation of AB 900. | Deliberative Process |
| E00005185 | | | CDCR | Jett, Kathy | 5/17/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing proposed funding for inmates. | Deliberative Process |
| E00005193 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Email | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Email thread discussing and attaching DOF decisions. | Deliberative Process |
| E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Pre-decisional CDCR BCP for Executive Office. | Deliberative Process |
| E00005202 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | Email | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching AB 900 spreadsheet. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005203 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional section requirements and timeline for implementation report. | Deliberative Process |
| E00005220 | E00005219 | E00005220 | CDCR | Gelein, Judy | 5/3/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy; Swanberg, Chris; Dingwell, Michael; Prunty, Kingston "Bud" | Pre-decisional draft schedule of AB 900 definitions. | Deliberative Process |
| E00005226 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| E00005227 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| E00005228 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| E00005229 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, Proposal for Correctional Training Center Annex (CTCA) Academy. | Deliberative Process |
| E00005230 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, List of Requirements for DeWitt Conversion. | Deliberative Process |
| E00005231 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional report titled, List of Requirements for CTCA Deactivation | Deliberative Process |
| E00005248 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| E00005249 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| E00005250 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| E00005275 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| E00005278 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| E00005288 | E00005288 | E00005289 | CDCR | Gelein, Judy | 5/3/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension. | Attorney Client |
| E00005289 | E00005288 | E00005289 | CDCR | Gelein, Judy | 7/14/2006 | Misc | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Image file, attached to privileged email. | Attorney Client |
| E00005290 | E00005290 | E00005291 | CDCR | Gelein, Judy | 7/14/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension. | Attorney Client |
| E00005292 | | | CDCR | Gelein, Judy | 5/1/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread analyzing impact of judicial decisions on mental health housing. | Attorney Client |
| E00005293 | E00005293 | E00005294 | CDCR | Gelein, Judy | 4/28/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Naisbitt, Tara;Stigall, Kathy;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email analyzing impact of judicial decisions on mental health services and attaching draft pre-decisional report. | Attorney Client;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005295 | E00005295 | E00005296 | CDCR | Gelein, Judy | 4/27/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Fishback, Samantha; Naisbitt, Tara; Slavin, Bruce (CDCR - General Counsel); Stigall, Kathy; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing revisions to and attaching draft response to Coleman court concerning 15th Monitoring Round email. | Attorney Client; Deliberative Process |
| E00005296 | E00005295 | E00005296 | CDCR | Gelein, Judy | 5/1/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim;  Farber-Szekrenyi, Peter;  Slavin, Bruce;  Woodford, Eric | Pre-decisional draft of CDCR Response to Coleman Court Orders, attached to privileged email. | Attorney Client |
| E00005304 | E00005302 | E00005304 | CDCR | Gelein, Judy | 3/2/2006 | Report | | | Pre-decisional draft Statewide Mental Health Bed Plan, 04/00/2006. | Deliberative Process |
| E00005309 | E00005308 | E00005309 | CDCR | Gelein, Judy | | Report | | | Pre-decisional draft of CDCR Response to Coleman Court Orders, attached to privileged email. | Attorney Client |
| E00005310 | E00005310 | E00005311 | CDCR | Gelein, Judy | 5/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim;  Farber-Szekrenyi, Peter;  Slavin, Bruce;  Woodford, Eric | Email thread analyzing impact of judicial decisions on mental health housing. | Attorney Client; Deliberative Process |
| E00005311 | E00005310 | E00005311 | CDCR | Gelein, Judy | 5/1/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim;  Farber-Szekrenyi, Peter;  Slavin, Bruce;  Woodford, Eric | Pre-decisional draft of CDCR Response to Coleman Court Orders, attached to privileged email. | Attorney Client |
| E00005317 | E00005316 | E00005317 | CDCR | Gelein, Judy | | Report | CDCR | | Pre-decisional draft of CDCR Response to Coleman Court Orders. | Attorney Client |
| E00005321 | E00005319 | E00005322 | CDCR | Gelein, Judy | 4/27/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim; Farber-Szekrenyi, Peter; Slavin, Bruce; Woodford, Eric | Pre-decisional draft analysis of Coleman court decisions and required responses. | Attorney Client |
| E00005322 | E00005319 | E00005322 | CDCR | Gelein, Judy | 4/25/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim; Farber-Szekrenyi, Peter; Slavin, Bruce; Woodford, Eric | Pre-decisional draft of Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility, and Acute Care Beds. | Attorney Client |
| E00005323 | E00005323 | E00005325 | CDCR | Gelein, Judy | 5/2/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching email thread with pre-decisional draft response to Coleman court orders. | Attorney Client; Deliberative Process |
| E00005324 | E00005323 | E00005325 | CDCR | Gelein, Judy | 4/27/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Naisbitt, Tara; Slavin, Bruce (CDCR - General Counsel); Stigall, Kathy; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching pre-decisional draft response to Coleman court orders. | Attorney Client; Deliberative Process |
| E00005325 | E00005323 | E00005325 | CDCR | Gelein, Judy | 4/25/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim;  Farber-Szekrenyi, Peter;  Slavin, Bruce;  Woodford, Eric | Pre-decisional draft Response to Pending Coleman Court Orders. | Attorney Client |
| E00005328 | E00005328 | E00005329 | CDCR | Gelein, Judy | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bustillos, Rosemary;Chaiken, Shama;Dovey, John (CDCR - Director, Divison of Adult Institutions);Farber-Szekrenyi, Peter (CDCR);Gelein, Judy;Hanson, Brigid;Hubbard, Suzan;Kanan, Renee;Keller, Darc;Kernan, Scott;Kirkland, Richard;McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Naisbitt, Tara;Pierce, Gary;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swarthout, Gary;Toirac, Renee | Email analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension. | Attorney Client |
| E00005330 | | | CDCR | Gelein, Judy | 7/14/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005331 | | | CDCR | Gelein, Judy | 7/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael;Beaty, Dennis;Bustillos, Rosemary;Chaiken, Shama;Dovey, John;Farber-Szekrenyi, Peter (CDCR);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Hanson, Brigid;Hubbard, Suzan;Kanan, Renee;Keller, Darc;Kernan, Scott;Kirkland, Richard;McAloon, Margaret;Naisbitt, Tara;Pierce, Gary;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swarthout, Gary;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Toirac, Renee | Email thread analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Letters. | Attorney Client |
| E00005340 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Email | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| E00005341 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| E00005342 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| E00005343 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Graph/Chart | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| E00005344 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| E00005345 | E00005340 | E00005345 | CDCR | Gelein, Judy | 6/23/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| E00005354 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| E00005355 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| E00005356 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| E00005357 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Graph/Chart | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| E00005358 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| E00005359 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Tax Returns | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| E00005360 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Email | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Email thread discussing and attaching pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005361 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Report | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| E00005371 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| E00005372 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| E00005373 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| E00005374 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| E00005375 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| E00005376 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| E00005377 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| E00005378 | E00005378 | E00005383 | CDCR | Gelein, Judy | 11/18/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| E00005379 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| E00005380 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| E00005381 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| E00005382 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| E00005383 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005493 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano, Angelo; Swarthout, Gary | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005494 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano, Angelo; Swarthout, Gary | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005495 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Email | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela; Reyes, Cathy; Stroud, Robert; Swarthout, Gary | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| E00005496 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela; Reyes, Cathy; Stroud, Robert; Swarthout, Gary | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005497 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela; Reyes, Cathy; Stroud, Robert; Swarthout, Gary | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| E00005498 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Email | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005499 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Report | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005500 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Email | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| E00005501 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005502 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| E00005503 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005504 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005505 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005506 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| E00005507 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| E00005508 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Email | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Email attaching pre-decisional Human Resources Budget Change Proposals for review. | Deliberative Process |
| E00005509 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled Completed Curriculum - Fiscal Years 05/06 - 06/07. | Deliberative Process |
| E00005510 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, PY Summary for Training Content Compliance Budget Change Proposal. | Deliberative Process |
| E00005511 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Budget Change Proposal Fiscal Year 2008/2009 Training Content Compliance. | Deliberative Process |
| E00005512 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005513 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005514 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center, Workload Analysis. | Deliberative Process |
| E00005515 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005516 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Workload Analysis - So. Cal. CTC. | Deliberative Process |
| E00005517 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005518 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005519 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005520 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005521 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005522 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005523 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005524 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005525 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005526 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005527 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005528 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| E00005529 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft discussing expenses for equipment and employees. | Deliberative Process |
| E00005530 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing instructor and employee hours. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005531 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Fiscal Year 2008/09 Proposed Staffing. | Deliberative Process |
| E00005532 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report titled, Southern California Correctional Training Center Budget Change Proposal. | Deliberative Process |
| E00005533 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing positions at So. Cal. Correctional Training Center. | Deliberative Process |
| E00005534 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report, discussing cadet projections and projected total needs. | Deliberative Process |
| E00005535 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing correctional cadet compensation. | Deliberative Process |
| E00005536 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005537 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |
| E00005538 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing positions for Advanced learning Institute expansion. | Deliberative Process |
| E00005539 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Advanced Learning Institute Workload Analysis. | Deliberative Process |
| E00005540 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |
| E00005541 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Succession Management Planning for fiscal year 2008-09. | Deliberative Process |
| E00005542 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00005543 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing mentoring and coaching expenses. | Deliberative Process |
| E00005544 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Memo | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft memo discussing Human Resources Budget Change Proposals. | Deliberative Process |
| E00005545 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing Human Resources Operation for fiscal year 2008-2009. | Deliberative Process |
| E00005546 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing job duties for Office Technician for fiscal year 2008-2009. | Deliberative Process |
| E00005547 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing budget costs for office supplies, printing and training. | Deliberative Process |
| E00005548 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing workload analysis for Staff Services Manager II. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005549 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kawahata, Cindy; Kwong, Peggy; Lung, Jenny; Maple, Scott; Marine, Michele; McDowell, Michele; McKinney, Debbie; Morris, Jennifer; Naisbitt, Tara; Netters, Beverly; Norris, Kay; Percy, Bobbi; Richardson, Theresa; Stroud, Robert; Swarthout, Gary; Tsang, Takwah | Pre-decisional draft report discussing workload analysis for staff services manager I. | Deliberative Process |
| E00005552 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Email | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Stroud, Robert; Swarthout, Gary | Email providing pre-decisional discussion of budget concept decisions and attaching privileged reports. | Deliberative Process |
| E00005553 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Report | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Stroud, Robert; Swarthout, Gary | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00005554 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Memo | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Stroud, Robert; Swarthout, Gary | Pre-decisional draft memo discussing fiscal year 2008-09 budget concept statement executive decisions. | Deliberative Process |
| E00005573 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of budget concept statements and preparation of matrix. | Deliberative Process |
| E00005574 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Human Relations Budget Concept Statements for Fiscal Year 2008-2009. | Deliberative Process |
| E00005575 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Budget Concept Statements for Fiscal Year 2008/09. | Deliberative Process |
| E00005576 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email providing pre-decisional analysis of Human Relations Support budget concept statement and attaching draft budget concept statement. | Deliberative Process |
| E00005577 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Pre-decisional draft report on fiscal year 2008/2009 Human Resources Support. | Deliberative Process |
| E00005582 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Email | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional reports. | Deliberative Process |
| E00005583 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report analyzing Human Resources Hiring Plan for fiscal year 2008-09. | Deliberative Process |
| E00005584 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing establishment of office technician position. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005585 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for staff services manager I. | Deliberative Process |
| E00005586 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for associate governmental program analyst. | Deliberative Process |
| E00005587 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing evidence in support of Human Resources Support budget change proposal. | Deliberative Process |
| E00005588 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing OPS turnover. | Deliberative Process |
| E00005589 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis of staff services manager I. | Deliberative Process |
| E00005590 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for Staff Services Manager II. | Deliberative Process |
| E00005591 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional budget change proposal for fiscal year 2008-2009 Human Resources Support. | Deliberative Process |
| E00005636 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional draft responses to AB 900 -senate rules committee questions. | Deliberative Process |
| E00005637 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional draft report discussing vacancies, recruitment and training. | Deliberative Process |
| E00005652 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Sweeney, Kristal | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| E00005657 | E00005656 | E00005657 | CDCR | Gelein, Judy | | Report | | | Pre-decisional draft report discussing barriers to fulfilling AB 900. | Deliberative Process |
| E00005666 | E00005666 | E00005669 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Swarthout, Gary;  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread providing pre-decisional discussion of responses to Senate Rules Committee Confirmation questions and attaching privileged report. | Deliberative Process |
| E00005667 | E00005666 | E00005669 | CDCR | Gelein, Judy | | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| E00005670 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Swarthout, Gary;  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |
| E00005671 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara; Ponciano, Angela (CDCR - Section Chief, Office of Human Resources); Swarthout, Gary;  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005678 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional draft Senate Rules Committee Questions documents. | Deliberative Process |
| E00005682 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| E00005685 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| E00005691 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Sweeney, Kristal | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| E00005694 | | | CDCR | Gelein, Judy | 6/22/2007 | Email | Young, Jeffrey | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Tam Finance Letter. | Deliberative Process |
| E00005699 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Percy, Bobbi | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team Finance Letter. | Deliberative Process |
| E00005700 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| E00005725 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Email | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of prison reform and rehabilitation project and attaching privileged reports. | Deliberative Process |
| E00005726 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Report | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional issue log discussing prison reform and rehabilitation. | Deliberative Process |
| E00005727 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Notes | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional notes discussing NCWF conversion. | Deliberative Process |
| E00005735 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Email providing pre-decisional discussion of budget change proposal process and attaching privileged reports. | Deliberative Process |
| E00005736 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00005737 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008-2009. | Deliberative Process |
| E00005738 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Budget Management Branch decisions and attaching privileged report. | Deliberative Process |
| E00005739 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008-09. | Deliberative Process |
| E00005792 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Executive Office decisions, attaching privileged reports. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005793 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| E00005794 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00005795 | E00005792 | E00005795 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008/2009. | Deliberative Process |
| E00005796 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Email providing pre-decisional discussion of BCS matrix, attaching privileged report. | Deliberative Process |
| E00005797 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| E00005800 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Email attaching pre-decisional reports for AB 900 - senate rules committee questions. | Deliberative Process |
| E00005801 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional report discussing vacancies, recruitment and training. | Deliberative Process |
| E00005802 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Memo | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional draft memo discussing Human Resources Response to Select Senate Rules Committee Questions. | Deliberative Process |
| E00005823 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Attorney Client |
| E00005824 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing AB 900 legislative history. | Redacted;Attorney Client |
| E00005825 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing analysis of AB 900. | Attorney Client |
| E00005826 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email discussing analysis of AB 900. | Attorney Client, Attorney Work Product |
| E00005827 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Grant, Lynn (Senior Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing analysis of AB 900. | Attorney Work Product |
| E00005828 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Grant, Lynn (Senior Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing analysis of AB 900. | Attorney Client, Attorney Work Product |
| E00005829 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Budd, Mimi | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread providing analysis of bed slots. | Attorney Client, Attorney Work Product |
| E00005830 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Bell, Tom;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing document request. | Attorney Client |
| E00005831 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Beaty, Dennis (CDCR);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing responses to discovery. | Attorney Client |
| E00005832 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Beaty, Dennis;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing discovery responses. | Attorney Client |
| E00005833 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Beaty, Dennis;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Email discussing discovery responses. | Attorney Client |
| E00005834 | | | CDCR | Hirsig, Trina | 7/24/2007 | Email | Powers, Thomas | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread providing analysis of bed slots. | Attorney Client |
| E00005836 | | | CDCR | Hirsig, Trina | 5/11/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Office of Legal Affairs | Email discussing conference call to discuss implementation of AB 900. | Redacted;Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005837 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread providing discussion of female rehabilitative community correctional centers | Redacted;Attorney Client |
| E00005838 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Clifford, Linda;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread providing discussion of female rehabilitative community correctional centers | Redacted;Attorney Client |
| E00005839 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Clifford, Linda;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread scheduling meeting for female rehabilitative community correctional centers | Redacted;Attorney Client |
| E00005840 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Clifford, Linda;Currier, Don (CDCR - Chief Legal Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread scheduling meeting for female rehabilitative community correctional centers | Attorney Client |
| E00005841 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Clifford, Linda;Currier, Don (CDCR - Chief Legal Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread scheduling meeting for female rehabilitative community correctional centers | Attorney Client |
| E00005842 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Redacted;Attorney Client |
| E00005843 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Redacted;Attorney Client |
| E00005844 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Currier, Don (CDCR - Chief Legal Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email scheduling meeting for female rehabilitative community correctional centers | Attorney Client |
| E00005845 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Attorney Client |
| E00005846 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Attorney Client |
| E00005847 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing responses to discovery. | Redacted;Attorney Client |
| E00005848 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing female rehabilitative community correctional centers | Attorney Client |
| E00005853 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah | Email thread discussing female rehabilitative community correctional centers | Attorney Client |
| E00005860 | E00005859 | E00005861 | CDCR | Hirsig, Trina | 9/28/2007 | Report | Aboytes, Charlene | Hirsig, Trina | Pre-decisional draft report on local jail construction, attached to privileged email. | Attorney Client |
| E00005861 | E00005859 | E00005861 | CDCR | Hirsig, Trina | 9/28/2007 | Report | Aboytes, Charlene | Hirsig, Trina | Pre-decisional draft report on local jail construction, attached to privileged email. | Attorney Client |
| E00005862 | | | CDCR | Hirsig, Trina | 9/19/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing response to questions on substance abuse program beds. | Attorney Client |
| E00005864 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing meeting on AB 900 jail leases. | Redacted;Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005865 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Shelton, Robin | Email thread discussing meeting on AB 900 jail leases. | Redacted;Attorney Client |
| E00005866 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing meeting on AB 900 jail leases. | Redacted;Attorney Client |
| E00005867 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Cregger, Deborah (DOF - Staff Counsel);Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Shelton, Robin | Email thread discussing meeting on AB 900 jail leases. | Redacted;Attorney Client |
| E00005868 | | | CDCR | Hirsig, Trina | 9/4/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing meeting on AB 900 jail leases. | Redacted;Attorney Client |
| E00005870 | E00005869 | E00005870 | CDCR | Hirsig, Trina | 9/4/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina; Hysen, Deborah | AB 900 trailer bill attached to privileged email. | Attorney Client |
| E00005872 | E00005871 | E00005872 | CDCR | Hirsig, Trina | 9/4/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina; Hysen, Deborah | Draft report discussing AB900 terms to be defined. | Attorney Client |
| E00005873 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Heller, Leslie | Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Shelton, Robin | Email thread providing discussion discussing jail construction. | Redacted;Attorney Client |
| E00005874 | | | CDCR | Hirsig, Trina | 9/6/2007 | Email | Heller, Leslie | Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread providing discussion of jail construction. | Redacted;Attorney Client |
| E00005880 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);Powers, Thomas | Email thread discussing legal opinion response. | Attorney Client |
| E00005882 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing preparation of discovery responses. | Attorney Client |
| E00005883 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Email discussing preparation of discovery responses. | Attorney Client |
| E00005884 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Beaty, Dennis;Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing discovery response. | Attorney Client |
| E00005885 | | | CDCR | Hirsig, Trina | 9/28/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread discussing preparation of legal opinion. | Redacted;Attorney Client |
| E00005886 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing legal opinion response. | Attorney Client |
| E00005887 | | | CDCR | Hirsig, Trina | 9/27/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Grant, Lynn (Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing legal opinion response. | Attorney Client |
| E00005888 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Grant, Lynn (Senior Staff Counsel, Office of Legal Affairs) | Email discussing legal opinion response. | Attorney Client |
| E00005889 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Budd, Mimi (GOV) | Email thread discussing AB 900 SAP beds. | Attorney Client |
| E00005890 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing legal opinion request for Office of Inspector General response. | Attorney Client |
| E00005893 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Email thread discussing three judge panel and Defendants' responses to Plaintiffs' discovery requests. | Attorney Client |
| E00005902 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Budd, Mimi (GOV) | Email thread discussing AB 900 SAP beds and opinions on draft AB 900. | Attorney Client |
| E00005909 | E00005909 | E00005910 | CDCR | Hirsig, Trina | 9/26/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email thread attaching report detailing AB 900 Definitions. | Redacted;Attorney Client |
| E00005911 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Budd, Mimi (GOV) | Email thread discussing AB 900 SAP beds and opinions on draft AB 900. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005912 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Budd, Mimi (GOV) | Email thread discussing AB 900 SAP beds and opinions on draft AB 900. | Attorney Client |
| E00005913 | | | CDCR | Hirsig, Trina | 9/22/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing funding for AB 900 and Defendants' response to RFI 29 space issues. | Attorney Client |
| E00005914 | | | CDCR | Hirsig, Trina | 9/20/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Currier, Don (CDCR - Chief Legal Counsel);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing AB 900 SAP beds and opinions on draft AB 900. | Attorney Client |
| E00005915 | | | CDCR | Hirsig, Trina | 9/20/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Currier, Don (CDCR - Chief Legal Counsel);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing AB 900 SAP beds and opinions on draft AB 900. | Attorney Client |
| E00005916 | | | CDCR | Hirsig, Trina | 9/19/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Currier, Don (CDCR - Chief Legal Counsel) | Email thread discussing DARS AB 900 expansion implementation. | Attorney Client |
| E00005917 | | | CDCR | Hirsig, Trina | 9/19/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email thread discussing follow-up to meeting regarding prison construction projects. | Attorney Client |
| E00005919 | E00005918 | E00005919 | CDCR | Hirsig, Trina | 9/24/2007 | Report | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Report discussing ESC issues on AB 900 jail construction funding attached to privileged | Attorney Client |
| E00005929 | E00005928 | E00005930 | CDCR | Hirsig, Trina | 9/12/2007 | Regulatory | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft funding regulations attached to privileged email. | Attorney Client |
| E00005930 | E00005928 | E00005930 | CDCR | Hirsig, Trina | 9/12/2007 | Regulatory | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft funding regulations attached to privileged email. | Attorney Client |
| E00005933 | E00005932 | E00005933 | CDCR | Hirsig, Trina | 9/24/2007 | Report | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Report discussing ESC issues on AB 900 jail construction funding attached to privileged email. | Attorney Client |
| E00005940 | E00005939 | E00005940 | CDCR | Hirsig, Trina | 9/5/2007 | Legislation | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Budd, Mimi (GOV) | Draft AB 900 Trailer Bill attached to privileged email. | Attorney Client |
| E00005943 | E00005942 | E00005944 | CDCR | Hirsig, Trina | 8/21/2007 | Memo | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Memo discussing definitions and baseline data for AB 900 attached to privileged email. | Attorney Client |
| E00005946 | E00005945 | E00005947 | CDCR | Hirsig, Trina | 8/21/2007 | Memo | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Memo discussing definitions and baseline data for AB 900 attached to privileged email. | Attorney Client |
| E00005947 | E00005945 | E00005947 | CDCR | Hirsig, Trina | 8/21/2007 | Notes | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Notes detailing AB 900 term definitions attached to privileged email. | Attorney Client |
| E00005950 | E00005949 | E00005950 | CDCR | Hirsig, Trina | 7/5/2007 | Regulatory | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft funding regulations attached to privileged email. | Attorney Client |
| E00005952 | E00005952 | E00005953 | CDCR | Hirsig, Trina | 7/29/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Shelton, Robin | Email thread attaching AB 900 SAP beds intake form and requesting opinion on draft AB 900. | Attorney Client |
| E00005954 | | | CDCR | Hirsig, Trina | 7/29/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Ho, Joey | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00005956 | E00005955 | E00005956 | CDCR | Hirsig, Trina | 7/29/2007 | Regulatory | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Cregger, Deborah | Pre-decisional draft funding regulations attached to privileged email. | Attorney Client |
| E00005958 | E00005958 | E00005959 | CDCR | Hirsig, Trina | 7/25/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Shelton, Robin | Email thread attaching AB 900 SAP beds intake form and requesting opinion on draft AB 900. | Attorney Client |
| E00005960 | | | CDCR | Hirsig, Trina | 7/24/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Grant, Lynn;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email thread discussing and requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00005961 | | | CDCR | Hirsig, Trina | 7/24/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Powers, Thomas | Email thread discussing and requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005962 | | | CDCR | Hirsig, Trina | 7/24/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Powers, Thomas | Email thread discussing and requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00005963 | | | CDCR | Hirsig, Trina | 7/20/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Powers, Thomas | Email thread discussing and requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00005965 | E00005964 | E00005965 | CDCR | Hirsig, Trina | 7/13/2007 | Notes | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Mustybrook, Mark | Pre-decisional draft questions for webinar on reentry. | Attorney Client |
| E00005976 | E00005974 | E00005976 | CDCR | Hirsig, Trina | 7/13/2007 | Notes | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Heller, Leslie; Takeshta, Robert | Pre-decisional notes pertaining to questions and answers on reentry facilities and their purpose. | Attorney Client |
| E00005978 | E00005977 | E00005978 | CDCR | Hirsig, Trina | 7/5/2007 | Regulatory | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Heller, Leslie; Takeshta, Robert | Pre-decisional draft funding regulations attached to privileged email. | Attorney Client |
| E00005980 | E00005979 | E00005980 | CDCR | Hirsig, Trina | 2/22/2007 | Legislation | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Draft AB 900 attached to privileged email. | Attorney Client |
| E00005991 | E00005990 | E00005992 | CDCR | Hirsig, Trina | 8/21/2007 | Memo | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memo discussing definitions and baseline data for AB 900 attached to privileged email. | Attorney Client |
| E00005998 | | | CDCR | Hirsig, Trina | 7/25/2007 | Email | Budd, Mimi (GOV) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Powers, Thomas | Email thread discussing and requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client, Attorney Work Product |
| E00006006 | E00006005 | E00006006 | CDCR | Hirsig, Trina | 6/9/2007 | Legislation | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Amended CDCR alternative language for AB 900 attached to privileged email. | Attorney Client |
| E00006007 | | | CDCR | Hirsig, Trina | 6/21/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Heller, Leslie;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing secure reentry program facility and public entity agreement. | Attorney Client |
| E00006008 | | | CDCR | Hirsig, Trina | 6/21/2007 | Email | Heller, Leslie | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing secure reentry program facility and public entity agreement. | Attorney Client |
| E00006009 | | | CDCR | Hirsig, Trina | 6/21/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Heller, Leslie | Email thread discussing secure reentry program facility and public entity agreement. | Redacted;Attorney Client |
| E00006010 | | | CDCR | Hirsig, Trina | 6/21/2007 | Email | Heller, Leslie | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing secure reentry program facility and public entity agreement. | Redacted;Attorney Client |
| E00006012 | E00006011 | E00006012 | CDCR | Hirsig, Trina | 6/28/2007 | Agenda | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Agenda for external stakeholder AB 900 planning meeting. | Attorney Client |
| E00006018 | E00006017 | E00006018 | CDCR | Hirsig, Trina | 2/22/2007 | Legislation | Hayhoe, Joyce | Hysen, Deborah; Jett, Kathy; Swanberg, Chris; Slavin, Bruce | Proposed amendments to AB 900 attached to privileged email. | Attorney Client |
| E00006019 | | | CDCR | Hirsig, Trina | 7/5/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Prizmich, Kathy | Email thread discussing questions and answers to lease-revenue bond funding. | Redacted;Attorney Client |
| E00006021 | E00006020 | E00006021 | CDCR | Hirsig, Trina | 7/5/2007 | Notes | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Prizmich, Kathy | Notes detailing questions and answers to lease-revenue bond funding attached to privileged email. | Attorney Client |
| E00006032 | E00006031 | E00006032 | CDCR | Hirsig, Trina | 7/5/2007 | Legislation | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Proposed amendments to AB 900 attached to privileged email. | Attorney Client |
| E00006034 | E00006033 | E00006034 | CDCR | Hirsig, Trina | 7/13/2007 | Notes | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Notes detailing revised questions and answers for reentry program. | Attorney Client |
| E00006036 | E00006035 | E00006036 | CDCR | Hirsig, Trina | 7/13/2007 | Notes | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Revised notes detailing webinar questions and answers. | Attorney Client |
| E00006045 | E00006044 | E00006045 | CDCR | Hirsig, Trina | 9/13/2007 | Report | Polin, Jan | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | AB 900 Weekly Update discussing SRCF Disciplinary Process attached to privileged email. | Attorney Client |
| E00006046 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Budd, Mimi (GOV) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing AB 900 SAP beds and earned credits for inmates. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006048 | E00006047 | E00006048 | CDCR | Hirsig, Trina | 9/17/2007 | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | AB 900 Weekly Update discussing Direct and Indirect Reentry Facility Booking attached to privileged email. | Attorney Client |
| E00006049 | | | CDCR | Hirsig, Trina | 7/24/2007 | Email | Powers, Thomas | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00006050 | | | CDCR | Hirsig, Trina | 7/20/2007 | Email | Eberle, Victoria | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00006051 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00006053 | E00006052 | E00006053 | CDCR | Hirsig, Trina | 2/22/2007 | Legislation | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Draft AB 900 attached to privileged email. | Attorney Client |
| E00006056 | E00006055 | E00006057 | CDCR | Hirsig, Trina | 8/14/2007 | Regulatory | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | CSA Regulations detailing local jail facility construction attached to privileged email. | Attorney Client |
| E00006057 | E00006055 | E00006057 | CDCR | Hirsig, Trina | 8/16/2007 | Regulatory | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | CSA Regulations detailing local jail facility construction attached to privileged email. | Attorney Client |
| E00006059 | E00006058 | E00006059 | CDCR | Hirsig, Trina | 7/5/2007 | Regulatory | Aboytes, Charlene (CDCR - Field Representative, Facilities Standards and Operations Division) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | CSA Regulations detailing local jail facility construction attached to privileged email. | Attorney Client |
| E00006060 | E00006060 | E00006061 | CDCR | Hirsig, Trina | 9/4/2007 | Email | Heller, Leslie | Aboytes, Charlene (CDCR - Field Representative, Facilities Standards and Operations Division);Ciarabellini, Melinda;Cregger, Deborah (DOF - Staff Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Email attaching report detailing AB 900 jail construction funding issues. | Attorney Client |
| E00006061 | E00006060 | E00006061 | CDCR | Hirsig, Trina | 8/30/2007 | Report | Heller, Leslie | Hirsig, Trina; Dingwell, Michael; XX | Report detailing AB 900 jail construction funding issues attached to privileged email. | Attorney Client |
| E00006063 | | | CDCR | Hirsig, Trina | 9/18/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing follow-up to ESC meeting on AB 900 jail construction project. | Attorney Client |
| E00006065 | E00006064 | E00006065 | CDCR | Hirsig, Trina | 9/24/2007 | Report | Heller, Leslie | Hirsig, Trina; Dingwell, Michael; Cregger, Deborah | Report detailing AB 900 jail construction funding issues attached to privileged email. | Attorney Client |
| E00006067 | E00006066 | E00006067 | CDCR | Hirsig, Trina | 9/24/2007 | Notes | Heller, Leslie | Hirsig, Trina; Dingwell, Michael;Cregger, Deborah | Notes discussing AB 900 definitions attached to privileged email. | Attorney Client |
| E00006074 | | | CDCR | Hirsig, Trina | 10/1/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Clifford, Linda;Currier, Don (CDCR - Chief Legal Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread scheduling meeting to discuss Female Rehabilitative Community Correctional Centers. | Attorney Client |
| E00006075 | | | CDCR | Hirsig, Trina | 9/21/2007 | Email | Hysen, Deborah | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email thread discussing funding for AB 900 and Defendants' response to RFI 29 space issues. | Attorney Client |
| E00006076 | | | CDCR | Hirsig, Trina | 9/26/2007 | Email | Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing Defendants' responses to Plaintiff's discovery requests. | Attorney Client |
| E00006077 | | | CDCR | Hirsig, Trina | 9/19/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006078 | | | CDCR | Hirsig, Trina | 9/20/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email thread discussing AB 900 SAP beds and DARS AB 900 expansion implementation. | Attorney Client |
| E00006079 | | | CDCR | Hirsig, Trina | 9/25/2007 | Email | Budd, Mimi (GOV) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing AB 900 SAP beds and DARS AB 900 expansion implementation. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00006087 | | | CDCR | Hirsig, Trina | 7/12/2007 | Email | Lam, Danni | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and requesting review of BCP. | Attorney Client |
| E00006089 | | | CDCR | Hirsig, Trina | 7/12/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Lam, Danni;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and requesting review of BCP. | Attorney Client |
| E00006092 | E00006092 | E00006093 | CDCR | Hirsig, Trina | 7/25/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Powers, Thomas | Email thread attaching draft AB 900 and SAP beds intake sheet and discussing AB 900 SAP beds and DARS AB 900 expansion implementation. | Attorney Client |
| E00006094 | | | CDCR | Hirsig, Trina | 7/30/2007 | Email | Shelton, Robin | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread requesting legal opinion on DARS AB 900 expansion implementation. | Attorney Client |
| E00006096 | E00006095 | E00006096 | CDCR | Hirsig, Trina | 8/26/2007 | Report | Harper, Judith | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft CDCR Daily Report attached to privileged email. | Attorney Client |
| E00006099 | E00006098 | E00006099 | CDCR | Hirsig, Trina | 9/7/2007 | Report | Harper, Judith | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft CDCR Daily Report attached to privileged email. | Attorney Client |
| E00006101 | E00006100 | E00006101 | CDCR | Hirsig, Trina | 9/14/2007 | Report | Harper, Judith | Alley, Amy; Ashbrook, Debra (CDCR - Chief Counsel, Employment Advocacy and Prosecution Team); Awiszus, Anna (CDCR - Assistant General Counsel, Parole Team); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Clauss, Stephanie; Dillon, Shannon; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gaultney, Robert; Grant, Alicia; Grant, Lynn (CDCR - Senior Staff Counsel, Office of Legal Affairs); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Lam, Danni; Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs); McClease, Kelly (CDCR - Staff Counsel, Office of Legal Affairs); Miller, Elena; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Sickles, Charles; Snyder, Bryan; Thoma, Jessica; Thoma, Jessica; Wheatley, Stephanie | Draft CDCR Daily Report attached to privileged email. | Attorney Client |
| E00006116 | | | CDCR | Hirsig, Trina | 7/12/2007 | Email | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing report detailing Workload Analysis For 3 Staff Counsel III - Specialist Positions. | Attorney Client |
| E00006117 | | | CDCR | Hirsig, Trina | 7/12/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Email thread discussing report detailing Workload Analysis For 3 Staff Counsel III - Specialist Positions. | Attorney Client |
| E00006118 | | | CDCR | Hirsig, Trina | 7/12/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Lam, Danni | Email thread discussing report detailing Workload Analysis For 3 Staff Counsel III - Specialist Positions. | Attorney Client |
| E00006119 | E00006119 | E00006120 | CDCR | Slavin, Bruce | 9/28/2007 | Email | Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs) | Currier, Don (CDCR);Rice, Benjamin;Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching revisions on conference statement. | Attorney Client |
| E00006120 | E00006119 | E00006120 | CDCR | Slavin, Bruce | 9/28/2007 | Pleading/Legal | Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs) | Currier, Don (CDCR);Rice, Benjamin;Slavin, Bruce (CDCR - General Counsel) | Discussion and analysis of defendant's proposed remedies to improve compliance with consent decree per august 6, 2007, court order in Farrell v. Tilton. | Attorney Client; Attorney Work Product |
| E00006141 | E00006141 | E00006142 | CDCR | Slavin, Bruce | 9/25/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Currier, Don | Email thread discussing and attaching AB 900 definitions. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00006142 | E00006141 | E00006142 | CDCR | Slavin, Bruce | 9/25/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Currier, Don | Report on DCP Comments On AB 900 Definitions. | Attorney Client, Deliberative Process, Work Product |
| E00006148 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Email | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread discussing and attaching summary sheets for lease revenue jail program. | Attorney Client |
| E00006149 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Project Delivery and Construction agreement. | Attorney Client |
| E00006150 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Ground Lease agreement. | Attorney Client |
| E00006151 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Right of Entry for Construction agreement. | Attorney Client |
| E00006152 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Site Lease agreement. | Attorney Client |
| E00006153 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Facility Lease agreement. | Attorney Client |
| E00006154 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Facility Sublease agreement. | Attorney Client |
| E00006155 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Summary of CDCR Operation and Maintenance agreement. | Attorney Client |
| E00006156 | E00006156 | E00006159 | CDCR | Slavin, Bruce | 9/14/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Currier, Don;East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP);Tama, Samantha (State of California - Deputy Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Motions to Intervene. | Attorney Client |
| E00006227 | E00006227 | E00006230 | CDCR | Slavin, Bruce | 9/9/2007 | Email | Hysen, Deborah | Alston, Steve M.;Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Kessler, Steve;Lackner, Heidi;Martinez, Corinna;Slavin, Bruce (CDCR - General Counsel);Smith, Karen V;Swanberg, Chris (CDCR Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching pre-decisional drafts of Director's Declaration of Emergency documents. | Attorney Client |
| E00006228 | E00006227 | E00006230 | CDCR | Slavin, Bruce | 9/9/2007 | Regulatory | Hysen, Deborah | Alston, Steve M.;Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Kessler, Steve;Lackner, Heidi;Martinez, Corinna;Slavin, Bruce (CDCR - General Counsel);Smith, Karen V;Swanberg, Chris (CDCR Senior Staff Counsel, Office of Legal Affairs) | Draft of Director's Declaration of Emergency, attached to privileged email. | Attorney Client/Work Product |
| E00006229 | E00006227 | E00006230 | CDCR | Slavin, Bruce | 9/9/2007 | Report | Hysen, Deborah | Alston, Steve M.;Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Kessler, Steve;Lackner, Heidi;Martinez, Corinna;Slavin, Bruce (CDCR - General Counsel);Smith, Karen V;Swanberg, Chris (CDCR Senior Staff Counsel, Office of Legal Affairs) | Prison Overcrowding Emergency Contract Guidelines, attached to privileged document. | Attorney Client/Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006230 | E00006227 | E00006230 | CDCR | Slavin, Bruce | 9/9/2007 | Memo | Hysen, Deborah | Alston, Steve M.;Currier, Don;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Kessler, Steve;Lackner, Heidi;Martinez, Corinna;Slavin, Bruce (CDCR - General Counsel);Smith, Karen V;Swanberg, Chris (CDCR Senior Staff Counsel, Office of Legal Affairs) | Draft of memo discussing Director's Declaration of Emergency. | Attorney Client/Work Product |
| E00006234 | E00006234 | E00006237 | CDCR | Slavin, Bruce | 9/14/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah | Currier, Don;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Drafts of Director's Declaration of Emergency documents. | Attorney Client/Work Product |
| E00006235 | E00006234 | E00006237 | CDCR | Slavin, Bruce | 9/14/2007 | Regulatory | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah | Currier, Don;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft of Director's Declaration of Emergency, attached to privileged email. | Attorney Client/Work Product |
| E00006236 | E00006234 | E00006237 | CDCR | Slavin, Bruce | 9/14/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah | Currier, Don;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Prison Overcrowding Emergency Contract Guidelines, attached to privileged document. | Attorney Client/Work Product |
| E00006237 | E00006234 | E00006237 | CDCR | Slavin, Bruce | 9/14/2007 | Memo | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hysen, Deborah | Currier, Don;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of memo discussing Director's Declaration of Emergency. | Attorney Client |
| E00006238 | | | CDCR | Slavin, Bruce | 9/28/2007 | Email | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing use of contracting authority to build AB 900 reentry centers. | Attorney Client |
| E00006241 | | | CDCR | Slavin, Bruce | 9/20/2007 | Email | Currier, Don;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Hysen, Deborah;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing identification of substance abuse program beds for AB 900 requirements. | Attorney Client, Deliberative Process |
| E00006242 | E00006242 | E00006245 | CDCR | Slavin, Bruce | 9/10/2007 | Email | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Drafts of Director's Declaration of Emergency documents. | Attorney Client |
| E00006243 | E00006242 | E00006245 | CDCR | Slavin, Bruce | 9/10/2007 | Regulatory | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of Director's Declaration of Emergency, attached to privileged email. | Attorney Client |
| E00006244 | E00006242 | E00006245 | CDCR | Slavin, Bruce | 9/10/2007 | Report | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of Prison Overcrowding Emergency Contract Guidelines, attached to privileged email. | Attorney Client |
| E00006245 | E00006242 | E00006245 | CDCR | Slavin, Bruce | 9/10/2007 | Memo | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of memo discussing Director's Declaration of Emergency, attached to privileged email. | Attorney Client |
| E00006257 | E00006255 | E00006257 | CDCR | Hysen, Debra | | Report | Not Readily Available | Not Readily Available | Pre-decisional report on FPCM. | Deliberative Process |
| E00006275 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | Hysen, Deborah | | Email discussing proposed funding on AB 900 items. | Deliberative Process |
| E00006279 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/6/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Powell-Wells, Gloria; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Email discussing and attaching week ahead report. | Deliberative Process |
| E00006280 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report pertaining to community reentry project. | Attorney Client; Deliberative Process; Redacted |
| E00006283 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email thread discussing proposed construction. | Deliberative Process |
| E00006292 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hysen, Deborah | Email thread discussing draft week ahead report. | Deliberative Process |
| E00006293 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah | Email thread discussing draft week ahead report. | Deliberative Process |
| E00006295 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Draft Week Ahead Report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006297 | E00006296 | E00006297 | CDCR | Hysen, Debra | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00006299 | E00006298 | E00006299 | CDCR | Hysen, Debra | 7/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report. | Deliberative Process |
| E00006311 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Mustybrook, Mark; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email discussing SAP beds. | Attorney Client |
| E00006313 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Dunne, Dennis | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Email thread discussing proposed community correctional centers. | Attorney Client |
| E00006340 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Email | Fields, John | Jett, Kathy; Hysen, Deborah | Email attaching AB 900 definitions. | Deliberative Process |
| E00006341 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Report | Fields, John | Jett, Kathy; Hysen, Deborah | Report on DCP Comments On AB 900 Definitions. | Deliberative Process |
| E00006351 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report. | Deliberative Process |
| E00006357 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah | Email thread discussing and attaching reports. | Attorney Client; Deliberative Process |
| E00006358 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/28/2007 | Report | Dunne, Dennis | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Revisions to report. | Attorney Client; Attorney Work Product |
| E00006359 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/28/2007 | Report | Dunne, Dennis | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Completed projects list. | Attorney Client; Attorney Work Product |
| E00006360 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Work Product; Attorney Client |
| E00006361 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/4/2007 | Misc | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Attorney Work Product |
| E00006362 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/4/2007 | Misc | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Attorney Work Product |
| E00006363 | E00006357 | E00006363 | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client |
| E00006376 | | | CDCR | Hysen, Debra | 9/18/2007 | Email | Rice, Benjamin (GOV) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing proposed order on small management yards. | Attorney Client |
| E00006392 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/14/2007 | Email | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching reports. | Attorney Client |
| E00006393 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/14/2007 | Report | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Revisions to report. | Attorney Client |
| E00006394 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/14/2007 | Report | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Completed projects list. | Attorney Client |
| E00006395 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Work Product |
| E00006396 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/4/2007 | Misc | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006397 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/4/2007 | Misc | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Attorney Work Product |
| E00006398 | E00006392 | E00006398 | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Coleman EOT. | Attorney Client; Work Product |
| E00006407 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah;Mustybrook, Mark;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching emergency process documents. | Attorney Client, Deliberative Process |
| E00006408 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Form | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah;Mustybrook, Mark;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Proposed Director's Declaration Of Emergency. | Attorney Client, Deliberative Process |
| E00006409 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah;Mustybrook, Mark;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Proposed Overcrowding Emergency Contract Guidelines. | Attorney Client, Deliberative Process |
| E00006410 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Memo | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft memo on Declaration of Emergency. | Attorney Client, Deliberative Process |
| E00006416 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Email thread attaching AB 900 definitions. | Deliberative Process |
| E00006417 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Email discussing AB 900 definitions. | Deliberative Process |
| E00006418 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Memo | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Proposed memo re AB 900 definitions. | Deliberative Process |
| E00006419 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Report | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Feedback on proposed final AB 900 definitions. | Deliberative Process |
| E00006420 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Misc | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | File attached to privileged email. | Deliberative Process |
| E00006429 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Harris, Jr., C. Scott;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching siting documents. | Attorney Client, Deliberative Process |
| E00006430 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Agreement/Contract | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Harris, Jr., C. Scott; Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Draft Reentry Program Facility Siting Agreement. | Attorney Client, Deliberative Process |
| E00006431 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Harris, Jr., C. Scott;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel) | Proposed Reentry Program Facility Design Guidelines and Performance Criteria. | Attorney Client, Deliberative Process |
| E00006432 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Harris, Jr., C. Scott;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel) | Pre-decisional report on Options For Funding Secure Re-Entry Facilities. | Attorney Client, Deliberative Process |
| E00006433 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Email attaching SIR templates. | Deliberative Process |
| E00006434 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006453 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Email | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email discussing and attaching AB 900 definitions. | Deliberative Process |
| E00006454 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Report | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Proposed AB 900 definitions. | Deliberative Process |
| E00006477 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF -Staff Counsel);Dunne, Dennis;Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| E00006480 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| E00006482 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Cregger, Deborah (DOF -Staff Counsel) | Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| E00006483 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Hysen, Deborah | Email thread discussing proposed lead narrative for reentry program. | Deliberative Process |
| E00006485 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing proposed AB 900 funding. | Deliberative Process |
| E00006486 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Morgan, Andy | Email thread discussing proposed lead narrative for reentry program. | Deliberative Process |
| E00006494 | E00006494 | E00006495 | CDCR | Hysen, Debra | 9/5/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Email thread discussing and attaching SAP Attendance Analysis document. | Deliberative Process |
| E00006495 | E00006494 | E00006495 | CDCR | Hysen, Debra | 6/28/2007 | Memo | Day, John R. | Larson, Carl | Pre-decisional draft memo on Inmate Assignment Timekeeping Analysis. | Deliberative Process |
| E00006504 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Email thread discussing and attaching reentry proposals for Senator Machado. | Deliberative Process |
| E00006505 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Letter | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Letter discussing proposal to convert Northern California Women's Facility into a Secure Reentry Facility. | Deliberative Process |
| E00006506 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Report | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional report on Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| E00006507 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Legislation | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| E00006508 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Agreement/Contract | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft agreement for CDCR. | Deliberative Process |
| E00006535 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread requesting meeting to discuss proposed AB 900 clean up language. | Deliberative Process |
| E00006540 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email discussing proposed AB900 Construction Schedule. | Deliberative Process |
| E00006541 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread requesting meeting to discuss proposed AB 900 clean up language. | Deliberative Process |
| E00006542 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing proposed funding. | Deliberative Process |
| E00006546 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Email thread discussing proposed funding. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006547 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Email thread discussing proposed funding. | Deliberative Process |
| E00006549 | E00006548 | E00006549 | CDCR | Hysen, Debra | 8/29/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| E00006554 | E00006554 | E00006555 | CDCR | Hysen, Debra | 8/27/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General) | Hysen, Deborah | Email discussing and attaching proposed order. | Attorney Client |
| E00006566 | E00006565 | E00006566 | CDCR | Hysen, Debra | 08/00/2002 | Notes | Hysen, Deborah | Notes to self | Notes on CDCR Rehabilitation - Monterey Regional Workshop. | Privacy Rights |
| E00006569 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing RFP for private sector developer. | Deliberative Process |
| E00006570 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (GOV) | Hysen, Deborah | Email thread discussing proposed construction items. | Attorney Client |
| E00006572 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (GOV) | Hysen, Deborah | Email attaching agenda for construction meeting. | Attorney Client |
| E00006573 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/24/2007 | Agenda | Rice, Benjamin (GOV) | Hysen, Deborah | Pre-decisional agenda for Construction Coordination Meeting. | Attorney Client |
| E00006580 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposal for mental health issues. | Attorney Client |
| E00006581 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposal for mental health issues. | Attorney Client |
| E00006582 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposal for mental health issues. | Attorney Client |
| E00006585 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposal for mental health issues. | Attorney Client |
| E00006586 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing proposal for mental health issues. | Attorney Client |
| E00006591 | E00006591 | E00006592 | CDCR | Hysen, Debra | 8/23/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Daniels, Cher; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Hayhoe, Joyce | Email thread discussing and attaching AB 900 proposed language. | Attorney Client, Deliberative Process |
| E00006592 | E00006591 | E00006592 | CDCR | Hysen, Debra | 8/23/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Daniels, Cher; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Hayhoe, Joyce | Pre-decisional draft report discussing proposed CEQA language. | Attorney Client, Deliberative Process |
| E00006596 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | Sleppy, Bob | Courtnier, Bob; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and analyzing revisions to CEQA Language | Attorney Client, Deliberative Process |
| E00006606 | | | CDCR | Hysen, Debra | 8/20/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Email thread discussing and analyzing AB 900 related projects. | Attorney Client, Deliberative Process |
| E00006607 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary; Rice, Benjamin; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing and analyzing AB 900 related projects, and attaching pre-decisional reports. | Attorney Client, Deliberative Process |
| E00006608 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary; Rice, Benjamin; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Report discussing Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00006609 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary; Rice, Benjamin; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Report discussing AB 900 and lease-revenue funding, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00006610 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary; Rice, Benjamin; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Report discussing Code, Regulation and Policy Requirements and Barriers for AB 900 Projects, attached to privilegedEmail. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006613 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional memorandum titled Week Ahead for 08/17/2007. | Deliberative Process |
| E00006627 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report discussing AB 900. | Deliberative Process |
| E00006630 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| E00006633 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| E00006634 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| E00006635 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Baumrind, Nikki | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Heintz, Lisa;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and analyzing Valley Fever Mitigation Plan. | Attorney Client, Deliberative Process |
| E00006636 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Baumrind, Nikki;Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Heintz, Lisa;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and analyzing Valley Fever Mitigation Plan. | Attorney Client, Deliberative Process |
| E00006637 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Heintz, Lisa;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel) | Not Readily Available | Email thread discussing and analyzing Valley Fever Mitigation Plan. | Attorney Client, Deliberative Process |
| E00006640 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| E00006642 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (GOV - Legal Affairs Secretary);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Rice, Benjamin | Email thread discussing and analyzing AB 900 related projects. | Attorney Client, Deliberative Process |
| E00006643 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hoch, Andrea (GOV - Legal Affairs Secretary);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Rice, Benjamin | Email thread discussing and analyzing AB 900 related projects. | Attorney Client, Deliberative Process |
| E00006664 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to significant events and occurrences for CDCR. | Deliberative Process |
| E00006667 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to infill. | Deliberative Process |
| E00006668 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. | Deliberative Process |
| E00006669 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. | Deliberative Process |
| E00006670 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-decisional report detailing outline for weekly AB 900 reporting. | Deliberative Process |
| E00006692 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| E00006693 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| E00006724 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Email attaching documents relating to re entry facilities. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006725 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Email attaching documents relating to re entry facilities. | Attorney Client |
| E00006726 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Report pertaining to project review scope and schedule. | Attorney Client |
| E00006727 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Secure Reentry Program Facilities Planning Guide. | Attorney Client |
| E00006728 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Attorney Client |
| E00006729 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine;Rice, Benjamin | Regional Workshop Agenda for Monterey County. | Attorney Client |
| E00006735 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| E00006744 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E;Cummings, Corey;Larson, Carl;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching various draft agendas and documents pertaining to adult re entry. | Attorney Client, Deliberative Process |
| E00006745 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Agenda | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E;Cummings, Corey;Larson, Carl;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Agenda pertaining to project review scope and schedule. | Attorney Client, Deliberative Process |
| E00006746 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E;Cummings, Corey;Larson, Carl;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft report pertaining to Secure Reentry Program Facilities Planning Guide. | Attorney Client, Deliberative Process |
| E00006747 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E;Cummings, Corey;Larson, Carl;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft report pertaining to Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop;Planning. | Attorney Client, Deliberative Process |
| E00006756 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Gutierres, Paula | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing states ability to enter into land exchange of Nelles based on existing authority. | Attorney Client |
| E00006762 | E00006762 | E00006763 | CDCR | Hysen, Debra | 7/24/2007 | Email | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services); Giberson, Laurie | Email discussing and attaching revised trailer bill language sent by CDCR. | Attorney Client |
| E00006763 | E00006762 | E00006763 | CDCR | Hysen, Debra | 2/22/2007 | Legislation | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services); Giberson, Laurie | Draft AB 900 chaptered bill text. | Attorney Client |
| E00006764 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email summarizing discussions pertaining to bed infill. | Deliberative Process |
| E00006776 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Enos, Mike;Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email attaching agreement template and requesting review and advice. | Deliberative Process |
| E00006777 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Agreement/Contract | CDCR | Not Readily Available | Draft agreement to site, establish and operate a Reentry Program Facility. | Deliberative Process |
| E00006779 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Email | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching documents pertaining to reentry follow-ons. | Deliberative Process |
| E00006781 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Report | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled, Secure Reentry Program Facilities Adult Offender Population Selection. | Deliberative Process |
| E00006788 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| E00006789 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing plant upgrade project pertaining to Soledad Wastewater. | Attorney Client, Deliberative Process |
| E00006798 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Kessler, Steve | Harris, Jr., C. Scott; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and preferences given to communities taking responsibility to assist in housing for HRSOs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00006799 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Harris, Jr, C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and requesting input. | Deliberative Process |
| E00006801 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007. | Deliberative Process |
| E00006802 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching and discussing week ahead report for 07/16/2007 and requesting review. | Deliberative Process |
| E00006803 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report detailing AB 900 accomplishments. | Deliberative Process |
| E00006804 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007 and requesting willingness to share other information. | Deliberative Process |
| E00006827 | E00006826 | E00006827 | CDCR | Hysen, Debra | 7/16/2007 | Agenda | Caruth, Kevin | Hysen, Deborah | Pre-decisional draft meeting agenda for meeting to discuss AB 900 Local Government Interface, Siting, Reentry Facility Planning and Siting. | Deliberative Process |
| E00006828 | | | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email detailing comments. | Deliberative Process |
| E00006829 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. | Deliberative Process |
| E00006830 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| E00006831 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. | Deliberative Process |
| E00006832 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| E00006833 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing concerns with approach to all local government interaction. | Deliberative Process |
| E00006843 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to significant events and occurrences. | Deliberative Process |
| E00006844 | E00006844 | E00006845 | CDCR | Hysen, Debra | 7/13/2007 | Email | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email attaching Q and A document and requesting comments and suggestions. | Attorney Client |
| E00006845 | E00006844 | E00006845 | CDCR | Hysen, Debra | 7/13/2007 | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Report detailing questions pertaining to re entry process. | Attorney Client |
| E00006846 | E00006846 | E00006847 | CDCR | Hysen, Debra | 7/13/2007 | Email | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email attaching Q and A document and requesting comments and suggestions. | Attorney Client |
| E00006847 | E00006846 | E00006847 | CDCR | Hysen, Debra | 7/13/2007 | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Report detailing questions pertaining to re entry process. | Attorney Client |
| E00006849 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching implementation strategy. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006850 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| E00006863 | E00006862 | E00006863 | CDCR | Hysen, Debra | 7/10/2007 | Letter | Caruth, Kevin | Jett, Kathy; Hysen, Deborah | Pre-decisional draft letter discussing concerns with AB 900. | Deliberative Process |
| E00006870 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office. | Deliberative Process |
| E00006871 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office and possible attendance. | Deliberative Process |
| E00006890 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| E00006891 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| E00006892 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |
| E00006893 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| E00006894 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |
| E00006895 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to Division of Facility Planning, Construction and Management. | Deliberative Process |
| E00006896 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| E00006897 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900. | Deliberative Process |
| E00006898 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| E00006899 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| E00006900 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Email thread pertaining to PWB August Action and Consolidated Care Centers. | Attorney Client |
| E00006901 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Email thread pertaining to PWB August Action and Consolidated Care Centers and additional bond authority. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006908 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Legal Affairs Secretary);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing mitigation costs and re entry process. | Attorney Client, Deliberative Process |
| E00006924 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Clifford, Linda;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Russell, Melodie;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing female rehabilitative community correctional centers. | Attorney Client |
| E00006925 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Dunne, Dennis;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing long term leasing authority. | Attorney Client, Deliberative Process |
| E00006926 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing female rehabilitative community correctional centers. | Attorney Client |
| E00006927 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread discussing long term leasing authority. | Attorney Client, Deliberative Process |
| E00006928 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Dunne, Dennis;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing long term leasing authority. | Attorney Client |
| E00006929 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing female rehabilitative community correctional centers and SA beds listed in AB 900. | Attorney Client, Deliberative Process |
| E00006932 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR);Kessler, Steve;Lackner, Heidi | Email discussing proposing finalization and launching emergency process. | Attorney Client |
| E00006948 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching re entry questions. | Deliberative Process |
| E00006949 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to critical issues and questions to be answered. | Deliberative Process |
| E00006952 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cullen, Vincent | Email thread discussing and attaching definitions assignment. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006953 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Email | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | Email attaching documents pertaining to definitions. | Deliberative Process |
| E00006954 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Memo | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). | Deliberative Process |
| E00006955 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Report | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | Pre-decisional report pertaining to proposed definition source data. | Deliberative Process |
| E00006956 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Misc | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | File information. | Deliberative Process |
| E00006974 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching draft design standards, funding strategies and revised agreement template. | Deliberative Process |
| E00006975 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional re entry program facility siting agreement. | Deliberative Process |
| E00006976 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional reentry program facility design guidelines and performance criteria. | Deliberative Process |
| E00006977 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional options for funding secure re-entry facilities. | Deliberative Process |
| E00006990 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to management deficiencies. | Deliberative Process |
| E00006991 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to recommendations. | Deliberative Process |
| E00006992 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to incentives to increase inmate participation. | Deliberative Process |
| E00006993 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to re entry program facilities. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00006994 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to jail bonds. | Deliberative Process |
| E00007004 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/7/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report on AB 900 accomplishments. | Deliberative Process |
| E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional chart of management project tasks. | Deliberative Process |
| E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of expert panel project tasks. | Deliberative Process |
| E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of rehabilitation project tasks. | Deliberative Process |
| E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of reentry project tasks. | Deliberative Process |
| E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of jail bond project tasks. | Deliberative Process |
| E00007018 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing funding and design-build competition for reentry facilities. | Attorney Client, Deliberative Process |
| E00007020 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing funding and design-build competition for reentry facilities. | Attorney Client |
| E00007021 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin (GOV); Dunne, Dennis; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl; Morgan, Andy | Pre-decisional email thread discussing revisions to reentry facility plan. | Deliberative Process |
| E00007022 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Email | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Email attaching draft AB 900 documents for review. | Deliberative Process |
| E00007023 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on jail bond project for review. | Deliberative Process |
| E00007024 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for Reentry Microsoft Project. | Deliberative Process |
| E00007025 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for expert panel Microsoft project. | Deliberative Process |
| E00007026 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Report listing AB 900 Staff Assignments attached to pre-decisional draft reports. | Deliberative Process |
| E00007027 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Management Microsoft Project. | Deliberative Process |
| E00007029 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Rehab Microsoft Project. | Deliberative Process |
| E00007036 | | | CDCR | Hysen, Debra | 9/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email providing pre-decisional discussion of secure reentry facility proposal and cover letter. | Deliberative Process |
| E00007037 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Email | Hysen, Deborah | Carruth, Kevin | Email attaching pre-decisional draft documents for review. | Deliberative Process |
| E00007038 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Letter | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft letter discussing feasibility of converting prison facility into reentry facility. | Deliberative Process |
| E00007039 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft report on converting facility into secure reentry program facility. | Deliberative Process |
| E00007040 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft proposal on converting facility to reentry facility. | Deliberative Process |
| E00007041 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Agreement/Contract | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft of agreement of cooperation between CDCR and unidentified county. | Deliberative Process |
| E00007049 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional discussion of AB 900 construction schedule. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007050 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional analysis of using private developers. | Deliberative Process |
| E00007055 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/28/2007 | Email | Cullen, Vincent | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email attaching  memo discussing prison reform and rehabilitation. | Attorney Client, Deliberative Process |
| E00007056 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Wexler, Harry K. | Memo providing  discussion of prison reform. | Attorney Client, Deliberative Process |
| E00007057 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank;Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Wexler, Harry K. | Report providing  discussion on AB 900 deliverables. | Attorney Client, Deliberative Process |
| E00007062 | E00007062 | E00007063 | CDCR | Hysen, Debra | 8/27/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General) | Email thread discussing preparation of declaration. | Attorney Client |
| E00007063 | E00007062 | E00007063 | CDCR | Hysen, Debra | 6/1/2007 | Pleading/Legal | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Court Order filed in Coleman v. Schwarzenegger, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00007069 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/24/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| E00007078 | E00007078 | E00007079 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah;Rice, Benjamin (GOV) | Hysen, Deborah;Kessler, Steve | Email providing  discussion of attached draft agenda. | Attorney Client |
| E00007080 | E00007080 | E00007081 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Rice, Benjamin | Email thread providing  analysis of  draft agenda. | Attorney Client |
| E00007081 | E00007080 | E00007081 | CDCR | Hysen, Debra | 8/23/2007 | Report | Hysen, Deborah;Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Draft report on AB 900 funding, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007086 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah | Beland, Keith; Slavin, Bruce (CDCR - General Counsel) | Email thread discussing plan to submit to court. | Attorney Client |
| E00007087 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing plan to submit to court. | Attorney Client |
| E00007093 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | Hysen, Deborah | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Email providing  discussion of mental health issues. | Attorney Client |
| E00007103 | E00007103 | E00007106 | CDCR | Hysen, Debra | 8/20/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Rice, Benjamin; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Email thread providing  analysis of AB 900 projects and attaching  report. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007104 | E00007103 | E00007106 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Rice, Benjamin;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Report discussing legislative actions to expedite short term options for housing adult inmates, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007105 | E00007103 | E00007106 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Rice, Benjamin;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Report discussing AB 900 lease-revenue funding, attached to privilegedEmail and report. | Attorney Client, Deliberative Process |
| E00007106 | E00007103 | E00007106 | CDCR | Hysen, Debra | 8/20/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Rice, Benjamin;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Report discussing requirements and barriers for AB 900 projects, attached to privilegedEmail and reports. | Attorney Client, Deliberative Process |
| E00007109 | E00007108 | E00007109 | CDCR | Hysen, Debra | 8/19/2007 | Report | Mook, Patricia (Executive Assistant, CDCR) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft report discussing AB 900 funding. | Deliberative Process |
| E00007114 | E00007113 | E00007114 | CDCR | Hysen, Debra | 8/17/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| E00007120 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin | Email thread providing  analysis of AB 900 projects and attaching  report. | Attorney Client, Deliberative Process |
| E00007121 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin | Email thread providing analysis of AB 900 projects. | Attorney Client, Deliberative Process |
| E00007122 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin | Email thread providing  analysis of AB 900 projects and attaching  report. | Attorney Client, Deliberative Process |
| E00007124 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Hysen, Deborah | Rice, Benjamin;Tilton, Jim (CDCR - Secretary) | Email thread providing  analysis of AB 900 projects. | Attorney Client, Deliberative Process |
| E00007125 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin | Email thread providing  analysis of AB 900 projects. | Attorney Client, Deliberative Process |
| E00007126 | E00007126 | E00007129 | CDCR | Hysen, Debra | 8/15/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Morgan, Andy;Rice, Benjamin;Tilton, Jim (CDCR - Secretary) | Email providing  analysis of AB 900 projects and attaching  report. | Attorney Client, Deliberative Process |
| E00007127 | E00007126 | E00007129 | CDCR | Hysen, Debra | 8/15/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Morgan, Andy;Rice, Benjamin;Tilton, Jim (CDCR - Secretary) | Report providing  discussion of legislative actions to expedite options for housing adult inmates in facilities, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007128 | E00007126 | E00007129 | CDCR | Hysen, Debra | 8/15/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Morgan, Andy;Rice, Benjamin;Tilton, Jim (CDCR - Secretary) | Report discussing AB 900 lease-revenue funding, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007129 | E00007126 | E00007129 | CDCR | Hysen, Debra | 8/15/2007 | Report | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Morgan, Andy;Rice, Benjamin;Tilton, Jim (CDCR - Secretary) | Report discussing requirements and barriers for AB 900 projects, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007133 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Email | Beaty, Dennis;Hysen, Deborah;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Email attaching privileged reports and cover letter. | Attorney Client, Deliberative Process |
| E00007134 | E00007133 | E00007140 | CDCR | Hysen, Debra | 08/00/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing supplemental bed plan report, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007135 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report responding to Coleman court order, attached to privilegedEmail. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007136 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Report | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Draft pre-decisional report discussing training plan to operate mental health crisis beds, attached to privileged email. | Attorney Client; Deliberative Process |
| E00007137 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Report | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Report discussing physical plant issues, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007138 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Misc | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Report discussing physical plant issues, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007139 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Report | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Draft report discussing staffing and recruitment issues associated with consolidated care centers, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007140 | E00007133 | E00007140 | CDCR | Hysen, Debra | 8/13/2007 | Report | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Draft report discussing proposed mental bed need, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00007142 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Email providing pre-decisional discussion of AB 900 Infill beds, attaching draft memo. | Deliberative Process |
| E00007143 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Pre-decisional draft report discussing validation of infill bed plan and attaching privileged email. | Deliberative Process |
| E00007145 | E00007144 | E00007145 | CDCR | Hysen, Debra | 8/11/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Report providing pre-decisional discussion of events and occurrences for week of 08/13/2007. | Deliberative Process |
| E00007146 | E00007146 | E00007147 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Email attaching privileged memo. | Deliberative Process |
| E00007147 | E00007146 | E00007147 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Hysen, Deborah | Pre-decisional report discussing AB 900 bed needs. | Deliberative Process |
| E00007156 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing events and occurrences for week beginning 08/10/2007. | Deliberative Process |
| E00007164 | | | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread providing pre-decisional discussion of AB 900 projects. | Deliberative Process |
| E00007167 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| E00007169 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| E00007179 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| E00007181 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| E00007192 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Week Ahead Report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007193 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Email attaching and discussing pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |
| E00007194 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Legislation | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |
| E00007207 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Gutierres, Paula | Email thread discussing pre-decisional Land Exchange language related to Nelles. | Deliberative Process |
| E00007220 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Kessler, Steve; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing Definition of Public Private Partnerships and authority to use alternative construction methods. | Attorney Client |
| E00007223 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. | Deliberative Process |
| E00007224 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues, and attaching pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Graph/Chart | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| E00007226 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. | Deliberative Process |
| E00007229 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| E00007230 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |
| E00007231 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Harris, Jr. C. Scott; Heintz, Lisa; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| E00007232 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Harris, Jr. C. Scott;Heintz, Lisa;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |
| E00007238 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - 208 Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007243 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing Soledad Wastewater. | Attorney Client, Deliberative Process |
| E00007253 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching and discussing pre-decisional Week Ahead Report. | Deliberative Process |
| E00007254 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| E00007259 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing AB 900 updates and attaching Week Ahead Report. | Deliberative Process |
| E00007260 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| E00007262 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| E00007273 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin | Pre-decisional email thread discussing AB 900 issues for meeting agenda. | Deliberative Process |
| E00007283 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| E00007313 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing services to Consolidated Care Centers. | Attorney Client |
| E00007314 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Legal Affairs Secretary); Rice, Benjamin | Email thread discussing services to Consolidated Care Centers. | Attorney Client;  Deliberative Process |
| E00007315 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Legal Affairs Secretary); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Email thread discussing services to Consolidated Care Centers. | Attorney Client;  Deliberative Process |
| E00007316 | E00007316 | E00007317 | CDCR | Hysen, Debra | 7/7/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching AB 900 proposed amendments. | Attorney Client, Deliberative Process |
| E00007317 | E00007316 | E00007317 | CDCR | Hysen, Debra | 5/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Draft AB 900 text. | Attorney Client, Deliberative Process |
| E00007320 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing AB 900 mitigation costs. | Attorney Client, Deliberative Process |
| E00007357 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Email thread discussing and attaching AB 900 project management documents. | Deliberative Process |
| E00007358 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007359 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| E00007360 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| E00007361 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| E00007362 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007363 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |
| E00007364 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Official Information |
| E00007365 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |
| E00007366 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Email thread discussing and attaching modifications to AB 900 project management documents. | Deliberative Process |
| E00007367 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| E00007368 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| E00007369 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| E00007370 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| E00007371 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007372 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |
| E00007373 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| E00007374 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |
| E00007395 | | | CDCR | Hysen, Debra | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report on CDCR significant events. | Attorney Client; Deliberative Process |
| E00007396 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report on AB 900 accomplishments and significant events. | Deliberative Process |
| E00007397 | | | CDCR | Hysen, Debra | 8/13/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Validation Of In-Fill Bed Plan. | Deliberative Process |
| E00007398 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007400 | | | CDCR | Hysen, Debrah | 8/2/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Infill Beds Project Charter. | Deliberative Process |
| E00007402 | | | CDCR | Hysen, Deborah | 9/12/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Secretary's comments and feedback on AB 900 final definitions. | Deliberative Process |
| E00007403 | | | CDCR | Hysen, Deborah | 10/2/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Executive Project Proposal for San Joaquin County Re-Entry Facility. | Deliberative Process |
| E00007404 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. | Deliberative Process |
| E00007405 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. | Deliberative Process |
| E00007409 | | | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| E00007411 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| E00007412 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| E00007413 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00007415 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| E00007416 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| E00007418 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| E00007419 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| E00007420 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| E00007423 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| E00007424 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| E00007429 | | | CDCR | Hysen, Debra | 8/23/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| E00007437 | | | CDCR | Hysen, Debra | 09/00/2006 | Letter | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Draft letter responding to Select Committee on Prison Population Management and Capacity inquiry. | Deliberative Process |
| E00007440 | | | CDCR | Hysen, Debra | 10/20/2006 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Secretary's Weekly Report to the Governor. | Deliberative Process |
| E00007459 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/25/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email discussing and attaching AB 900 Facilities Strike Team report. | Deliberative Process |
| E00007460 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional AB 900 Facilities Strike Team Executive Summary. | Deliberative Process |
| E00007465 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/26/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching AB 900 Strike Team report. | Deliberative Process |
| E00007466 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007483 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email thread attaching AB 900 Office of Facilities Assessment. | Deliberative Process |
| E00007484 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management to Meet the Requirements of AB 900. | Deliberative Process |
| E00007494 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Email thread discussing changes to AB 900 project management documents. | Deliberative Process |
| E00007495 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| E00007496 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| E00007497 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| E00007498 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| E00007499 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007500 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Barriers Requested Action. | Official Information |
| E00007501 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| E00007502 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/21/2007 | Email | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Cabatic, Linda;Courtnier, Bob; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services) | Email thread attaching draft of AB 900 text. | Attorney Client |
| E00007503 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/10/2007 | Legislation | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Cabatic, Linda;Courtnier, Bob; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services) | DGS Draft of AB 900. | Attorney Client |
| E00007504 | | | CDCR | Hysen, Debra | 6/19/2007 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing content of proposed seminar on reentry facilities. | Deliberative Process |
| E00007505 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing commingled facilities. | Deliberative Process |
| E00007506 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing facility construction recommendations. | Deliberative Process |
| E00007507 | E00007507 | E00007509 | CDCR | Hysen, Debra | 7/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email thread discussing and attaching Defendants' draft plan to address Enhanced Outpatient Program care. | Attorney Client, Attorney Work Product |
| E00007508 | E00007507 | E00007509 | CDCR | Hysen, Debra | 06/00/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Draft table of institutional capacity and stays attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007509 | E00007507 | E00007509 | CDCR | Hysen, Debra | 06/00/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Draft enhanced Outpatient Program Treatment Improvement Plan attached to privilegedEmail | Attorney Client |
| E00007510 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Email thread discussing funding for Consolidated Care Centers. | Attorney Client; Deliberative Process |
| E00007511 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing AB 900 mitigation costs. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007518 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/11/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Email attaching pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| E00007519 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/15/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| E00007520 | | | CDCR | Chrones, Lea Ann | 8/10/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hense, Lydia; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Compilation of emails. | Attorney Client;  Attorney Work Product |
| E00007523 | E00007523 | E00007523 | CDCR | Chrones, Lea Ann | 8/16/2006 | Report | Kostyrko, George | | CDCR Daily Report on inmate fights and other significant events. | Official Information |
| E00007525 | | | CDCR | Chrones, Lea Ann | 7/18/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael;Beaty, Dennis;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Duveneck, Sandra;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hubbard, Suzan;Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS);Kernan, Scott (CDCR);Kirkland, Richard (CDCR);McAloon, Margaret;Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email thread discussing response to Plaintiffs' objections to long-term bed plan. | Attorney Client, Attorney Work Product |
| E00007546 | | | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing administrative segregation bed plan. | Deliberative Process |
| E00007547 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |
| E00007548 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| E00007549 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| E00007550 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional CDCR Population Estimate. | Deliberative Process |
| E00007551 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| E00007552 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/20/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |
| E00007553 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| E00007554 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| E00007555 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional CDCR Population Estimate. | Deliberative Process |
| E00007556 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional chart of programs and cost projections. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007585 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Email | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing BCS appeals and attaching BCS matrix. | Deliberative Process |
| E00007586 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Graph/Chart | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional matrix of BCS FY 2008/2009 Executive Office decisions. | Deliberative Process |
| E00007590 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); McQuaid, Kathryn | Email thread discussing and attaching pre-decisional BCS memo and budget documents. | Deliberative Process |
| E00007591 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Memo | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional memo discussing Budget Concept Statements executive decisions for FY 2008/2009. | Deliberative Process |
| E00007593 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Budget Concept Statements FY 2008/2009. | Deliberative Process |
| E00007594 | E00007594 | E00007595 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Email forwardingEmail discussing housing inventory. | Attorney Client |
| E00007595 | E00007594 | E00007595 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Smith, Calvin;Williams, Robert W. (CDCR - Correctional Administrator) | Email discussing housing inventory. | Attorney Client |
| E00007596 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Caton, Alberto | Blevins, Jim;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007597 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim;Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007598 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Caton, Alberto | Blevins, Jim;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007599 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Caton, Alberto | Blevins, Jim;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007600 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Sturchio, June | Blevins, Jim;Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Falconer, Ron;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Smith, Calvin | Email thread discussing housing inventory. | Attorney Client, Attorney Work Product |
| E00007601 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim;Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007602 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Sturchio, June | Blevins, Jim;Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Smith, Calvin;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007603 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Caton, Alberto | Blevins, Jim;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dixon, Cari;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing housing inventory and ACTS roster. | Attorney Client, Attorney Work Product |
| E00007604 | | | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim;Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Luzzi, Trey;Smith, Calvin;Sturchio, June;Williams, Robert W. (CDCR - Correctional Administrator) | Email discussing need for housing information for supplemental briefing. | Attorney Client, Attorney Work Product |
| E00007612 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Macomber, Jeff | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| E00007614 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| E00007615 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Email thread discussing DAI bed proposal. | Deliberative Process |
| E00007616 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| E00007617 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| E00007618 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| E00007619 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| E00007620 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| E00007623 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| E00007624 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| E00007641 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing and attaching pre-decisional draft of SB 618 related documents. | Deliberative Process |
| E00007642 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of San Diego County Senate Bill 618 Reentry Program Multiagency Plan Fiscal Year 2006-2007. | Deliberative Process |
| E00007643 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Eligibility Criteria for San Diego County Senate Bill 618 Reentry Program. | Deliberative Process |
| E00007644 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of CDCR DCP Program Fact Sheet. | Deliberative Process |
| E00007666 | E00007666 | E00007667 | CDCR | Chrones, Lea Ann | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Various | Email containing attorney communications and discussing order on defendant's 00/00/2006 mental health plan. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007672 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Email thread discussing and attaching draft AB 900 project management reconciliation documents. | Deliberative Process |
| E00007673 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 Jail Bonds Project - AB 900 Template. | Deliberative Process |
| E00007674 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 Management Projects - AB 900 Template. | Deliberative Process |
| E00007675 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 Rehabilitative Program Projects - AB 900 Template. | Deliberative Process |
| E00007676 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 Construction Projects - AB 900 Template. | Deliberative Process |
| E00007677 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007678 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of AB 900 impact area and target date infrastructure schedule. | Deliberative Process |
| E00007679 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Prosper, Kathy;Quackenbush, Timothy;Still, Wendy (CDCR - Associate Director, Adult Institutions);Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Draft of CDCR Implementation Barriers. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007691 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| E00007692 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Report | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| E00007718 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | 4/27/2007 | Graph/Chart | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Chart detailing budget concept statements for FY 2008/2009 attached to attorney client email. | Deliberative Process |
| E00007719 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | 5/11/2007 | Email | Martel, Michael | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission); Summersett, Susan | Attorney client email thread attaching pre-decisional chart detailing budget concept statements. | Deliberative Process; Attorney Client |
| E00007720 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | 5/11/2007 | Graph/Chart | Martel, Michael | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission); Summersett, Susan | Chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |
| E00007725 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Email | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadman, Terry; Tate, Harold; Teel, Marianna; Witcher, Mark | Email thread attaching pre-decisional chart detailing budget concept statements. | Deliberative Process |
| E00007726 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Graph/Chart | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadman, Terry; Tate, Harold; Teel, Marianna; Witcher, Mark | Pre-decisional chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |
| E00007733 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Prosper, Kathy; Schwartz, Teresa (CDCR); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Pre-decisional email thread discussing conference committee actions. | Deliberative Process |
| E00007734 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Prosper, Kathy; Schwartz, Teresa (CDCR); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Pre-decisional Budget Conference Committee Actions. | Deliberative Process |
| E00007735 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Email | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| E00007736 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation report. | Deliberative Process |
| E00007737 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation report. | Deliberative Process |
| E00007738 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Projects Implementation report. | Deliberative Process |
| E00007739 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation report. | Deliberative Process |
| E00007740 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007741 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| E00007742 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007744 | E00007743 | E00007744 | CDCR | Chrones, Lea Ann | 6/20/2007 | Memo | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Memo discussing security features at North Kern State Prison. | Official Information |
| E00007760 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chappell, Kevin;Falconer, Ron;Houston, Bob | Email thread discussing supplemental briefing on population cap motion. | Redacted;Attorney Client |
| E00007761 | | | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Chrones, Lea Ann (CDCR - Director, Division of Adult Institutions);Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Falconer, Ron;Houston, Bob;Kane, Anthony;Schwartz, Teresa (CDCR);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing supplemental briefing on three-judge panel. | Attorney Client, Attorney Work Product |
| E00007762 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| E00007763 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| E00007764 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| E00007765 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| E00007766 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Kernan, Scott (CDCR) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| E00007767 | | | CDCR | Chrones, Lea Ann | 4/28/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR) | Pre-decisional email thread discussing staffing and organization for infill bed project. | Deliberative Process; Redacted |
| E00007768 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill beds project. | Deliberative Process; Redacted |
| E00007769 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill bed project. | Deliberative Process; Redacted |
| E00007770 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Email thread discussing BCP training and BCS decisions. | Attorney Client |
| E00007773 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | 5/3/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Budget Concept Statements attached to privileged email. | Deliberative Process; Attorney Client |
| E00007774 | E00007774 | E00007775 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Caton, Alberto;Chappell, Kevin;Falconer, Ron;Houston, Bob;Luzzi, Trey;Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching housing inventory request. | Attorney Client |
| E00007775 | E00007774 | E00007775 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Kane, Anthony;Luzzi, Trey;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Smith, Calvin;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread requesting and discussing housing inventory for plaintiff's counsel. | Attorney Client, Attorney Work Product |
| E00007776 | | | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Caton, Alberto;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Kane, Anthony;Luzzi, Trey;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Smith, Calvin;Williams, Robert W. (CDCR - Correctional Administrator) | Email thread discussing judge's discussion of Coleman classification system. | Attorney Client, Attorney Work Product |
| E00007778 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| E00007779 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| E00007780 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation timeline. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007781 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| E00007782 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation timeline. | Deliberative Process |
| E00007783 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00007784 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| E00007785 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| E00007786 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching supplemental bed plan. | Attorney Client |
| E00007787 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Various | Letter enclosing supplemental bed plan report. | Attorney Client, Attorney Work Product |
| E00007788 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Supplemental Bed Plan Report attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007789 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Training Plan for CDCR Project Staff attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007790 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Preliminary Physical Plant Issues and Assumptions for CCC Building Program attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007791 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Misc | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Enclosure III - Sample attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007792 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Preliminary Staffing And Recruitment Issues and Assumptions That are Associated ;with Consolidated Care Centers attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007793 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Graph/Chart | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tronti, Randy (CDCR - Division of Adult Institutions) | Table of health bed plan projections attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00007795 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | 8/14/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Hanretty, Michael; Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching litigation report. | Attorney Client |
| E00007796 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | 8/14/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Hanretty, Michael; Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Routine Litigation Special Report discussing Coleman. | Attorney Client;  Attorney Work Product |
| E00007797 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | 8/14/2007 | Calendar | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Hanretty, Michael (CDCR - Staff Counsel);  Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);  Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);  Tronti, Randy (CDCR - Division of Adult Institutions) | Comprehensive Events Calendar summarizing litigation events attached to privileged email. | Attorney Client;  Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007798 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | 8/14/2007 | Index | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Hanretty, Michael; Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Table of Contents listing cases attached to privileged email. | Attorney Client;  Attorney Work Product |
| E00007799 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | 8/22/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Dingwell, Michael E. (CDCR - Senior Staff Counsel);Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching  AB 900 definitions and baseline data. | Attorney Client, Deliberative Process |
| E00007800 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | Memo discussing definitions and baseline data for prison reform (AB 900). | Attorney Client, Deliberative Process |
| E00007801 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | 8/21/2007 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Various | AB 900 Deliverables Tracking Chart. | Attorney Client, Deliberative Process |
| E00007836 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | 8/22/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hense, Lydia;Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and attaching  AB 900 memo and baseline data. | Attorney Client, Deliberative Process |
| E00007837 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | 8/21/2007 | Memo | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hense, Lydia;Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Memo discussing definitions and baseline data for prison reform (AB 900). | Attorney Client, Deliberative Process |
| E00007838 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | 8/21/2007 | Graph/Chart | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hense, Lydia;Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | AB 900 Deliverables Tracking Chart. | Attorney Client, Deliberative Process |
| E00007855 | E00007854 | E00007858 | CDCR | Burrel, Armund | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft letter discussing development of partnerships for siting SRPFs. | Deliberative Process |
| E00007858 | E00007854 | E00007858 | CDCR | Burrel, Armund | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft letter discussing development of partnerships for siting SRPFs. | Deliberative Process |
| E00007863 | | | CDCR | Burrel, Armund | 9/28/2007 | Email | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Stern, Rachel A (CDCR - Staff Counsel, Health Care Legal Team) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Cook, Lawrence H.;Fazil, Anqunett;Florez-DeLyon, Cynthia;Goya, Stephen;Jaime, Mike;Johnson, Deborah L.;Kaupanger, James;Lewis, Gail;Loucks, Allan;Lozano, Jared D;McCray, Timika;Miller, Jim;Okamoto, Ruby;Oliver, Bonnie;Polin, John;Soria, Jane;Thomas, Shirley;Van Sant, Ernie;Williams, Barbara;Woodford, Eric | Email thread discussing AB 900 document request. | Attorney Client |
| E00007892 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing short term housing of SHU inmates. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007893 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing direct and indirect reentry facility booking. | Deliberative Process |
| E00007894 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing SRPF disciplinary process. | Deliberative Process |
| E00007895 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction SRPFs. | Deliberative Process |
| E00007896 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing work furlough programs. | Deliberative Process |
| E00007897 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing inmate inclusion and exclusion criteria. | Deliberative Process |
| E00007959 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email thread attaching privileged report. | Deliberative Process |
| E00007960 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Pre-decisional report detailing proposed AB 900 definitions and baseline. | Deliberative Process |
| E00007961 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Image file attached to privileged report. | Deliberative Process |
| E00007962 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Pre-decisional report discussing proposed definition source data. | Deliberative Process |
| E00007966 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching draft AB 900 BCP re reducing recidivism. | Deliberative Process |
| E00007976 | | | CDCR | Burrel, Armund | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread pertaining to meeting to discuss AB 900. | Deliberative Process |
| E00007980 | E00007979 | E00007981 | CDCR | Burrel, Armund | 9/8/2007 | Agenda | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Draft reentry advisory committee agenda. | Deliberative Process |
| E00008016 | | | CDCR | Burrel, Armund | 9/27/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Stern, Rachel A (CDCR - Staff Counsel, Health Care Legal Team) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Email thread discussing AB 900 document request. | Attorney Client |
| E00008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. | Deliberative Process |
| E00008038 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. | Deliberative Process |
| E00008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. | Deliberative Process |
| E00008040 | | | CDCR | Burrel, Armund | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. | Deliberative Process |
| E00008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. | Deliberative Process |
| E00008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. | Deliberative Process |
| E00008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| E00008065 | | | CDCR | Burrel, Armund | 5/18/2007 | Report | Dingwall, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Report discussing strike team briefing and legal opinion. | Attorney Client, Deliberative Process |
| E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| E00008242 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| E00008243 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| E00008250 | E00008250 | E00008251 | CDCR | Burrel, Armund | 7/13/2007 | Email | Soria, Jane (Project Management Co-Lead, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Smith, Karen V;Thompson, Diane | Email attaching non competitive bid justification report. | Redacted;Privacy Rights |
| E00008267 | E00008267 | E00008268 | CDCR | Burrel, Armund | 7/10/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread attaching  secure entry report. | Attorney Client |
| E00008268 | E00008267 | E00008268 | CDCR | Burrel, Armund | 7/10/2007 | Report | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Report discussing CDCR Secure Reentry Program Facilities Planning Guide. | Attorney Client |
| E00008269 | E00008269 | E00008270 | CDCR | Burrel, Armund | 7/9/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread attaching  AB 900 report. | Attorney Client |
| E00008270 | E00008269 | E00008270 | CDCR | Burrel, Armund | 7/9/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Report discussing AB 900 Trailer changes to Reentry Program Facilities. | Attorney Client |
| E00008271 | E00008271 | E00008273 | CDCR | Burrel, Armund | 10/30/2006 | Email | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing Mr. Austin's personalEmail address. | Redacted;Privacy Rights |
| E00008273 | E00008271 | E00008273 | CDCR | Burrel, Armund | | Biographical | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Resume attached toEmail containing personal information. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00008274 | E00008276 | E00008276 | CDCR | Burrel, Armund | 11/1/2006 | Email | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing Mr. Austin's personalEmail address. | Redacted;Privacy Rights |
| E00008276 | E00008274 | E00008276 | CDCR | Burrel, Armund | | Biographical | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Resume attached toEmail containing personal information. | Privacy Rights |
| E00008308 | E00008306 | E00008308 | CDCR | Burrel, Armund | 6/1/2007 | Report | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report titled, Executive Summary. | Deliberative Process |
| E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Russell, Frank | Email attaching pre-decisional BCP report and charts. | Deliberative Process |
| E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Graph/Chart | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Russell, Frank | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. | Deliberative Process |
| E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Russell, Frank | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| E00008535 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional email thread discussing reentry facilities and local jail bonds. | Deliberative Process |
| E00008557 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching pre-decisional draft memo. | Deliberative Process;Redacted |
| E00008591 | E00008591 | E00008592 | CDCR | Burrel, Armund | 7/2/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email discussing legal opinion of Reniff letter. | Attorney Client |
| E00008592 | E00008591 | E00008592 | CDCR | Burrel, Armund | 7/2/2007 | Letter | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Letter discussing Butte County SRPF and attached to attorney-clientEmail. | Attorney Client, Attorney Work Product |
| E00008640 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not Readily Available | Not Readily Available | Chart detailing employee attendance at Goya. | Privacy Rights |
| E00008641 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chavez, Claudia; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Chart detailing employee attendance at Goya including personal information. | Privacy Rights |
| E00008690 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Email | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Thomas, Shirley | Email thread attaching  AB 900 letters. | Attorney Client |
| E00008691 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Thomas, Shirley | Draft letter discussing establishment of SRPFs under AB 900. | Attorney Client |
| E00008692 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Thomas, Shirley | Draft letter discussing establishment of SRPFs under AB 900. | Attorney Client |
| E00008693 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Email | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E.;Thomas, Shirley | Email thread containing  discussion of letter drafted by Dingwell and attaching letter. | Attorney Client |
| E00008694 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E.;Thomas, Shirley | Draft of letter to Sheriffs discussing Parole Reentry Partnerships. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008695 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Misc | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwall, Michael E.;Thomas, Shirley | Mailing list attached to privilegedEmail. | Attorney Client |
| E00008696 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwall, Michael E.;Thomas, Shirley | Draft of letter to Sheriffs discussing Parole Reentry Partnerships. | Attorney Client |
| E00008697 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwall, Michael E.;Thomas, Shirley | Draft of letter to Sheriffs discussing Parole Reentry Partnerships. | Attorney Client |
| E00008698 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Misc | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwall, Michael E.;Thomas, Shirley | Mailing list attached to privilegedEmail. | Attorney Client |
| E00008721 | E00008721 | E00008722 | CDCR | Burrel, Armund | 7/31/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hidalgo, Oscar;Prizmich, Kathy;Unger, Seth | Email thread containing  discussion and attaching draft of regional workshop agenda. | Redacted;Privacy Rights |
| E00008756 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Young, Jeffrey | Email thread containing pre-decisional discussion of AB 900 infill housing and reentry strike team finances letter. | Deliberative Process |
| E00008759 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Reorganization and coordination of responsibilities. | Deliberative Process |
| E00008760 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of document posing questions on AB 900 implementation and risks. | Deliberative Process |
| E00008761 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of report titled risk need assessment and re-entry planning for adult inmates and posing questions on implementation of AB 900. | Deliberative Process |
| E00008762 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Misc | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional discussion of possible responses to questions posed to Secretary Tilton. | Deliberative Process |
| E00008767 | | | CDCR | Burrel, Armund | 6/27/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing  attorney client communication on Powerpoint presentation. | Attorney Client |
| E00008825 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of AB 900 related issues. | Deliberative Process |
| E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of attached pre-decisional BCS / BCP on Reentry related items. | Deliberative Process |
| E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for In-Prison Reentry Programs, attached to privileged emails. | Deliberative Process |
| E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. | Deliberative Process |
| E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Financial; Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. | Deliberative Process |
| E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for COMPAS, attached to privileged emails. | Deliberative Process |
| E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. | Deliberative Process |
| E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. | Deliberative Process |
| E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. | Deliberative Process |
| E00008856 | E00008855 | E00008856 | CDCR | Burrel, Armund | 9/10/2007 | Misc | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft of DRRR's definitions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008857 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing discussion of modifications to attached GANTT charts. | Deliberative Process |
| E00008860 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| E00008861 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| E00008862 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| E00008863 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items, including potential consultation with counsel. | Deliberative Process |
| E00008864 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| E00008887 | E00008886 | E00008888 | CDCR | Burrel, Armund | 8/31/2007 | Presentation | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Fox, Franklin; Baumrind, Nikki | Draft of RAC speaking points, including discussion of official information policies. | Deliberative Process |
| E00008888 | E00008886 | E00008888 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | CRAC | Not Readily Available | Minutes of 07/24/2007 RAC meeting, attached to privileged document. | Deliberative Process |
| E00008896 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Email | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Email attaching and discussion and privileged documents. | Deliberative Process |
| E00008897 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Assignment tracking for Senate Rules Committee Confirmation Questions written response including instructions from counsel. | Deliberative Process |
| E00008898 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Draft of Reorganization and Coordination of Responsibilities. | Deliberative Process |
| E00008899 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Draft of list of issues related to AB 900 implementation. | Deliberative Process |
| E00008900 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Draft of Risk Needs Assessment and Re-entry Planning for Adult Inmates. | Deliberative Process |
| E00008925 | E00008925 | E00008926 | CDCR | Burrel, Armund | 7/3/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread containing discussion of office of legal affairs issues with AB 900 duties. | Attorney Client |
| E00008926 | E00008925 | E00008926 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft letter discussing AB 900 and Secure Reentry Program Facilities, attached to privilegedEmail. | Attorney Client |
| E00008928 | | | CDCR | Burrel, Armund | 7/5/2007 | Email | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hidalgo, Oscar;Koshell, Merrie;Unger, Seth (CDCR - Press Office) | Email thread containing discussion of legal issues by Dingwell related to funding construction of reentry facilities. | Attorney Client |
| E00008960 | E00008959 | E00008960 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR SRPF. | Deliberative Process |
| E00008963 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread discussing pre-decisional responses to Hysen questions. | Deliberative Process |
| E00008966 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of requested information from facility strike team. | Deliberative Process |
| E00008982 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Email | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Email thread discussing and attaching pre-decisional BCSs. | Deliberative Process |
| E00008983 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Financial; Report | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Pre-decisional BCSs. | Deliberative Process |
| E00009061 | E00009060 | E00009061 | CDCR | Burrel, Armund | 5/1/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft of AB 900 timeline for implementation. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009074 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Email attaching and discussing various pre-decisional draft BCSs. | Deliberative Process |
| E00009075 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on expansion of preventing parolee crime program. | Deliberative Process |
| E00009076 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on day treatment programming and crisis care services for severely mentally ill adult parolees. | Deliberative Process |
| E00009077 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on pre-release planning, transitional services and placement coordination for medically and mentally ill inmates. | Deliberative Process |
| E00009079 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2008 - 00/00/2009 AB 900 concept paper on AB 900 Case records. | Deliberative Process |
| E00009080 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on increase in parole planning and placement staffing in accordance with AB 900. | Deliberative Process |
| E00009081 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 and development of a violation matrix. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009082 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Parole Accountability Project. | Deliberative Process |
| E00009147 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email thread containing pre-decisional discussion of various implementation plans. | Deliberative Process |
| E00009151 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Report titled, Reducing Recidivism, attached to privileged email. | Deliberative Process |
| E00009152 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Fiscal Year 00/00/2006 - 00/00/2007 Policy Funding Proposals, attached to privileged email. | Deliberative Process |
| E00009153 | | | CDCR | Burrel, Armund | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread containing pre-decisional discussion of organizational chart approval. | Deliberative Process |
| E00009175 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | Young, Jeffrey | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing pre-decisional discussion of status of position approval through the Budget Conference Committee. | Deliberative Process |
| E00009322 | E00009321 | E00009326 | CDCR | Burrel, Armund | 5/1/2002 | Graph/Chart | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft chart detailing PYs funding. | Deliberative Process |
| E00009323 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| E00009324 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| E00009325 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| E00009326 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| E00009455 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.;Heller, Leslie;Johnson, Deborah L.;Koshell, Merrie;Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau);Takeshta, Bob | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. | Attorney Client |
| E00009486 | | | CDCR | Burrel, Armund | 5/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.;Koshell, Merrie;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread discussing legal issues surrounding implementation of AB 900 with regards to Secure Reentry Community Facilities. | Attorney Client |
| E00009501 | E00009501 | E00009502 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| E00009502 | E00009501 | E00009502 | CDCR | Burrel, Armund | 5/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| E00009503 | E00009503 | E00009504 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy (CDCR - Undersecretary for Programs); Streater, Suzanne | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| E00009504 | E00009503 | E00009504 | CDCR | Burrel, Armund | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy (CDCR - Undersecretary for Programs); Streater, Suzanne | DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009506 | E00009506 | E00009507 | CDCR | Burrel, Armand | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008.09. | Deliberative Process |
| E00009507 | E00009506 | E00009507 | CDCR | Burrel, Armand | | Report | CDCR | Not Readily Available | DCR Budget Concept Statements Fiscal Year 2008.09. | Deliberative Process |
| E00009516 | E00009516 | E00009518 | CDCR | Burrel, Armand | 6/22/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau);jcaruso@so.cccounty.us | Email attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009517 | E00009516 | E00009518 | CDCR | Burrel, Armand | 6/22/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | CDCR Secure Reentry Program Facilities Plan Impact of Assembly Bill 900. | Attorney Client |
| E00009518 | E00009516 | E00009518 | CDCR | Burrel, Armand | 6/22/2007 | Agreement/Contract | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Draft of Agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009519 | E00009519 | E00009520 | CDCR | Burrel, Armand | 6/22/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Email thread attaching pre-decisional draft AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| E00009538 | E00009538 | E00009540 | CDCR | Burrel, Armand | 6/18/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Barron, Lorena;Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Miller, Jim;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009539 | E00009538 | E00009540 | CDCR | Burrel, Armand | 6/18/2007 | Agreement/Contract | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Barron, Lorena;Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Miller, Jim;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | draft of Agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009540 | E00009538 | E00009540 | CDCR | Burrel, Armand | 6/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Barron, Lorena; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | CDCR Secure Reentry Program Facilities Plan Impact of Assembly Bill 900. | Attorney Client |
| E00009541 | E00009541 | E00009543 | CDCR | Burrel, Armand | 6/18/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009542 | E00009541 | E00009543 | CDCR | Burrel, Armand | 6/18/2007 | Agreement/Contract | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft of Agreement between CDCR and County of Santa Barbara. | Attorney Client |
| E00009543 | E00009541 | E00009543 | CDCR | Burrel, Armand | 6/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Williams, Janice | CDCR Secure Reentry Program Facilities Plan Impact of Assembly Bill 900. | Attorney Client |
| E00009544 | E00009544 | E00009545 | CDCR | Burrel, Armand | 6/18/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chiulos, Nick;Dingwell, Michael E.;Johnson, Deborah L.;Koshell, Merrie;Miller, Jim;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching and discussing Impact of Assembly Bill 900. | Attorney Client |
| E00009545 | E00009544 | E00009545 | CDCR | Burrel, Armand | 6/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chiulos, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | CDCR Secure Reentry Program Facilities Plan Impact of Assembly Bill 900. | Attorney Client |
| E00009571 | E00009571 | E00009572 | CDCR | Burrel, Armand | 6/13/2007 | Email | Not Readily Available | Not Readily Available | Email thread attaching and discussing pre-decisional CDCR Budget Concept Statements Fiscal Year 2008.09. | Deliberative Process |
| E00009572 | E00009571 | E00009572 | CDCR | Burrel, Armand | | Report | CDCR | Not Readily Available | Pre-decisional CDCR Budget Concept Statements Fiscal Year 2008.09. | Deliberative Process |
| E00009597 | E00009596 | E00009597 | CDCR | Burrel, Armand | 7/13/2007 | Report | Prizmich, Kathy | Dingwell, Michael E. | Draft of report titled What is Reentry? | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009598 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/15/2007 | Email | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Gauger, Sherri;Heintz, Lisa;Heller, Leslie;Hidalgo, Oscar (Office of Public and Employee Communications);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Johnson, Deborah L.;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority);Unger, Seth (CDCR - Press Secretary) | Email thread discussing Q and A on reentry and attaching  draft of report titled What is Reentry? | Attorney Client |
| E00009599 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/13/2007 | Report | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Gauger, Sherri;Heintz, Lisa;Heller, Leslie;Hidalgo, Oscar (Office of Public and Employee Communications);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hysen, Deborah;Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Johnson, Deborah L.;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority);Unger, Seth (CDCR - Press Secretary) | Draft of report titled What is Reentry? | Attorney Client |
| E00009614 | E00009614 | E00009615 | CDCR | Burrel, Armund | 7/9/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Dingwell, Michael E. | Email thread attaching and discussing Proposed Amendments to AB 900. | Attorney Client |
| E00009615 | E00009614 | E00009615 | CDCR | Burrel, Armund | 7/9/2007 | Legislation | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Dingwell, Michael E. | Proposed Amendments to AB 900. | Attorney Work Product |
| E00009616 | E00009616 | E00009617 | CDCR | Burrel, Armund | 7/9/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Johnson, Deborah L. | Email thread attaching and discussing Proposed Amendments to AB 900. | Attorney Client |
| E00009617 | E00009616 | E00009617 | CDCR | Burrel, Armund | 7/9/2007 | Legislation | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Johnson, Deborah L. | Proposed Amendments to AB 900. | Attorney Client |
| E00009620 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email attaching  draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities and asking for feedback. | Attorney Client |
| E00009621 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities. | Attorney Client |
| E00009634 | E00009634 | E00009635 | CDCR | Burrel, Armund | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread attaching and discussing pre-decisional draft for the Reniff letter. | Attorney Client |
| E00009635 | E00009634 | E00009635 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Pre-decisional draft of Crawford letter Alpine County. | Attorney Work Product |
| E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. | Deliberative Process |
| E00009647 | E00009647 | E00009648 | CDCR | Burrel, Armund | 6/28/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lawler, Michael;Slavin, Bruce (CDCR - General Counsel) | Email thread attaching minutes from Council On Mentally Ill Offenders meeting and discussing agenda for next meeting. | Attorney Client, Deliberative Process |
| E00009648 | E00009647 | E00009648 | CDCR | Burrel, Armund | 6/28/2007 | Meeting Minutes | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lawler, Michael;Slavin, Bruce (CDCR - General Counsel) | Draft minutes from Council On Mentally Ill Offenders meeting. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009683 | E00009683 | E00009684 | CDCR | Burrel, Armand | 7/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching and discussing draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. | Attorney Client |
| E00009684 | E00009683 | E00009684 | CDCR | Burrel, Armand | 7/23/2007 | Agreement/Contract | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. | Attorney Client |
| E00009833 | | | CDCR | Burrel, Armand | 9/10/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing meeting to explore private developer options. | Deliberative Process |
| E00009891 | | | CDCR | Burrel, Armand | 9/15/2007 | Email | Polin, Jan | Adams, Carlos;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Espinosa, Bobette;Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Lewis, Gail;Lozano, Jared D;Mustybrook, Mark | Email discussing draft of Disciplinary Process for the Secured Reentry Facilities. | Attorney Client |
| E00009936 | E00009936 | E00009941 | CDCR | Burrel, Armand | 9/19/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Email thread attaching and discussing drafts of documents for seminar on Reentry Program Planning. | Deliberative Process |
| E00009939 | E00009936 | E00009941 | CDCR | Burrel, Armand | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of Secure Reentry Facility Activity Summary. | Deliberative Process |
| E00009940 | E00009936 | E00009941 | CDCR | Burrel, Armand | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. | Deliberative Process |
| E00009951 | E00009950 | E00009951 | CDCR | Burrel, Armand | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of AB 900 Definitions document. | Deliberative Process |
| E00009961 | E00009961 | E00009963 | CDCR | Burrel, Armand | 9/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika | Email thread attaching and discussing pre-decisional draft of FY 07/08 Initial Allotments. | Deliberative Process |
| E00009962 | E00009961 | E00009963 | CDCR | Burrel, Armand | 9/25/2007 | Memo | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of Memorandum re 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armand | 9/25/2007 | Financial | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| E00009965 | E00009964 | E00009965 | CDCR | Burrel, Armand | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of AB 900 Definitions document. | Deliberative Process |
| E00009972 | | | CDCR | Burrel, Armand | 9/21/2007 | Email | Fazil, Anqunett | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Soria, Jane | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| E00009978 | E00009977 | E00009981 | CDCR | Burrel, Armand | 7/24/2007 | Meeting Minutes | Not Readily Available | Not Readily Available | Reentry Advisory Committee minutes attached to privilegedEmail. | Deliberative Process |
| E00009980 | E00009977 | E00009981 | CDCR | Burrel, Armand | 9/20/2007 | Letter | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Draft of letter announcing Reentry Advisory Committee meeting for 10/00/2007. | Deliberative Process |
| E00009987 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Short-Term Housing of SHU Inmates. | Deliberative Process |
| E00009988 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. | Deliberative Process |
| E00009989 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - SRPF Disciplinary Process. | Deliberative Process |
| E00009990 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Procedure for Selecting Counties to Begin Siting/Construction of SRPF's. | Deliberative Process |
| E00009991 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Work Furlough Programs. | Deliberative Process |
| E00009992 | E00009986 | E00009993 | CDCR | Burrel, Armand | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Inmate Inclusion and Exclusion Criteria. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015005 | | | CDCR | Carney, Scott | 6/6/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email thread discussing facilities staffing proposal and funding for AB 900 positions for reentry. | Deliberative Process |
| E00010033 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Email discussing and attaching pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| E00010034 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Graph/Chart | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| E00010049 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Email | McKinney, Debbie | Lackner, Heidi | Email attaching pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| E00010050 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Graph/Chart | McKinney, Debbie | Lackner, Heidi | Pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| E00010065 | | | CDCR | Carney, Scott | 8/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing rehabilitation and programing BCPs. | Deliberative Process |
| E00010068 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional draft AB 900 proposed amendments. | Deliberative Process |
| E00010069 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Legislation | Kessler, Steve (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 proposed amendments. | Deliberative Process |
| E00010074 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Tilton, Jim (CDCR - Secretary) | Email thread attaching pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |
| E00010075 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |
| E00010091 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft report discussing talking points for AB 900 and pre-decisional draft chart detailing workload analysis for Field Representative Plan Reviewer. | Deliberative Process |
| E00010092 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Report | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft report discussing talking points for AB 900. | Deliberative Process |
| E00010094 | E00010094 | E00010095 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| E00010095 | E00010094 | E00010095 | CDCR | Carney, Scott | 7/1/2007 | Graph/Chart | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| E00010098 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Hicks, Amy (DOF) | Carney, Scott (CDCR - Deputy Director, Business Services); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |
| E00010099 | | | CDCR | Carney, Scott | 6/2/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services); Hicks, Amy (DOF) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010114 | E00010113 | E00010114 | CDCR | Carney, Scott | 4/23/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Discussion regarding hearing in Coleman. | Deliberative Process; Attorney Client |
| E00010177 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Email attaching pre-decisional AB 900 questions from DOF. | Deliberative Process |
| E00010178 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Pre-decisional AB 900 questions from DOF. | Deliberative Process |
| E00010193 | | | CDCR | Carney, Scott | 6/5/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Young, Jeffrey | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| E00010196 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| E00010197 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| E00010198 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email thread discussing and attaching pre-decisional staffing plan. | Deliberative Process |
| E00010199 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Report | Kessler, Steve (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional staffing plan for Facility Planning, Construction and Management Program. | Deliberative Process |
| E00010200 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Email | Sifuentes, George  (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread attaching pre-decisional AB 900 concept paper and supporting documents. | Deliberative Process |
| E00010201 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Report | Sifuentes, George  (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional AB 900 Implementation Infill and Reentry Beds Concept Paper. | Deliberative Process |
| E00010210 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| E00010211 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| E00010212 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching pre-decisional approved BCS list and phone list. | Deliberative Process |
| E00010214 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional approved FY 2008/2009 BCS matrix. | Deliberative Process |
| E00010218 | E00010217 | E00010218 | CDCR | Carney, Scott | 6/22/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Pre-decisional summary of FY 2007/2008 legislative actions pertaining to health care. | Deliberative Process |
| E00010227 | | | CDCR | Carney, Scott | 8/20/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | McKinney, Debbie;Sweeney, Kristal (CDCR - Chief, Institutional Budgeting);Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional email thread discussing Rehab and Program BCPs. | Deliberative Process |
| E00010230 | E00010230 | E00010231 | CDCR | Carney, Scott | 8/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010231 | E00010230 | E00010231 | CDCR | Carney, Scott | | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| E00010234 | E00010234 | E00010235 | CDCR | Carney, Scott | 8/8/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Email thread attaching pre-decisional BCP status matrix. | Deliberative Process |
| E00010235 | E00010234 | E00010235 | CDCR | Carney, Scott | | Graph/Chart | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Pre-decisional BCP status matrix. | Deliberative Process |
| E00010266 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS status matrix. | Deliberative Process |
| E00010267 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS approval matrix. | Deliberative Process |
| E00010274 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Email thread setting up 08/22/2006 pre-decisional meeting regarding Implementation of Approved BCPs/Finance Letters and attaching related documents. | Deliberative Process |
| E00010275 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional chart showing final legislative actions taken for all proposals in Fiscal Year 2006/2007. | Deliberative Process |
| E00010277 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional DCR Funding Requests for BLA's, BCP's, and FL's. | Deliberative Process |
| E00010309 | E00010309 | E00010314 | CDCR | Ossman, Joe | 11/8/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Email thread discussing and attaching pre-decisional implementation plans for approved BCPs. | Deliberative Process |
| E00010313 | E00010309 | E00010314 | CDCR | Ossman, Joe | 10/5/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional table of costs related to reducing recidivism program. | Deliberative Process |
| E00010314 | E00010309 | E00010314 | CDCR | Ossman, Joe | 6/23/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| E00010395 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Email thread discussing and forwarding Implementation of Approved BCPs/Finance Letters, and requesting completion and submission of the Implementation document. | Deliberative Process |
| E00010396 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Form | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional Implementation Document. | Deliberative Process |
| E00010397 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional DCR Fiscal Year 00/00/2006 - 00/00/2007 Funding Requests for BLA's, BCP's and FL's. | Deliberative Process |
| E00010398 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional spreadsheet containing budget proposal for Reducing Recidivism. | Deliberative Process |
| E00010411 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching pre-decisional BCP implementation plan. | Deliberative Process |
| E00010412 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Graph/Chart | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Chart of FY 2006/2007 CDCR legislative budget actions. | Deliberative Process |
| E00010414 | E00010411 | E00010415 | CDCR | Ossman, Joe | 6/23/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional FY 06/07 Policy Funding Proposals. | Deliberative Process |
| E00010446 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Email thread discussing and attaching pre-decisional BCP letter and documents. | Deliberative Process |
| E00010447 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Memo | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. | Deliberative Process |
| E00010449 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| E00010450 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010453 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| E00010454 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Email | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Parino, Goldie; Perez, Margarita; Stone, Dan; Storms, Robert | Email discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| E00010457 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Report | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Parino, Goldie; Perez, Margarita; Stone, Dan; Storms, Robert | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| E00010458 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Form | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Parino, Goldie; Perez, Margarita; Stone, Dan; Storms, Robert | BCP template form attached to privileged memo. | Deliberative Process |
| E00010459 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| E00010462 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| E00010463 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Form | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | BCP template form attached to privileged memo. | Deliberative Process |
| E00010717 | E00010717 | E00010718 | CDCR | Ossman, Joe | 9/27/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations);Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Briscoe-Davis, Charmaine;Hurtado, Tina;Melancon, Michael;Montgomery, Crissy;Skolnik, Ken;Smith, Murdock;Wortell, Kevin | Email thread discussing and attaching Coleman memo on AB 900 document request. | Attorney Client |
| E00010718 | E00010717 | E00010718 | CDCR | Ossman, Joe | 9/27/2007 | Memo | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations);Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Briscoe-Davis, Charmaine;Hurtado, Tina;Melancon, Michael;Montgomery, Crissy;Skolnik, Ken;Smith, Murdock;Wortell, Kevin | Memo discussing preservation of evidence in Coleman. | Attorney Client, Attorney Work Product |
| E00010838 | E00010838 | E00010839 | CDCR | Ambroselli, Robert | 5/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Tama, Samantha (State of California - Deputy Attorney General) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email thread discussing Kernan Declaration. | Attorney Client, Attorney Work Product |
| E00010839 | E00010838 | E00010839 | CDCR | Ambroselli, Robert | 5/17/2007 | Pleading/Legal | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Draft Declaration of Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order in Plata. | Attorney Client; Attorney Work Product |
| E00010848 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| E00010850 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| E00010855 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email thread discussing and attaching proposed implementation documents. | Deliberative Process |
| E00010856 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |
| E00010858 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| E00010859 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| E00010860 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |
| E00010861 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Email thread discussing and attaching proposed implementation documents. | Deliberative Process |
| E00010862 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00010864 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| E00010865 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| E00010866 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |
| E00010879 | | | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula | Email thread discussing proposed program funding. | Deliberative Process |
| E00010880 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula;Norris, Larry | Email thread discussing and attaching AB 900 concepts documents. | Deliberative Process |
| E00010881 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services chart. | Deliberative Process |
| E00010882 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| E00010883 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. | Deliberative Process |
| E00010884 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| E00010885 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY 2007/08 AB 900 concept paper. | Deliberative Process |
| E00010886 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Proposed spending by category. | Deliberative Process |
| E00010887 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email discussing and attaching proposed BCP training documents. | Deliberative Process |
| E00010888 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Memo | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Draft memo on FY 2008/09 BCS executive decisions. | Deliberative Process |
| E00010889 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional budget preparation calendar. | Deliberative Process |
| E00010890 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| E00010891 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing proposed AB 900 concepts. | Deliberative Process |
| E00010892 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing proposed AB 900 concepts. | Deliberative Process |
| E00010894 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| E00010895 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional report on assumptions. | Deliberative Process |
| E00010896 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| E00010898 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| E00010900 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| E00010901 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| E00010902 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| E00010903 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Email discussing and attaching proposed AB 900 concept documents. | Deliberative Process |
| E00010904 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula;  Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);  Norris, Larry | Pre-decisional report on AB 900 Parole Accountability Project. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010905 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Pre-decisional report on AB 900 assumptions. | Deliberative Process |
| E00010906 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching DAPO BCS | Deliberative Process |
| E00010907 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS Executive Discussion Document. | Deliberative Process |
| E00010908 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. | Deliberative Process |
| E00010909 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates . | Deliberative Process |
| E00010910 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| E00010911 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| E00010912 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Increase of Parole Planning and Placement staffing in accordance with Assembly Bill 900. | Deliberative Process |
| E00010913 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| E00010914 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| E00010915 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| E00010916 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report on assumptions. | Deliberative Process |
| E00010917 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email thread discussing and attaching budget proposal documents. | Deliberative Process |
| E00010918 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| E00010919 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Email discussing proposed AB 900 Concepts. | Deliberative Process |
| E00010937 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing and attaching Tilton notes. | Deliberative Process |
| E00010938 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Notes | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional notes on AB 900 implementation. | Deliberative Process |
| E00010969 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing proposed AB 900 concepts for DAPO. | Deliberative Process |
| E00010970 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing proposed AB 900 concepts for DAPO. | Deliberative Process |
| E00011009 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Email thread discussing and attaching project management documents. | Deliberative Process |
| E00011010 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB 900 Jail Bonds Project report. | Deliberative Process |
| E00011011 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| E00011012 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00011013 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Construction Projects report. | Deliberative Process |
| E00011014 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| E00011015 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Infrastructure Schedule. | Deliberative Process |
| E00011016 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Information Technology. | Deliberative Process |
| E00011107 | | | CDCR | Tilton, James | 9/21/2006 | Email | McKeever, Doug | Beaty, Dennis;Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations);Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Keeshen, Kathleen M.;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email thread discussing Coleman v. Schwarzenegger and defendants' draft response to Special Master Keating's Supplemental Report on the Status and Sufficiency of Defendants' Interim and Long-Term Plans for the Provision of Acute and Intermediate Inpatient Beds and Mental Health Crisis Beds. | Attorney Client |
| E00011118 | E00011117 | E00011118 | CDCR | Tilton, James | 10/19/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/21/2006 - 10/27/2006. | Deliberative Process |
| E00011122 | E00011121 | E00011122 | CDCR | Tilton, James | 10/13/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/13/2006 - 10/20/2006. | Deliberative Process |
| E00011126 | E00011125 | E00011126 | CDCR | Tilton, James | 10/27/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/28/2006 - 11/03/2006. | Deliberative Process |
| E00011128 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional CDCR Weekly Report to the Governor 11/22/2006. | Deliberative Process |
| E00011129 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/22/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| E00011131 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| E00011132 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| E00011138 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| E00011139 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| E00011159 | E00011155 | E00011174 | CDCR | Tilton, James | 10/4/2006 | Regulatory | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Discussion regarding 10/04/2006 Prison Overcrowding State of Emergency Proclamation by the Governor of the State of California. | Deliberative Process |
| E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. | Deliberative Process |
| E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011163 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | Agreement/Contract | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and Corrections Corporation of America. | Deliberative Process |
| E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | COCF Field Team Responsibilities attached to pre-decisional California Out-of-State Correctional Facilities BCP. | Deliberative Process |
| E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing Process Design and Policy Development. | Deliberative Process |
| E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. | Deliberative Process |
| E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. | Deliberative Process |
| E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. | Deliberative Process |
| E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael;Sawyer, Tom;Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael (GOV);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| E00011182 | E00011181 | E00011182 | CDCR | Tilton, James | 12/11/2006 | Report | Hoch, Andrea (GOV - Legal Affairs Secretary) | Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Briefing for meeting with Plata Receiver Mr. Robert Sillen. | Attorney Client; Deliberative Process |
| E00011184 | E00011183 | E00011185 | CDCR | Tilton, James | 12/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Weekly Report to the Governor containing Secretary Tilton's schedule. | Official Information |
| E00011186 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| E00011190 | | | CDCR | Tilton, James | 12/8/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| E00011192 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Weekly Report to the Governor containing CDCR significant events. | Official Information |
| E00011194 | | | CDCR | Tilton, James | 12/23/2006 | Email | Hoch, Andrea (GOV - Legal Affairs Secretary) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan;Mauro, Louis (GOV);Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011195 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer;Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |
| E00011196 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011197 | | | CDCR | Tilton, James | 12/22/2006 | Email | Mauro, Louis | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan;Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011198 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, Susan | Aguiar, Fred;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011199 | | | CDCR | Tilton, James | 12/22/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred;Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan;Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011200 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, Susan | Aguiar, Fred;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011201 | | | CDCR | Tilton, James | 12/22/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan;Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011202 | E00011202 | E00011203 | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, Susan | Aguiar, Fred (Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Attorney Client, Deliberative Process |
| E00011217 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Email | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Sayles Owen, Del (CDCR - Director, Division of Community Partnerships);Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. | Deliberative Process |
| E00011220 | | | CDCR | Tilton, James | 1/18/2007 | Email | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing CIM PC2684 inmates refused admittance at ASH gate. | Attorney Client; Deliberative Process |
| E00011222 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and significant events. | Deliberative Process |
| E00011227 | | | CDCR | Tilton, James | 1/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread discussing ASH CAP. | Attorney Client |
| E00011228 | E00011228 | E00011229 | CDCR | Tilton, James | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Riegel, Sharon;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael;Swanson, Andrew;Tilton, Jim (CDCR - Secretary) | Email discussing Coleman v. Schwarzenegger and attaching Special Master Keating's supplemental report on mental health beds. | Attorney Client, Attorney Work Product |
| E00011230 | E00011230 | E00011231 | CDCR | Tilton, James | 2/3/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional draft Pew prison projections. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011238 | | | CDCR | Tilton, James | 2/15/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis;Hoch, Andrea (GOV - Legal Affairs Secretary);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing Coleman v. Schwarzenegger and transfer of Coordinated Clinical Case Management Services (CCCMS) inmates to Arizona. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00011243 | | | CDCR | Tilton, James | 2/21/2007 | Email | Hoch, Andrea (GOV - Legal Affairs Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Kennedy, Susan;Kennedy, Susan (GOV - Chief of Staff);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email discussing transfer of prisoners and backfilling prison beds. | Attorney Client, Deliberative Process |
| E00011244 | | | CDCR | Tilton, James | 2/21/2007 | Email | Kennedy, Susan | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email discussing transfer of prisoners and backfill of beds. | Attorney Client, Deliberative Process |
| E00011245 | | | CDCR | Tilton, James | 2/23/2007 | Email | Thomson, Jaci-Marie | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing design-build authority for Long Term Bed Plan projects. | Attorney Client |
| E00011246 | | | CDCR | Tilton, James | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie;Tilton, Jim (CDCR - Secretary) | Email discussing design-build authority for Long Term Bed Plan projects. | Attorney Client |
| E00011247 | E00011247 | E00011248 | CDCR | Tilton, James | 2/20/2007 | Email | Hanson, Brigid (CDCR - Deputy Director, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary);peters@cvcsystems.com;; Slavin, Bruce (CDCR - General Counsel) | Email thread attaching draft response to bed report, Coleman. | Attorney Client; Attorney Work Product |
| E00011248 | E00011247 | E00011248 | CDCR | Tilton, James | 2/20/2007 | Report | Hanson, Brigid (CDCR - Deputy Director, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary);peters@cvcsystems.com;; Slavin, Bruce (CDCR - General Counsel) | Draft Response to Bed Report attached to privileged email. | Attorney Client; Attorney Work Product |
| E00011277 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer (GOV); Kessler, Steve; Maile, Bill (GOV); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing including case synopsis, significant historic events, important upcoming dates, and important issues pending. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00011290 | | | CDCR | Tilton, James | 5/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing Reentry Document pertaining to Chief Bueermann So Cal Law Enforcement Conference. | Deliberative Process |
| E00011304 | E00011303 | E00011304 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Implementation Strike Force Briefing 05/18/2007. | Deliberative Process |
| E00011308 | | | CDCR | Tilton, James | 5/16/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing Governor's Strike Team and Expert Panel report and requesting information on final draft. | Deliberative Process |
| E00011309 | | | CDCR | Tilton, James | 5/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing Governor's Strike Team and Expert Panel. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011311 | | | CDCR | Tilton, James | 5/24/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Tilton, Jim (CDCR - Secretary) | Email discussing Secretary Tilton's pre-decisional letter to Sheriffs and Board of Supervisors regarding Re-entry facilities and local jail bonds. | Deliberative Process |
| E00011319 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Pre-decisional draft of Conference Committee Bullet Points. | Deliberative Process |
| E00011320 | E00011320 | E00011321 | CDCR | Tilton, James | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Senior Psychologist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen (Chief Psychologist, Northern Region);Desmarais, Brian;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Johnson, Jennifer;Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Luzzi, Trey;McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Naisbitt, Tara (Chief, Office of Workforce Planning);Neade, Mary (Correctional Counselor II, Division of Adult Institutio | Email thread discussing and attaching Coleman Order, Supp Brief on Population Cap. | Attorney Client; Attorney Work Product |
| E00011323 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. | Deliberative Process |
| E00011325 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending. | Attorney Client; Deliberative Process |
| E00011326 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Week Ahead Report for 05/24/2007 containing critical items summary, Secretary and Undersecretary schedules, and significant events. | Attorney Client; Deliberative Process |
| E00011332 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates and important issues pending. | Attorney Client; Deliberative Process |
| E00011333 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | CDCR Week Ahead Report for 05/31/2007 containing critical items summary, significant events, and Secretary and Undersecretaries schedules. | Attorney Client; Deliberative Process |
| E00011334 | | | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread containing and discussing AB 900 Strike Team To Do List. | Deliberative Process |
| E00011336 | | | CDCR | Tilton, James | 6/2/2007 | Email | Kennedy, Susan | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email discussing inmate transfer and bad bed backfill. | Deliberative Process |
| E00011338 | E00011338 | E00011342 | CDCR | Tilton, James | 6/12/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| E00011339 | E00011338 | E00011342 | CDCR | Tilton, James | 6/15/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011340 | E00011338 | E00011342 | CDCR | Tilton, James | 12/1/2006 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| E00011341 | E00011338 | E00011342 | CDCR | Tilton, James | 8/30/2006 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| E00011344 | E00011344 | E00011345 | CDCR | Tilton, James | 6/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email thread attaching CCPOA Amicus Brief. | Attorney Client; Deliberative Process |
| E00011346 | | | CDCR | Tilton, James | 6/19/2006 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing agenda for upcoming statewide webinar on Reentry. | Deliberative Process;Redacted |
| E00011352 | E00011350 | E00011353 | CDCR | Tilton, James | 6/28/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Week Ahead Report for 06/28/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. | Attorney Client; Deliberative Process |
| E00011353 | E00011350 | E00011353 | CDCR | Tilton, James | 6/29/2004 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending for major cases. | Attorney Client; Deliberative Process |
| E00011358 | E00011358 | E00011359 | CDCR | Tilton, James | 6/12/2007 | Email | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |
| E00011359 | E00011358 | E00011359 | CDCR | Tilton, James | 6/15/2007 | Report | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |
| E00011365 | E00011364 | E00011365 | CDCR | Tilton, James | 7/6/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary) | Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan for mental health services and out-of-cell time in CDCR ASU Hub Programs. | Attorney Work Product |
| E00011368 | E00011367 | E00011368 | CDCR | Tilton, James | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Week Ahead Report for 07/12/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. | Attorney Client; Deliberative Process |
| E00011378 | E00011377 | E00011379 | CDCR | Tilton, James | 7/24/2007 | Notes | Obando, Bismarck | Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Discussion regarding stakeholder briefing call. | Attorney Client; Deliberative Process |
| E00011379 | E00011377 | E00011379 | CDCR | Tilton, James | 7/24/2007 | Notes | Obando, Bismarck | Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional notes listing participants in stakeholder briefing call. | Attorney Client; Deliberative Process |
| E00011386 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott;Runnels, David (CDCR - Undersecretary of Operations) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| E00011387 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00011388 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |
| E00011389 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| E00011394 | E00011394 | E00011395 | CDCR | Tilton, James | 9/5/2006 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email attaching and discussing Draft Emergency Proclamation by the Governor addressing overcrowding. | Deliberative Process |
| E00011395 | E00011394 | E00011395 | CDCR | Tilton, James | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not Readily Available | Pre-decisional Draft Proclamation by the Governor of the State of California addressing prison overcrowding issues. | Deliberative Process |
| E00011397 | | | CDCR | Tilton, James | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |
| E00011398 | | | CDCR | Tilton, James | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |
| E00011402 | E00011401 | E00011402 | CDCR | Tilton, James | 5/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional AB 900 Implementation - Strike Force Briefing for 05/18/2007. | Deliberative Process |
| E00011405 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process;Redacted |
| E00011406 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process |
| E00011408 | | | CDCR | Tilton, James | 2/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing projected date for reaching male inmate population capacity. | Deliberative Process |
| E00011411 | E00011409 | E00011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |
| E00011425 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda (CDCR) | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda for Next Week | Deliberative Process |
| E00011426 | E00011426 | E00011429 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional AB 900 related projects and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. | Deliberative Process |
| E00011437 | E00011436 | E00011437 | CDCR | Tilton, James | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | CDCR Week Ahead Report for 08/16/2007 containing critical items summary, significant events, Weekly Population Status Report, significant litigation and schedules for Secretary Tilton and Undersecretary Prunty. | Attorney Client; Deliberative Process; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011443 | E00011443 | E00011446 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional Infill Plan to GO and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for ;AB 900 Projects. | Deliberative Process |
| E00011460 | E00011460 | E00011461 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching recap of major pre-decisional AB 900 facility-related activities. | Deliberative Process |
| E00011471 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing pre-decisional AB 900-Related Projects and attaching report titled CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, Assembly Bill 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. | Deliberative Process |
| E00011473 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional AB 900 Lease-Revenue Funding. | Deliberative Process |
| E00011482 | E00011481 | E00011482 | CDCR | Tilton, James | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | CDCR Week Ahead Report for 08/16/2007. | Attorney Client; Deliberative Process; Redacted |
| E00011488 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing and attaching legislative actions, funding source drill and code waivers. | Deliberative Process |
| E00011490 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft notes on AB 900 lease-revenue funding. | Deliberative Process |
| E00011493 | E00011492 | E00011493 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| E00011496 | E00011496 | E00011497 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| E00011498 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching pre-decisional Population Briefing report. | Deliberative Process |
| E00011499 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional report detailing Population Reduction Briefing. | Deliberative Process |
| E00011510 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| E00011511 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| E00011525 | E00011522 | E00011526 | CDCR | Tilton, James | 8/31/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft legislative proposal for conversion of Northern California Women's Facility to reentry facility to house adult male inmates. | Deliberative Process |
| E00011529 | E00011527 | E00011529 | CDCR | Tilton, James | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00011532 | | | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kessler, Steve | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| E00011537 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs; Hoch, Andrea (GOV - Secretary, Office of Legal | Week Ahead Report. | Attorney Client; Deliberative Process; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011538 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs;  Hoch, Andrea (GOV - Secretary, Office of Legal | Report detailing Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00011546 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs;  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00011547 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs;  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report detailing Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00011548 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Hoch, Andrea (GOV - Legal Affairs Secretary); Mauro, Louis (GOV) | Email thread discussing and attaching Week Ahead Report. | Attorney Client; Deliberative Process |
| E00011549 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Report | Unger, Seth (CDCR - Press Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Hoch, Andrea (GOV - Legal Affairs Secretary); Mauro, Louis (GOV) | Week Ahead Report. | Attorney Client; Deliberative Process |
| E00011552 | | | CDCR | Tilton, James | 8/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |
| E00011554 | | | CDCR | Tilton, James | 8/11/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |
| E00011563 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Email thread attaching legislative actions, funding source drill and code waivers and discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| E00011565 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Notes | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional notes on AB 900 lease-revenue funding. | Deliberative Process |
| E00011579 | | | CDCR | Tilton, James | 8/31/2007 | Email | Kessler, Steve | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| E00011580 | | | CDCR | Tilton, James | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing scheduling meeting to discuss secure community reentry facilities. | Deliberative Process |
| E00011722 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/2/2007 | Email | Garcia, Jim | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email attaching pre-decisional Week Ahead Report. | Deliberative Process |
| E00011723 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/3/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report. | Deliberative Process |
| E00011823 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/23/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Garcia, Jim | Email providing pre-decisional discussion of DCP plans. | Deliberative Process |
| E00011824 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/24/2007 | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Draft memo providing pre-decisional discussion of events going on in Adult Programs. | Deliberative Process |
| E00011850 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Email | Garcia, Jim | LaRochelle, Leona | Email attaching pre-decisional memo discussing Fall 2007 Population projections. | Deliberative Process |
| E00011851 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Memo | Garcia, Jim | LaRochelle, Leona | Pre-decisional memo discussing premises for fall 2007 population projections. | Deliberative Process |
| E00011912 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011917 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation. | Deliberative Process |
| E00011918 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| E00011919 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| E00011922 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |
| E00011927 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Agenda | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft agenda providing pre-decisional discussion of AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00011928 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft pre-decisional report discussing AB 900 barriers. | Deliberative Process |
| E00011929 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| E00011958 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of DCP grantee orientation. | Deliberative Process |
| E00011959 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |
| E00011960 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional report discussing grantee orientation. | Deliberative Process |
| E00011961 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |
| E00011976 | E00011976 | E00011977 | CDCR | Sayles-Owen, Del | 5/15/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | McDermott, Debbie | Email providing pre-decisional discussion of faith-based representation. | Deliberative Process |
| E00011996 | E00011996 | E00011998 | CDCR | Sayles-Owen, Del | 5/4/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Garcia, Jim; LaRochelle, Leona; Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Email providing pre-decisional discussion of AB 900 Budget Concept Statements for Executive Staff Meeting. | Attorney Client; Deliberative Process |
| E00011998 | E00011996 | E00011998 | CDCR | Sayles-Owen, Del | 5/4/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Garcia, Jim; LaRochelle, Leona; Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional draft report discussing significant adult operations events and occurrences | Attorney Client; Deliberative Process |
| E00012049 | | | CDCR | Sayles-Owen, Del | 6/15/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing significant events/occurrences for adult programs. | Deliberative Process |
| E00012217 | E00012216 | E00012217 | CDCR | Sayles-Owen, Del | 5/11/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report providing pre-decisional discussion of adult operations activities. | Deliberative Process |
| E00012264 | | | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | DeLuz, David | Atlas, Sally;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Ray, Elisabeth;Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Streater, Suzanne | Email providing pre-decisional discussion of AB 900 Rehabilitative Program Projects document. | Deliberative Process |
| E00012281 | | | CDCR | Slavin, Bruce | 3/26/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel) | CDCR Draft Response to Coleman Court Orders. | Attorney Work Product |
| E00012344 | E00012344 | E00012345 | CDCR | Slavin, Bruce | 1/10/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching Valdivia document. | Attorney Client;  Attorney Work Product;  Deliberative Process |
| E00012345 | E00012344 | E00012345 | CDCR | Slavin, Bruce | 1/4/2007 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Saragosa, Michael (GOV);  Slavin, Bruce (CDCR - General Counsel) | Draft DAPO Informational Report to the Special Master. | Attorney Client;  Attorney Work Product;  Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012346 | E00012346 | E00012347 | CDCR | Slavin, Bruce | 8/31/2007 | Email | Nelson, Katherine (Office of Legal Affairs) | Boyd, Russa; Cassady, Pat; Harrington, Ray; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Lehman, George; Luzzi, Trey; Macias-Price, Lori; Miller, Patricia; Monday, John; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Skipper-Dotta, Rhonda; Slavin, Bruce (CDCR - General Counsel); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Email thread discussing and attaching Valdivia Compliance Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00012347 | E00012346 | E00012347 | CDCR | Slavin, Bruce | 6/30/2007 | Report | Nelson, Katherine (Office of Legal Affairs) | Boyd, Russa; Cassady, Pat; Harrington, Ray; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Lehman, George; Luzzi, Trey; Macias-Price, Lori; Miller, Patricia; Monday, John; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Skipper-Dotta, Rhonda; Slavin, Bruce (CDCR - General Counsel); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Valdivia Compliance Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00012387 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Email | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Email attaching and discussing mental health bed plan. | Attorney Client; Deliberative Process |
| E00012389 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Report | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Report on Mental Health Bed Need Study. | Attorney Client; Deliberative Process |
| E00012390 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Graph/Chart | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Closing the GAP chart. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012392 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Agreement/Contract | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Attorney Client; Deliberative Process |
| E00012393 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Agreement/Contract | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Attorney Client; Deliberative Process |
| E00012395 | E00012395 | E00012396 | CDCR | Slavin, Bruce | 4/26/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Avritt, Bill; Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kanan, Renee; Mangum, Sarah; McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda; Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne | Email discussing proposed response to orders. | Attorney Client; Deliberative Process |
| E00012396 | E00012395 | E00012396 | CDCR | Slavin, Bruce | 4/26/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Avritt, Bill; Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kanan, Renee (CDCR - MPH, Deputy Director, DCHCS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary) | CDCR Response to Pending Coleman Court Orders. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00012397 | | | CDCR | Slavin, Bruce | 4/27/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel);Various | Email summarizing Coleman court orders. | Attorney Client |
| E00012398 | E00012398 | E00012399 | CDCR | Slavin, Bruce | 4/27/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching staffing chart. | Attorney Client |
| E00012399 | E00012398 | E00012399 | CDCR | Slavin, Bruce | 4/27/2006 | Graph/Chart | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Slavin, Bruce (CDCR - General Counsel) | Proposed staffing chart. | Attorney Client |
| E00012400 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Email to attorney draft mental health bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00012401 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Report addressing mental health needs. | Attorney Client |
| E00012402 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 7/29/2002 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Mental health bed need study revised version. | Attorney Client |
| E00012403 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 7/29/2002 | Data; Financial | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Fiscal Year Comparison Care/Beds. | Attorney Client |
| E00012404 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 8/15/2005 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Needs Assessment discussion. | Attorney Client |
| E00012405 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/13/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Addendum to memo of understanding attached to privileged email. | Attorney Client |
| E00012406 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/13/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne | Addendum 1 to Memorandum of Understanding on acute psychiatric services. | Attorney Client |
| E00012407 | E00012407 | E00012408 | CDCR | Slavin, Bruce | 4/13/2006 | Email | Mangum, Sarah | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney forwarding Statewide Mental Health Bed Plan comments. | Attorney Client, Deliberative Process |
| E00012408 | E00012407 | E00012408 | CDCR | Slavin, Bruce | 4/12/2006 | Report | Mangum, Sarah | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Statewide Mental Health Bed Plan April 2006 Version attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00012523 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Doughton, Michael | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email to attorney about private contracting. | Attorney Client, Deliberative Process |
| E00012524 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Snyder, Bryan | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email to attorney about Interstate Corrections Compact. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012525 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Doughton, Michael | Hanretty, Michael;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email to attorney about privatization. | Attorney Client, Deliberative Process |
| E00012526 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Doughton, Michael;Hanretty, Michael;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Slavin, Bruce (CDCR - General Counsel) | Email from attorney about privatization. | Attorney Client, Deliberative Process |
| E00012527 | E00012527 | E00012528 | CDCR | Slavin, Bruce | 6/11/2007 | Email | Small, Ron (DGS - Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services);Courtnier, Bob;Dean, Lewis;Ferreira, Carol;Gutierres, Paula;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kimura, Bryan;Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel);Nanjo, Henry (DGS - Staff Counsel, Office of Legal Services);Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email from attorney re revised AB900 language | Attorney Client, Deliberative Process |
| E00012528 | E00012527 | E00012528 | CDCR | Slavin, Bruce | 6/9/2007 | Legislation | Small, Ron (DGS - Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services);Courtnier, Bob;Dean, Lewis;Ferreira, Carol;Gutierres, Paula;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Kimura, Bryan;Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel);Nanjo, Henry (DGS - Staff Counsel, Office of Legal Services);Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Proposed AB900 implementation language attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00012529 | E00012529 | E00012530 | CDCR | Slavin, Bruce | 7/10/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Bernstein, Catherine;Slavin, Bruce (CDCR - General Counsel) | Email between attorneys about AB 900 briefing document. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00012530 | E00012529 | E00012530 | CDCR | Slavin, Bruce | 7/10/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Bernstein, Catherine;Slavin, Bruce (CDCR - General Counsel) | AB 900 implementation public entity agreement attached to privileged email. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00012531 | E00012531 | E00012532 | CDCR | Slavin, Bruce | 7/23/2007 | Email | Heintz, Lisa | Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email to attorney about Agreement Template. | Attorney Client, Deliberative Process |
| E00012532 | E00012531 | E00012532 | CDCR | Slavin, Bruce | 7/23/2007 | Agreement/Contract | Heintz, Lisa | Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Agreement To Site , Establish And Operate A Reentry Program Facility attached to privileged email. | Attorney Client; Deliberative Process |
| E00012533 | E00012533 | E00012534 | CDCR | Slavin, Bruce | 7/24/2007 | Email | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Slavin, Bruce (CDCR - General Counsel) | Email attaching memo about AB900. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00012534 | E00012533 | E00012534 | CDCR | Slavin, Bruce | 7/24/2007 | Memo | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Memo on AB900 funding issues attached to privilegedEmail. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00012565 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Email providing pre-decisional discussion of implementation plan for approved budget change proposals, attaching budget documents. | Deliberative Process |
| E00012569 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing reducing recidivism for fiscal year 2007 - 2008. | Deliberative Process |
| E00012570 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing funding requests for fiscal year 2006 - 2007. | Deliberative Process |
| E00012589 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Email | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);Lewis, David;MacBain, Alex;Norman, Janus;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email providing pre-discussional discussion of bed contract budget concept statement. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012590 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);Lewis, David;MacBain, Alex;Norman, Janus;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional report discussing bed contact budget concept statement. | Deliberative Process |
| E00012591 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);Lewis, David;MacBain, Alex;Norman, Janus;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional report discussing cost comparison of community correctional facility. | Deliberative Process |
| E00012592 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kirkland, Richard (CDCR);Lewis, David;MacBain, Alex;Norman, Janus;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional report discussing cost comparison of Community Correctional Facility. | Deliberative Process |
| E00012599 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Email providing pre-decisional discussion of implementation plan for approved budget change proposals. | Deliberative Process |
| E00012603 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| E00012604 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing funding requests for fiscal year 2006/2007. | Deliberative Process |
| E00012605 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of implementation plan for approved budget change proposals and finance letters. | Deliberative Process |
| E00012609 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism proposals. | Deliberative Process |
| E00012610 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| E00012613 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |
| E00012615 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| E00012617 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| E00012618 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |
| E00012620 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| E00012622 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 funding requests. | Deliberative Process |
| E00012623 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 9/29/2006 | Email | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget change proposals. | Deliberative Process |
| E00012625 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012626 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| E00012627 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion on budget change proposal. | Deliberative Process |
| E00012629 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/15/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| E00012631 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing funding requests. | Deliberative Process |
| E00012644 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Email providing pre-decisional discussion of budget concept statement. | Deliberative Process |
| E00012645 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00012646 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email discussing meeting to discuss appeals for budget concept statements, attaching pre-decisional report. | Deliberative Process |
| E00012647 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00012648 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Email thread providing pre-decisional discussion of budget concept statements. | Deliberative Process |
| E00012649 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| E00012650 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion of budget change proposal training. | Deliberative Process |
| E00012653 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Report providing pre-decisional discussion of budget concept statements for fiscal year 2008/09. | Deliberative Process |
| E00012654 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Email | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of pre-decisional report. | Deliberative Process |
| E00012655 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Report | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009, attached to privileged email. | Deliberative Process |
| E00012675 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Email discussing and attaching earned discharge reports and charts. | Attorney Client |
| E00012676 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Report discussing employ behavioral contracting for earned discharge parole. | Attorney Client |
| E00012677 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Report discussing discharge decision making matrix issue paper phase one implementation plan. | Attorney Client |
| E00012678 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Report titled, White Paper, Earned Discharge. | Attorney Client |
| E00012679 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Memo discussing static risk assessment - discharge matrix. | Attorney Client |
| E00012680 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Graph/Chart | CDCR | Lewis, Brenda | Chart detailing Parole Performance Factors. | Attorney Client |
| E00012721 | E00012721 | E00012722 | CDCR | Hoffman, Tom | 9/14/2007 | Email | Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs) | Macias-Price, Lori; Rodriguez, Gil; Slavin, Bruce (CDCR - General Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client email attaching Valdivia compliance report. | Attorney Client |
| E00012722 | E00012721 | E00012722 | CDCR | Hoffman, Tom | 9/14/2007 | Report | Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs) | Macias-Price, Lori; Rodriguez, Gil; Slavin, Bruce (CDCR - General Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report titled, Valdivia Compliance Report, attached to attorney client email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012739 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Office Of Research Governor's Expedited Risk Tool Project Blueprint, including topics to be studied. | Deliberative Process |
| E00012741 | | | CDCR | Hoffman, Tom | 3/16/2007 | Notes | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional notes detailing remedial sanctions meet and confer. | Attorney Work Product |
| E00012782 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing follow up to staff meeting regarding AB 900 tracking documents. | Attorney Client, Deliberative Process |
| E00012784 | E00012783 | E00012785 | CDCR | Hoffman, Tom | 6/26/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| E00012791 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);Slavin, Bruce (CDCR - General Counsel) | Email discussing follow-up to staff meeting regarding AB 900 tracking documents. | Deliberative Process |
| E00012793 | E00012792 | E00012793 | CDCR | Hoffman, Tom | 6/28/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| E00012795 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing staff meeting follow-up regarding AB 900 tracking documents. | Deliberative Process |
| E00012804 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 5/18/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00012812 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 2/28/2007 | Email | Campbell, Nancy M. | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Lang, Meghan;Morrison, Ginny;Nelson, Katherine | Email discussing and attaching report on parole studies and NIC publication. | Attorney Client |
| E00012813 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 2/28/2007 | Report | Campbell, Nancy M. | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Lang, Meghan;Morrison, Ginny;Nelson, Katherine | Draft report titled Successful Transition and Reentry for Safer Communities: A Call to Action for Parole. | Attorney Client |
| E00012814 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 2/28/2007 | Report | Campbell, Nancy M. | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Lang, Meghan;Morrison, Ginny;Nelson, Katherine | Report titled Parole Violations Revisited a Handbook on Strengthening Parole Practices for Public Safety and Successful Transition to Community. | Attorney Client |
| E00012858 | | | CDCR | Hoffman, Tom | 4/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing executive staff meeting agenda. | Attorney Client; Deliberative Process |
| E00012859 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/28/2007 | Email | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching executive staff meeting agenda and Week Ahead Report. | Attorney Client; Deliberative Process |
| E00012861 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/28/2007 | Report | Bulda, Willie | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report. | Deliberative Process |
| E00012888 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| E00012889 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Martinez, Alfred | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| E00012890 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| E00012892 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Nelson, Katherine | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread on meeting to discuss plaintiff's proposed order. | Attorney Client |
| E00012964 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Report | CDCR | Not Readily Available | Report providing  discussion of female offender programming | Deliberative Process |
| E00012965 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 9/13/2007 | Email | Campbell, Nancy M. | Devencenzi, Jessica;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Morrison, Ginny;Nelson, Katherine;Riveland, Chase;Whitney, Vickie | Email discussing outstanding requests for information. | Attorney Client |
| E00012966 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 5/31/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Morrison, Ginny;Nelson, Katherine;Riveland, Chase;Whitney, Vickie | Report providing strategy for meet and confer follow-up activities from 05/31/2007 meeting | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00012967 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 6/28/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Morrison, Ginny;Nelson, Katherine;Riveland, Chase;Whitney, Vickie | Report providing strategy for meet and confer follow-up activities from 06/28/2007 meeting | Attorney Client |
| E00012968 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 8/7/2007 | Meeting Minutes | Campbell, Nancy M. | Devencenzi, Jessica;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Morrison, Ginny;Nelson, Katherine;Riveland, Chase;Whitney, Vickie | Meeting minutes discussing strategy for meet and confer activities from 08/07/2007 meeting | Attorney Client |
| E00012998 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Nelson, Katherine | Email discussing meeting to discuss proposed court order. | Deliberative Process |
| E00013001 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Email providing issue papers for review before meeting discussing earned discharge. | Attorney Client |
| E00013003 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/7/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Proposed Regulatory Text for CCR Section 2536.1 attached to privilegedEmail. | Attorney Client |
| E00013004 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/7/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Certification of Operational Necessity attached to privileged email. | Attorney Client |
| E00013005 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Memo discussing policy and procedures for earned discharge attached to privilegedEmail. | Attorney Client |
| E00013006 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Draft regulation discussing earned parole discharge attached to privileged email. | Attorney Client |
| E00013007 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Draft of policy discussing earned discharge attached to privilegedEmail. | Attorney Client |
| E00013008 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report discussing analysis of discharge decision making plan attached to privilegedEmail. | Attorney Client |
| E00013009 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing analysis of earned discharge attached to privilegedEmail. | Attorney Client |
| E00013010 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing analysis of rehabilitation dynamic factors attached to privilegedEmail. | Attorney Client |
| E00013011 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing analysis of proposed risk assessment system attached to privilegedEmail. | Attorney Client |
| E00013012 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing discussion of earned parole discharges attached to privilegedEmail. | Attorney Client |
| E00013013 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing analysis of rehabilitation dynamic factors attached to privilegedEmail. | Attorney Client |
| E00013014 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Email attaching documents providing discussion of earned discharge process. | Attorney Client |
| E00013016 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Proposed regulatory text for CCR Section 2536.1, review of parole discharge attached to privilegedEmail. | Attorney Client |
| E00013017 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Certification of Operational Necessity attached to privileged email. | Attorney Client |
| E00013018 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Memo discussing policy and procedures for earned discharge attached to privilegedEmail. | Attorney Client |
| E00013019 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Regulatory | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Text of Proposed Regulations for 3075.4 discussing earned discharge from parole attached to privilegedEmail. | Attorney Client |
| E00013020 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Draft of policy discussing earned discharge attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013021 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing analysis of discharge decision making matrix and time line attached to privilegedEmail. | Attorney Client |
| E00013022 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing analysis of earned discharge procedures, attached to privilegedEmail. | Attorney Client |
| E00013023 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing analysis of rehabilitation dynamic factors attached to privilegedEmail. | Attorney Client |
| E00013024 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing analysis of proposed risk assessment system attached to privilegedEmail. | Attorney Client |
| E00013025 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing discussion of earned parole discharges attached to privilegedEmail. | Attorney Client |
| E00013026 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Report providing analysis of rehabilitation dynamic factors attached to privilegedEmail. | Attorney Client |
| E00013047 | E00013047 | E00013050 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Email discussing analysis of prison overcrowding, attaching proposals and handbook. | Attorney Client |
| E00013048 | E00013047 | E00013050 | CDCR | Hoffman, Tom | 6/11/2007 | Bid/Proposal | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Proposal for non-competitive bid contract justification attached to privilegedEmail. | Attorney Client |
| E00013050 | E00013047 | E00013050 | CDCR | Hoffman, Tom | 6/11/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa;Nelson, Katherine | Report providing analysis of Parole Violations Guidelines, attached to privilegedEmail. | Attorney Client |
| E00013070 | E00013069 | E00013070 | CDCR | Hoffman, Tom | 6/4/2007 | Bid/Proposal | CDCR | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Bid justification providing pre-decisional analysis of proposed agreement. | Deliberative Process |
| E00013115 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |
| E00013117 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |
| E00013144 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email providing discussion of Adult Re-entry Conceptual Design and Program Meetings and attaching reports. | Attorney Client |
| E00013145 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Agenda of Adult Re-entry Conceptual Design and Program Meeting providing pre-decisional discussion and attached to privileged email. | Attorney Client |
| E00013146 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report for Secure Reentry Program Facilities Planning Guide providing analysis, attached to privilegedEmail. | Attorney Client |
| E00013147 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/14/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Agenda providing pre-decisional discussion of AB 900 workshop, attached to privileged email. | Attorney Client |
| E00013164 | E00013164 | E00013165 | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K.;Kalvelage, Marilyn;Poe, Shirley | Email thread providing discussion of Brady Referrals and attaching report. | Attorney Client |
| E00013166 | | | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K.;Poe, Shirley | Email thread providing discussion of Brady Referrals. | Attorney Client |
| E00013167 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K.;Poe, Shirley | Email thread providing discussion of Brady Referrals. | Attorney Client |
| E00013168 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K.;Nelson, Katherine | Email thread providing discussion of Brady Referrals. | Attorney Client |
| E00013169 | E00013169 | E00013170 | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K.;Poe, Shirley | Email providing discussion of Brady Referrals and attaching report. | Attorney Client |
| E00013179 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nelson, Katherine | Brady, Michael K. | Email providing discussion of Brady Referrals. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013180 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.;  Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing  analysis of Brady Referrals and ICDTP programs. | Redacted;Attorney Client, Privacy Rights |
| E00013214 | | | CDCR | Barks, Michael | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Molina, Heather;Moss, Joseph;Riegel, Sharon;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew | Email discussing agenda for meeting with Special Master. | Redacted;Attorney Client |
| E00013220 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing dental service. | Deliberative Process |
| E00013221 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing bed plan. | Deliberative Process |
| E00013222 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing annual operation costs in providing custody and clinical staff for enhanced outpatient program expansion projects. | Deliberative Process |
| E00013223 | E00013219 | E00013226 | CDCR | Barks, Michael | 11/21/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael; Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Moss, Joseph; Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | Email thread discussing Coleman Long Term Mental Health Bed Plan. | Attorney Client |
| E00013227 | | | CDCR | Barks, Michael | 05/00/2007 | Report | CDCR | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Draft Mental Health Staffing Workload Study. | Deliberative Process |
| E00013237 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| E00013239 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| E00013240 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Attorney Work Product |
| E00013244 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| E00013246 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Attorney Client; Deliberative Process |
| E00013247 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Attorney Client; Deliberative Process |
| E00013248 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| E00013250 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Attorney Work Product; Deliberative Process |
| E00013251 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Attorney Work Product; Deliberative Process |
| E00013257 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Misc | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013258 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013259 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013262 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Misc | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013264 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013265 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013266 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013268 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013269 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| E00013274 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing statewide mental health bed plan. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00013276 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing mental health bed need study. | Attorney Client; Deliberative Process |
| E00013277 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing proposed new beds. | Attorney Client; Deliberative Process |
| E00013279 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing memorandum of understanding between CDCR and California Dept. of Mental Health for Intermediate Care/Non-Acute Services. | Attorney Client; Deliberative Process |
| E00013280 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing memorandum of understanding between CDCR and California Dept. of Mental Health for Acute Psychiatric Services. | Attorney Client; Deliberative Process |
| E00013282 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Report discussing securing Coalinga State Hospital for Treatment of Level IV High Custody Inmates. | Attorney Client; Deliberative Process |
| E00013283 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing securing Coalinga State Hospital for Treatment of Level IV High Custody Inmates. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00013284 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing General Acute Care Hospitals. | Attorney Client; Deliberative Process |
| E00013286 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing Outpatient Housing Unit. | Attorney Client; Deliberative Process |
| E00013287 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing Outpatient Housing Unit. | Attorney Client; Deliberative Process |
| E00013288 | E00013271 | E00013288 | CDCR | Barks, Michael | 4/18/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Draft report discussing federal investigation impacting treatment in Dept. of Mental Health State Hospitals. | Attorney Client; Deliberative Process |
| E00013289 | E00013289 | E00013292 | CDCR | Barks, Michael | 6/29/2006 | Email | Barks, Michael | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing  discussion of Statewide Mental Health Bed Plan and attaching report. | Attorney Client |
| E00013291 | E00013289 | E00013292 | CDCR | Barks, Michael | 6/29/2006 | Presentation | Barks, Michael | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Presentation titled, Mental Health Bed Need Study Update. | Attorney Client |
| E00013292 | E00013289 | E00013292 | CDCR | Barks, Michael | 6/29/2006 | Report | Barks, Michael | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report titled, Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013303 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |
| E00013304 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |
| E00013309 | | | CDCR | Barks, Michael | 6/30/2006 | Email | Barks, Michael | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs); Arnold, Molly (DOF - Chief Counsel) | Email thread providing pre-decisional analysis to mental health bed plan. | Attorney Client;Deliberative Process |
| E00013310 | | | CDCR | Barks, Michael | 6/30/2006 | Email | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Arnold, Molly (DOF - Chief Counsel) | Email providing pre-decisional discussion to mental health bed plan. | Attorney Client;Deliberative Process |
| E00013337 | E00013337 | E00013342 | CDCR | Barks, Michael | 12/12/2006 | Email | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email providing  analysis of mental health bed plan. | Redacted;Attorney Client |
| E00013338 | E00013337 | E00013342 | CDCR | Barks, Michael | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing mental health bed plan. | Attorney Client |
| E00013339 | E00013337 | E00013342 | CDCR | Barks, Michael | 12/12/2006 | Bid/Proposal | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing mental health bed need. | Attorney Client |
| E00013341 | E00013337 | E00013342 | CDCR | Barks, Michael | 12/6/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing mental health bed plan. | Attorney Client |
| E00013342 | E00013337 | E00013342 | CDCR | Barks, Michael | | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing proposals for mental health bed plan. | Attorney Client |
| E00013345 | E00013345 | E00013351 | CDCR | Barks, Michael | 12/12/2006 | Email | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Email discussing  draft bed plan. | Deliberative Process |
| E00013348 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Draft report discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| E00013351 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Proposals discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| E00013362 | E00013360 | E00013366 | CDCR | Barks, Michael | | Bid/Proposal | Barks, Michael | Tilton, Jim (CDCR - Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft proposals discussing mental health needs, attached to privilegedEmail. | Attorney Client |
| E00013365 | E00013360 | E00013366 | CDCR | Barks, Michael | | Bid/Proposal | | Tilton, Jim (CDCR - Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft proposals discussing mental health bed need, attached to privilegedEmail. | Attorney Client |
| E00013398 | E00013396 | E00013399 | CDCR | Barks, Michael | 12/15/2006 | Bid/Proposal | Barks, Michael | Tilton, Jim (CDCR - Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft proposal discussing mental health bed plan. | Attorney Client |
| E00013405 | E00013405 | E00013406 | CDCR | Barks, Michael | 1/3/2007 | Email | Barks, Michael | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting to discuss mental health plan. | Redacted;Attorney Client |
| E00013410 | E00013409 | E00013410 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft proposal discussing mental health bed plan. | Deliberative Process |
| E00013424 | E00013423 | E00013424 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Simpson, Debora | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional draft proposal for mental health beds. | Deliberative Process |
| E00013425 | | | CDCR | Barks, Michael | 1/17/2007 | Email | Barks, Michael (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing plaintiff's response in Coleman. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013429 | E00013428 | E00013429 | CDCR | Barks, Lisa | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Leonard, Nancy;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Coleman meeting on defendant's long-range bed plan. | Redacted;Attorney Client |
| E00013442 | | | CDCR | Barks, Michael | 12/6/2006 | Report | Simpson, Debora | DOF | Pre-decisional Dental Facilities Space Program and Master Plan. | Deliberative Process |
| E00013452 | | | CDCR | Barks, Michael | 2/5/2007 | Report | CDCR | DOF | Pre-decisional talking points for Oversight Of Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |
| E00013462 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00013463 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Care Facility (non-Acute) Beds. | Deliberative Process |
| E00013464 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California State Prison Acute Mental Health Beds. | Deliberative Process |
| E00013465 | | | CDCR | Barks, Michael | 3/2/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013466 | | | CDCR | Barks, Michael | 1/2/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Men Consolidated Care Center. | Deliberative Process |
| E00013467 | | | CDCR | Barks, Michael | 3/19/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00013494 | E00013494 | E00013497 | CDCR | Barks, Michael | 9/29/2006 | Email | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Email thread discussing and attaching pre-decisional funding requests and recidivism proposal. | Deliberative Process |
| E00013496 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| E00013497 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Reducing Recidivism Proposals. | Deliberative Process |
| E00013562 | E00013562 | E00013567 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Email thread discussing and attaching pre-decisional mental health finance letters and funding documents. | Deliberative Process |
| E00013564 | E00013562 | E00013567 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013565 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| E00013566 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| E00013567 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| E00013568 | E00013568 | E00013572 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing pre-decisional mental health finance letters and funding proposals. | Deliberative Process |
| E00013570 | E00013568 | E00013572 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| E00013571 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| E00013572 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| E00013577 | E00013577 | E00013578 | CDCR | Barks, Michael | 9/20/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Email attaching pre-decisional mental health projects Capital Outlay BCP. | Deliberative Process |
| E00013578 | E00013577 | E00013578 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013609 | E00013609 | E00013610 | CDCR | Barks, Michael | 3/16/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Email thread discussing and attaching pre-decisional capital outlay BCP. | Deliberative Process |
| E00013610 | E00013609 | E00013610 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional Capital Outlay BCP for California State Prison - Sacramento 432 Mental Health Beds. | Deliberative Process |
| E00013622 | E00013622 | E00013633 | CDCR | Barks, Michael | 2/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing and attaching pre-decisional revised mental health BCPs and charts. | Deliberative Process |
| E00013626 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County - Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00013627 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Mule Creek State Prison: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00013628 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Institution for Women: 25 Acute/Intermediate Care Facility (non-Acute) Beds (Mental Health). | Deliberative Process |
| E00013629 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 350 Acute Mental Health Beds. | Deliberative Process |
| E00013630 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013631 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013632 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013633 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00013646 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/22/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing pre-decisional mental health bed plan Capital Outlay BCP. | Deliberative Process |
| E00013647 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 432 Mental Health Beds. | Deliberative Process |
| E00013667 | E00013667 | E00013668 | CDCR | Barks, Michael | 5/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Johnson, Rick;McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching corrected Coleman policy meeting information. | Attorney Client |
| E00013680 | E00013680 | E00013682 | CDCR | Barks, Michael | 8/17/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching supplemental bed report. | Redacted;Attorney Client |
| E00013681 | E00013680 | E00013682 | CDCR | Barks, Michael | 8/17/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs) | Supplemental Bed Plan Report attached to privilegedEmail. | Attorney Client |
| E00013682 | E00013680 | E00013682 | CDCR | Barks, Michael | 8/17/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs) | Training Plan For CDCR Project Staff attached to privilegedEmail. | Attorney Client |
| E00013683 | E00013683 | E00013691 | CDCR | Barks, Michael | 8/14/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith;Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching privilegedEmail and supplemental bed plan. | Deliberative Process |
| E00013691 | E00013683 | E00013691 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith;Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Proposal for mental health bed construction attached to privilegedEmail. | Deliberative Process |
| E00013700 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/10/2007 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching supplemental bed plan report. | Redacted;Attorney Client |
| E00013702 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Supplemental Bed Plan Report attached to privilegedEmail. | Attorney Client |
| E00013703 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Training Plan For CDCR Project Staff attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013704 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Preliminary Physical Plant Issues and Assumptions attached to privilegedEmail. | Attorney Client |
| E00013706 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Preliminary Staffing and Recruitment Issues and Assumptions attached to privilegedEmail. | Attorney Client |
| E00013707 | E00013700 | E00013708 | CDCR | Barks, Michael | 8/9/2007 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposal for mental health bed construction attached to privilegedEmail. | Attorney Client |
| E00013724 | E00013724 | E00013725 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching pre-decisional supplemental bed plan report. | Deliberative Process |
| E00013725 | E00013724 | E00013725 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00013726 | E00013726 | E00013729 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Email discussing and attaching pre-decisional BCP and Administrative Segregation Unit documents. | Deliberative Process |
| E00013729 | E00013726 | E00013729 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00013734 | E00013734 | E00013745 | CDCR | Barks, Michael | 7/20/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching pre-decisional Capital Outlay BCPs for mental health care facilities. | Deliberative Process |
| E00013735 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| E00013736 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| E00013737 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East 50 Mental Health Crisis Beds. | Deliberative Process |
| E00013738 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013739 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| E00013740 | E00013734 | E00013745 | CDCR | Barks, Michael | 03/00/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| E00013741 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00013742 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00013743 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013744 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space. | Deliberative Process |
| E00013745 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space. | Deliberative Process |
| E00013755 | E00013755 | E00013758 | CDCR | Barks, Michael | 7/11/2007 | Email | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching pre-decisional revised Administrative Segregation Unit EOP plan. | Attorney Work Product |
| E00013756 | E00013755 | E00013758 | CDCR | Barks, Michael | 7/11/2007 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Treatment Improvement Plan. | Attorney Work Product |
| E00013757 | E00013755 | E00013758 | CDCR | Barks, Michael | 7/11/2007 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Treatment Improvement Plan. | Attorney Work Product |
| E00013758 | E00013755 | E00013758 | CDCR | Barks, Michael | 7/11/2007 | Graph/Chart | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Administrative Segregation Unit treatment refusal chart. | Attorney Work Product |
| E00013873 | E00013873 | E00013874 | CDCR | Barks, Michael | 7/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Email discussing and attaching revised Administrative Segregation Unit EOP plan. | Attorney Work Product |
| E00013874 | E00013873 | E00013874 | CDCR | Barks, Michael | 7/11/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Administrative Segregation Unit Enhanced Outpatient Treatment Improvement Plan attached to privilegedEmail. | Attorney Work Product |
| E00013875 | E00013875 | E00013877 | CDCR | Barks, Michael | 1/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Email discussing and attaching plaintiff's response to long-term bed plan in Coleman. | Attorney Work Product |
| E00013876 | E00013875 | E00013877 | CDCR | Barks, Michael | 1/17/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Plaintiff's Sealed Response to Defendant's Long-Term Bed Plan in Coleman. | Attorney Work Product |
| E00013877 | E00013875 | E00013877 | CDCR | Barks, Michael | 1/17/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Declaration in Coleman. | Attorney Work Product |
| E00013878 | E00013878 | E00013879 | CDCR | Barks, Michael | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Beaty, Dennis (CDCR);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Epperly-Ellis, Brenda;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret;McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon;Slavin, Bruce (CDCR - General Counsel);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew | Email attaching Coleman court order. | Attorney Client |
| E00013880 | | | CDCR | Barks, Michael | 3/17/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Barks, Michael (CDCR); Borg, Dean (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing plaintiff's response in Coleman. | Attorney Client |
| E00013883 | | | CDCR | Barks, Michael | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Coleman hearing results. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013884 | | | CDCR | Barks, Michael | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Luzzi, Trey;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing letter to Coleman special master. | Attorney Client |
| E00013885 | E00013885 | E00013887 | CDCR | Barks, Michael | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert;McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching agenda items and letter for Coleman coordination meeting. | Redacted;Attorney Client |
| E00013886 | E00013885 | E00013887 | CDCR | Barks, Michael | 6/20/2007 | Report | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert;McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Schwartz, Teresa (CDCR);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Plaintiff's Proposed Agenda Items for 06/20/2007 Coordination Meeting attached to privilegedEmail. | Attorney Client |
| E00013889 | E00013889 | E00013890 | CDCR | Barks, Michael | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Misener, John (McManis Consulting) | Email discussing and attaching judge's order in Coleman. | Attorney Work Product |
| E00013891 | | | CDCR | Barks, Michael | 1/18/2007 | Email | Misener, John (McManis Consulting);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman bed plan issues. | Attorney Client |
| E00013898 | E00013897 | E00013898 | CDCR | Barks, Michael | 6/22/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2007/2008 Legislative Actions. | Deliberative Process |
| E00013901 | | | CDCR | Barks, Michael | 7/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR); Riegel, Sharon;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing upcoming bed plan teleconference. | Attorney Client |
| E00013902 | | | CDCR | Barks, Michael | 2/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing defendants' ex parte motion. | Attorney Client |
| E00013905 | E00013903 | E00013908 | CDCR | Barks, Michael | 10/13/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Supplemental Filing on Administrative Segregation Unit Suicide Prevention Plan. | Deliberative Process |
| E00013915 | E00013915 | E00013916 | CDCR | Barks, Michael | 4/13/2006 | Email | Mangat, Lisa; Mangum, Sarah (DOF - Principle Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching statewide mental health bed plan. | Attorney Client |
| E00013916 | E00013915 | E00013916 | CDCR | Barks, Michael | 4/12/2006 | Report | Mangat, Lisa; Mangum, Sarah (DOF - Principle Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Statewide Mental Health Bed Plan. | Attorney Client |
| E00013927 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Email | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| E00013928 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013929 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional proposal for mental health bed construction. | Deliberative Process |
| E00013935 | E00013935 | E00013937 | CDCR | Barks, Michael | 12/13/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching  revised mental health bed plan. | Attorney Client |
| E00013945 | E00013945 | E00013957 | CDCR | Barks, Michael | 6/18/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing and attaching pre-decisional Capital Outlay BCP for mental health facilities. | Deliberative Process |
| E00013946 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| E00013947 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/19/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Women: 45 Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00013948 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00013949 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| E00013950 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/2/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00013951 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| E00013952 | E00013945 | E00013957 | CDCR | Barks, Michael | | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East, (CMC) 50 Mental Health Crisis Beds. | Deliberative Process |
| E00013953 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00013954 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| E00013955 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00013956 | E00013945 | E00013957 | CDCR | Barks, Michael | 03/00/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| E00013957 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00013958 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Haubrich, Charles | Barks, Michael (CDCR); Beland, Keith; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Santos, Wendy; Simpson, Debora | Pre-decisional email thread discussing revisions to Capital Outlay BCPs on mental health facilities. | Deliberative Process |
| E00013959 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Beland, Keith | Barks, Michael (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing schedule for long-term bed plan. | Deliberative Process |
| E00013965 | | | CDCR | Barks, Michael | 7/25/2007 | Email | Beland, Keith | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis | Pre-decisional email thread discussing long-term bed plan schedule. | Deliberative Process |
| E00013970 | E00013970 | E00013971 | CDCR | Barks, Michael | 8/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR) | Email discussing and attaching supplemental brief. | Attorney Client |
| E00013971 | E00013970 | E00013971 | CDCR | Barks, Michael | 5/24/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Defendants' Supplemental Brief in Coleman attached to privileged email. | Attorney Client |
| E00014044 | E00014043 | E00014044 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |
| E00014046 | E00014045 | E00014046 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |
| E00014065 | E00014064 | E00014066 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Report discussing Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. | Attorney Client |
| E00014067 | E00014067 | E00014073 | CDCR | Barks, Michael | 4/14/2006 | Email | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Statewide Mental Health Bed Plan. | Attorney Client |
| E00014068 | E00014067 | E00014073 | CDCR | Barks, Michael | 7/26/2002 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing CDCR Mental Health Bed Need Study attached to privileged email. | Attorney Client |
| E00014073 | E00014067 | E00014073 | CDCR | Barks, Michael | 4/14/2006 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing Statewide Mental Health Bed Plan. | Attorney Work Product |
| E00014074 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Statewide Mental Health Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014075 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing Statewide Mental Health Bed Plan. | Attorney Client |
| E00014076 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing CDCR Mental Health Bed Need Study. | Attorney Client |
| E00014077 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chart detailing Projections for Bed Plan Enclosure II. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014078 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chart detailing Projections for Bed Plan Enclosure II. | Attorney Client |
| E00014079 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Agreement/Contract | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Addendum 1 to Memorandum of Understanding between CDCR and DMH for Intermediate Care and Non-Acute Services attached to privileged email. | Attorney Client |
| E00014080 | E00014074 | E00014080 | CDCR | Barks, Michael | 4/14/2006 | Agreement/Contract | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS - Assitant Secretary); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft addendum 1 to Memorandum of Understanding between CDCR and DMH for Acute Psychiatric Services. | Attorney Client |
| E00014082 | E00014081 | E00014088 | CDCR | Barks, Michael | 4/17/2006 | Report | Barks, Michael (CDCR) | Perkins, Dottie | Report discussing Statewide Mental Health Bed Plan. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014089 | E00014089 | E00014095 | CDCR | Barks, Michael | 4/12/2006 | Email | Barks, Michael (CDCR) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Email discussing and attaching draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00014090 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |
| E00014091 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Mental Health Bed Need Study. | Attorney Client |
| E00014092 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed chart of level of mental health beds needs. | Attorney Client |
| E00014093 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Intermediate Care Facility Bed Plan. | Attorney Client |
| E00014094 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Agreement/Contract | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Attorney Client |
| E00014095 | E00014089 | E00014095 | CDCR | Barks, Michael | 04/00/2006 | Agreement/Contract | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Attorney Client |
| E00014097 | E00014096 | E00014103 | CDCR | Barks, Michael | 04/00/2006 | Email | Barks, Michael | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00014098 | E00014096 | E00014103 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |
| E00014099 | E00014096 | E00014103 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Mental Health Bed Need Study. | Attorney Client |
| E00014100 | E00014096 | E00014103 | CDCR | Barks, Michael | 04/00/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed chart of level of mental health beds needs. | Attorney Client |
| E00014102 | E00014096 | E00014103 | CDCR | Barks, Michael | 04/00/2006 | Agreement/Contract | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Attorney Client |
| E00014104 | E00014104 | E00014111 | CDCR | Barks, Michael | 4/14/2006 | Email | Barks, Michael | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching draft Statewide Mental Health Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014105 | E00014104 | E00014111 | CDCR | Barks, Michael | 4/14/2006 | Email | Barks, Michael | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Reid, Scott; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00014106 | E00014104 | E00014111 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |
| E00014107 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Report | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Mental Health Bed Need Study. | Attorney Client |
| E00014108 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Graph/Chart | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed chart of level of mental health beds needs. | Attorney Client |
| E00014110 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Agreement/Contract | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Deliberative Process |
| E00014111 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Agreement/Contract | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Deliberative Process |
| E00014112 | E00014112 | E00014113 | CDCR | Barks, Michael | 4/14/2006 | Email | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft Statewide Mental Health Bed Plan. | Redacted;Attorney Client |
| E00014113 | E00014112 | E00014113 | CDCR | Barks, Michael | | Report | Barks, Michael | Arnold, Molly (DOF - Chief Counsel);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |
| E00014115 | E00014114 | E00014116 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR) | Powers, Richard | Proposed Statewide Mental Health Bed Plan. | Deliberative Process |
| E00014116 | E00014114 | E00014116 | CDCR | Barks, Michael | 04/00/2006 | Graph/Chart | Barks, Michael (CDCR) | Powers, Richard | Proposed chart of level of mental health beds needs. | Deliberative Process |
| E00014118 | E00014117 | E00014120 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |
| E00014119 | E00014117 | E00014120 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Statewide Mental Health Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014127 | E00014125 | E00014128 | CDCR | Barks, Michael | 5/1/2006 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Response To Coleman Court Date 04/27/2006. | Attorney Client;Deliberative Process |
| E00014128 | E00014125 | E00014128 | CDCR | Barks, Michael | 5/1/2006 | Report | Barks, Michael (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional report on Short-Term Strategies To Increase Mental Health Crisis Beds, Intermediate Care Facility, And Acute Care Beds. | Attorney Client;Deliberative Process |
| E00014136 | | | CDCR | Barks, Michael | 4/28/2006 | Email | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed mental health placements. | Attorney Client |
| E00014139 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Response To Coleman Court Date 04/27/2006. | Deliberative Process |
| E00014140 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report on Short-Term Strategies To Increase Mental Health Crisis Beds, Intermediate Care Facility, And Acute Care Beds. | Deliberative Process |
| E00014154 | | | CDCR | Dezember, Robin | 9/26/2007 | Email | Beaty, Dennis;Garcia, Kim A. | Beaty, Dennis;Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Giannini, William;Kuykendall, William;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thompson, Sadie | Email thread discussing dental space construction. | Attorney Client |
| E00014161 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/19/2007 | Email | Samaniego, Lupe | Beaty, Dennis;Bianchini, Karen;Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Gaultney,Robert;Giurbino, George;Johnson, Deborah L.;Larabee, Gregor;Moss, Joseph;Mustybrook, Mark;Patterson, Linda K;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Siu, Regina;Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services);Still, Wendy (CDCR - Associate Director, Adult Institutions);Tronti, Randy | Email discussing Valley Fever risk mitigation plan meeting and attaching privileged document. | Attorney Client |
| E00014162 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/21/2007 | Agenda | Samaniego, Lupe | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bianchini, Karen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Gaultney, Robert; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Patterson, Linda K; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Siu, Regina; Small, Ron (DGS - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Draft agenda for Valley Fever Risk Mitigation Strategies Task Force providing pre-decisional analysis, attached to privileged email. | Attorney Client |
| E00014163 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/1/2007 | Report | Samaniego, Lupe | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bianchini, Karen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Gaultney, Robert; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Patterson, Linda K; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Siu, Regina; Small, Ron (DGS - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Project Information report providing  analysis, attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014164 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/19/2007 | Report | Samaniego, Lupe | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bianchini, Karen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Gaultney, Robert; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Patterson, Linda K; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Siu, Regina; Small, Ron (DGS - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Report providing  analysis of Valley Fever, attached to privilegedEmail. | Attorney Client |
| E00014165 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/19/2007 | Report | Samaniego, Lupe | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bianchini, Karen; Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Gaultney, Robert; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Patterson, Linda K; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Siu, Regina; Small, Ron (DGS - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Email discussing Valley Fever risk mitigation plan meeting and attaching privileged document. | Attorney Client |
| E00014185 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | Beaty, Dennis | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Dubbs, Jill;Mustybrook, Mark;Norris, Larry;Storms, Robert | Email thread discussing memo on prison reform. | Attorney Client |
| E00014186 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | Beaty, Dennis | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Dubbs, Jill;Mustybrook, Mark;Norris, Larry;Storms, Robert | Email thread discussing memo on prison reform. | Attorney Client |
| E00014187 | | | CDCR | Dezember, Robin | 8/24/2007 | Email | Beaty, Dennis;Stone, Michael | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Email discussing providing care to parolees. | Attorney Client |
| E00014188 | E00014188 | E00014190 | CDCR | Dezember, Robin | 8/24/2007 | Email | Cullen, Vincent | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing memo on prison reform. | Attorney Client |
| E00014190 | E00014188 | E00014190 | CDCR | Dezember, Robin | 8/24/2007 | Memo | Cullen, Vincent | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Slavin, Bruce (CDCR - General Counsel) | Memo providing  discussion of AB 900 implementation, attached to privilegedEmail. | Attorney Client |
| E00014200 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| E00014201 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| E00014204 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Email thread providing  discussion of planning dollars. | Deliberative Process |
| E00014205 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of rehabilitation questions. | Deliberative Process |
| E00014206 | | | CDCR | Dezember, Robin | 9/18/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Rice, Benjamin | Email thread discussing meeting on construction issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014207 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Antonen, Charles;Beaty, Dennis;East, Rochelle;Gatchalian, Jason;Gilevich, Thomas;Kuykendall, William;Luzzi, Trey;Rice, Benjamin;Robinson, Richard;Stone, Michael;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tama, Samantha (State of California - Deputy Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing dental space construction. | Attorney Client |
| E00014212 | E00014212 | E00014213 | CDCR | Dezember, Robin | 9/11/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General) | Beaty, Dennis;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing attorneys fees and attaching court order. | Attorney Client |
| E00014214 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| E00014215 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| E00014277 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Email | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Email discussing and attaching siting documents. | Deliberative Process |
| E00014278 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Agreement/Contract | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Siting Agreement. | Deliberative Process |
| E00014279 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |
| E00014280 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional report on Options For Funding Secure Re -Entry Facilities. | Deliberative Process |
| E00014312 | | | CDCR | Harris, Jr., C. Scott | 8/23/2007 | Email | Harris, Jr., C. Scott | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing proposed AB 900 timeline. | Redacted;Privacy Rights |
| E00014357 | E00014356 | E00014358 | CDCR | Harris, Jr., C. Scott | 7/10/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Campos, Yolanda;  Hanretty, Michael (CDCR - Staff Counsel);  Rives, Debbie;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);  Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority);  Wion, Gary;  Yarber, Marion | CDCR Litigation report. | Attorney Client |
| E00014358 | E00014356 | E00014358 | CDCR | Harris, Jr., C. Scott | 7/10/2007 | Misc | Slavin, Bruce (CDCR - General Counsel) | Campos, Yolanda;  Hanretty, Michael (CDCR - Staff Counsel);  Rives, Debbie;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);  Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority);  Wion, Gary;  Yarber, Marion | CDCR Litigation report. | Attorney Client |
| E00014369 | E00014368 | E00014369 | CDCR | Harris, Jr., C. Scott | 5/8/2007 | Report | CDCR | DOF | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| E00014377 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS Executive Discussion Document. | Deliberative Process |
| E00014378 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Proposed Annual Budget Preparation Calendar. | Deliberative Process |
| E00014379 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| E00014392 | E00014392 | E00014394 | CDCR | Harris, Jr., C. Scott | 4/27/2007 | Email | Harris, Jr., C. Scott | Campos, Yolanda; Rives, Debbie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Wandschneider, Mary; Yarber, Marion | Email thread discussing and attaching Executive Staff Meeting documents. | Attorney Client; Deliberative Process |
| E00014394 | E00014392 | E00014394 | CDCR | Harris, Jr., C. Scott | 4/27/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Draft Week Ahead Report. | Deliberative Process |
| E00014449 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. | Deliberative Process |
| E00014450 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional analysis of budget for Reentry and Recidivism Reduction for fiscal year 2008-2009. | Deliberative Process |
| E00014452 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of Reentry and Recidivism Reduction for fiscal year 2008 - 2009. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00014453 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report offering pre-decisional discussion of recommendations for programs to reduce recidivism during fiscal year 2008-2009. | Deliberative Process |
| E00014454 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget to purchase COMPAS instrument and IT support for fiscal year 2008-2009. | Deliberative Process |
| E00014455 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional discussion of implementation and evaluation of evidence-based programming for reducing recidivism. | Deliberative Process |
| E00014456 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional budget change proposal discussing risks and needs assessment program for fiscal year 2007-2008 and 2008-2009. | Deliberative Process |
| E00014457 | E00014449 | E00014457 | CDCR | Montes, Marisela | 6/12/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional analysis of budget concept statements for fiscal year 2007-2008. | Deliberative Process |
| E00014501 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Email | Budd, Mimi (GOV) | Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft AB 900 language for review. | Deliberative Process |
| E00014502 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Legislation | Budd, Mimi (GOV) | Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900. | Deliberative Process |
| E00014552 | E00014551 | E00014552 | CDCR | Montes, Marisela | 5/18/2007 | Report | Bach, Margot (CDCR - Director, Special Projects) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 Implementation. | Deliberative Process |
| E00014555 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Email | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching report providing privileged conference committee bullet points. | Deliberative Process |
| E00014556 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Report | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| E00014566 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching report providing privileged conference committee bullet points. | Deliberative Process |
| E00014567 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| E00014568 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| E00014569 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| E00014578 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/22/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching draft report discussing AB 900 implementation. | Deliberative Process |
| E00014579 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |
| E00014583 | E00014583 | E00014584 | CDCR | Montes, Marisela | 5/17/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burt, Pamela;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching privileged report discussing AB 900 implementation. | Deliberative Process |
| E00014584 | E00014583 | E00014584 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Report providing pre-decisional discussion of AB 900 implementation. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014585 | E00014585 | E00014586 | CDCR | Montes, Marisela | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft report on AB 900 implementation. | Deliberative Process |
| E00014586 | E00014585 | E00014586 | CDCR | Montes, Marisela | 5/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |
| E00014587 | E00014587 | E00014588 | CDCR | Montes, Marisela | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft talking points on AB 900 implementation. | Deliberative Process |
| E00014588 | E00014587 | E00014588 | CDCR | Montes, Marisela | 5/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on AB 900 implementation. | Deliberative Process |
| E00014612 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing modular buildings. | Deliberative Process |
| E00014613 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/25/2007 | Report | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Report providing pre-decisional discussion on Modula Building Enterprise. | Deliberative Process |
| E00014614 | E00014612 | E00014614 | CDCR | Montes, Marisela | 7/27/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on modular buildings. | Deliberative Process |
| E00014633 | E00014633 | E00014634 | CDCR | Montes, Marisela | 9/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |
| E00014634 | E00014633 | E00014634 | CDCR | Montes, Marisela | 8/30/2007 | Report | CDCR | Not Readily Available | Pre-decisional draft report discussing conversion of facility to secure reentry program facility. | Deliberative Process |
| E00014693 | | | CDCR | Montes, Marisela | 05/00/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing  discussion of strike team briefing. | Attorney Client, Deliberative Process |
| E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Agenda | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Agenda for meeting providing pre-decisional discussion on implementing  BCPs, baseline adjustments and finance letters. attaching privileged reports. | Deliberative Process |
| E00014700 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report discussing pre-decisional discussion of legislative actions for fiscal year 2006 - 2007. | Deliberative Process |
| E00014701 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget act for fiscal year 2006-2007. | Deliberative Process |
| E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. | Deliberative Process |
| E00014717 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional draft policy funding briefing document. | Deliberative Process |
| E00014719 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Index | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Index of report providing pre-decisional discussion  of funding requests for  baseline adjustments. | Deliberative Process |
| E00014720 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of recidivism proposals for fiscal year 2006 -2007 and 2008-2009. | Deliberative Process |
| E00014760 | E00014758 | E00014760 | CDCR | Montes, Marisela | 6/1/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Plan. | Deliberative Process |
| E00014786 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| E00014787 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014788 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| E00014789 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| E00014790 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| E00014791 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| E00014792 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional discussion of re-entry facilities and local jail bonds. | Deliberative Process |
| E00014793 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email discussing pre-decisional draft of letter discussing re-entry facilities and local jail bonds. | Deliberative Process |
| E00014803 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Email attaching draft pre-decisional report on AB 900 implementation for input. | Deliberative Process |
| E00014804 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Pre-decisional talking points for AB 900 implementation. | Deliberative Process |
| E00014805 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| E00014806 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| E00014807 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| E00014808 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| E00014813 | | | CDCR | Montes, Marisela | 3/14/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Email thread discussing establishment of secure reentry facilities. | Attorney Client |
| E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | 00/20/2009 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional BCS summary matrix for FY 2008/2009. | Deliberative Process |
| E00014820 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional Rehabilitative Support Services AB 900 matrix. | Deliberative Process |
| E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Financial | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. | Deliberative Process |
| E00014841 | | | CDCR | Montes, Marisela | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Pre-decisional email thread discussing Secure Community Reentry Facilities. | Deliberative Process |
| E00014842 | | | CDCR | Montes, Marisela | 8/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Storms, Robert;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing AB 900 definitions and baseline data. | Attorney Client |
| E00014971 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Email | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney forwarding of  Coleman Policy meeting documents. | Attorney Client, Deliberative Process |
| E00014972 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Data | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Current Coleman Vacancy Report attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014973 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Report | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Streamlined Hiring Requirements attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00014974 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Data; Financial | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Coleman Comprehensive Work Plan attached to privileged email. | Attorney Client; Deliberative Process |
| E00014975 | E00014971 | E00014977 | CDCR | Bither, Nancy | 7/13/2007 | Graph/Chart | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Projected Ad Plan attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00014976 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/14/2007 | Letter | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Letter updating Coleman special master re recruitment activities attached to privilegedEmail. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00014977 | E00014971 | E00014977 | CDCR | Bither, Nancy | | Report | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Report on roles and responsibilities of CDCR dental and mental health recruitment and hiring needs attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00014981 | E00014981 | E00014982 | CDCR | Bither, Nancy | 7/18/2006 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Lucas, Michelle | Email about Long Term Bed Plan violating Coleman orders. | Attorney Client; Attorney Work Product;Redacted |
| E00014987 | | | CDCR | Bither, Nancy | 3/28/2007 | Email | Naisbitt, Tara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Email thread forwarding and discussing Judge Karlton's order on Defendants' 2006 mental health bed plan. | Attorney Client |
| E00014992 | E00014992 | E00014994 | CDCR | Bither, Nancy | 5/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources);McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR);Stone, Michael;Swanson, Andrew | Email thread attaching proposed agenda for meeting. | Attorney Client |
| E00014995 | | | CDCR | Bither, Nancy | 5/14/2007 | Email | Aoyagi, Naomi | Bautista, Mary Sue;Bither, Nancy (CDCR - Deputy Director, Human Resources);Dodds, Toni;Slavin, Bruce (CDCR - General Counsel) | Email about developing duty statement for Hysen, Deborah. | Official Information;Redacted |
| E00015021 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread attaching document pertaining to Conference committee actions. | Deliberative Process |
| E00015022 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional report discussing Budget Conference Committee Actions. | Deliberative Process |
| E00015035 | E00015034 | E00015035 | CDCR | Bither, Nancy | 00/20/2009 | Report | CDCR | DOF | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| E00015041 | E00015041 | E00015042 | CDCR | Bither, Nancy | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Email thread attaching and discussing Tilton questions. | Deliberative Process |
| E00015042 | E00015041 | E00015042 | CDCR | Bither, Nancy | 8/30/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| E00015043 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Email | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Email thread discussing and attaching updated version of Tilton questions. | Deliberative Process |
| E00015044 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Report | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| E00015046 | E00015045 | E00015046 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| E00015049 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR Division of Adult Institutions) | Email thread attaching Tilton questions and stating additional information has been requested. | Deliberative Process |
| E00015050 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR Division of Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015051 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Email thread attaching Tilton questions and requesting additional information on certain questions. | Deliberative Process |
| E00015052 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| E00015054 | E00015053 | E00015054 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| E00015056 | E00015055 | E00015056 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| E00015063 | E00015062 | E00015064 | CDCR | Bither, Nancy | 3/15/2007 | Agenda | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional agenda for Senate Budget Subcommittee. | Deliberative Process |
| E00015065 | E00015065 | E00015066 | CDCR | Bither, Nancy | 3/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Beaty, Dennis (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Naisbitt, Tara;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching order on bed plan and requesting information on possible recruitment for locations. | Attorney Client |
| E00015068 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Memo | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional memo discussing attached Human Resources Fiscal Year 2008/09 Budget Change Proposal's. | Deliberative Process |
| E00015069 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Testing Office. | Deliberative Process |
| E00015070 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Food Manager, CF. | Deliberative Process |
| E00015071 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Accounting Technician (Accounts Payable - Commodities). | Deliberative Process |
| E00015072 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Treatment Team Supervisor - Basic Correctional Juvenile Academy. | Deliberative Process |
| E00015073 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Captain. | Deliberative Process |
| E00015074 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Business Manager I, Business Services. | Deliberative Process |
| E00015075 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Audio Visual Specialist. | Deliberative Process |
| E00015076 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Analyst/Associate Governmental Program Analyst - Office of Business Services - Service Contract Sections. | Deliberative Process |
| E00015077 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff ISA Supervisor. | Deliberative Process |
| E00015078 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent II, Program Coordinator - North. | Deliberative Process |
| E00015079 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent III, Academy Commander - South. | Deliberative Process |
| E00015080 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Senior Personal Specialist (.50). | Deliberative Process |
| E00015081 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Plant Manager I. | Deliberative Process |
| E00015082 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Procurement and Services Officer II, CF. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00015083 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Recruitment, Hiring and Personnel Liaison. | Deliberative Process |
| E00015084 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Sergeant - Range and Tactical. | Deliberative Process |
| E00015085 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Office Technician - Advanced Learning Institute. | Deliberative Process |
| E00015086 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for operations. | Deliberative Process |
| E00015087 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for various job descriptions. | Deliberative Process |
| E00015088 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing FY 2008/09 proposed staffing for Southern California Correctional Training Center. | Deliberative Process |
| E00015089 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Southern California Correctional Training Center. | Deliberative Process |
| E00015090 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for So. Cal. Correctional Training Center. | Deliberative Process |
| E00015091 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing cadet projections. | Deliberative Process |
| E00015092 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing basic correctional cadet compensation. | Deliberative Process |
| E00015093 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Human Resources Operation. | Deliberative Process |
| E00015094 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Office Technician. | Deliberative Process |
| E00015095 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs. | Deliberative Process |
| E00015096 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Staff Services Manager II. | Deliberative Process |
| E00015097 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing workload analysis for Staff Services Manager I. | Deliberative Process |
| E00015098 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| E00015099 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| E00015100 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for the Advanced Learning Institute (ALI) expansion. | Deliberative Process |
| E00015101 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| E00015102 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| E00015103 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | | | Pre-decisional PY Summary for Training Content Compliance BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015104 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Support Services-Human Resources Budget Change P for Fiscal Year 2008/09, Training Content Compliance.; | Deliberative Process |
| E00015105 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Succession Management Planning Proposal for Analyst Workload Analysis. | Deliberative Process |
| E00015106 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| E00015107 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| E00015108 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Graph/Chart | | | Pre-decisional chart detailing PY Summary for Mentoring/Coaching. | Deliberative Process |
| E00015116 | E00015115 | E00015119 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| E00015121 | E00015120 | E00015124 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| E00015129 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| E00015132 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| E00015139 | E00015138 | E00015139 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft CDCR Budget Change Proposal for Fiscal Year 2008/2009 Human Resources, Premier Support Services. | Deliberative Process |
| E00015148 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report discussing Vacancies, Recruitment and Training. | Deliberative Process |
| E00015149 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Memo | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft memo titled, Human Resources Response To Select Senate Rules Committee Questions Concerning AB 900. | Deliberative Process |
| E00015150 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). | Deliberative Process |
| E00015173 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Dezember, Robin;Giurbino, George;Johnson, Jennifer;Luzzi, Trey;McAloon, Margaret;McKeever, Doug;Molina, Heather;Moss, Joseph;Neade, Mary J.;Nelson, Katherine;Olson, Kathy;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce;Steenman, Helen;Stone, Michael;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Vazquez, P.;wfa_phd@hotmail.com | Email analyzing Plaintiffs' Motion to Dismiss Appeals and Opposition to Urgent Motions to Stay Orders of the District Court. | Attorney Client |
| E00015175 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Dezember, Robin;Giurbino, George;Johnson, Jennifer;Luzzi, Trey;McAloon, Margaret;McKeever, Doug;Molina, Heather;Moss, Joseph;Neade, Mary J.;Nelson, Katherine;Olson, Kathy;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce;Steenman, Helen;Stone, Michael;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Vazquez, P.;wfa_phd@hotmail.com | Email analyzing Special Master's Supplemental Report and Recommendations on Defendants' Enhanced Outpatient Treatment Program in Reception Centers. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015177 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Dezember, Robin;Giurbino, George;Johnson, Jennifer;Luzzi, Trey;McAloon, Margaret;McKeever, Doug;Molina, Heather;Moss, Joseph;Neade, Mary J.;Nelson, Katherine;Olson, Kathy;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce;Steenman, Helen;Stone, Michael;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Vazquez, P.;wfa_phd@hotmail.com | Email analyzing Defendants' Urgent Motion to Stay an Order of the District Court relative to the convening of a three-judge panel to consider entry of a prisoner release order. | Attorney Client |
| E00015179 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael;Beaty, Dennis;Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Dezember, Robin;Giurbino, George;Johnson, Jennifer;Luzzi, Trey;McAloon, Margaret;McKeever, Doug;Molina, Heather;Moss, Joseph;Neade, Mary J.;Nelson, Katherine;Olson, Kathy;Riegel, Sharon;Schwartz, Teresa;Sifuentes, George;Slavin, Bruce;Steenman, Helen;Stone, Michael;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Vazquez, P.;wfa_phd@hotmail.com | Email analyzing Prison Litigation Reform Act. | Attorney Client |
| E00015181 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Giurbino, George;Johnson, Jennifer;McAloon, Margaret;Moss, Joseph;Riegel, Sharon;Sifuentes, George;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);wfa_phd@hotmail.com | Email analyzing and attaching order. | Attorney Client |
| E00015183 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Giurbino, George;Johnson, Jennifer;McAloon, Margaret;Moss, Joseph;Riegel, Sharon;Sifuentes, George;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);wfa_phd@hotmail.com | Email discussing and attaching order requiring Special Master to meet and confer with parties regarding Defendants' plan for improvement of enhanced outpatient programs in administrative segregation unit. | Attorney Client |
| E00015185 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Giurbino, George;Johnson, Jennifer;McAloon, Margaret;Moss, Joseph;Riegel, Sharon;Sifuentes, George;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);wfa_phd@hotmail.com | Email discussing and attaching order enabling Special Master to file supplemental report relative to enhanced outpatient program in reception centers after consideration of Defendants' objections and Plaintiffs' response. | Attorney Client |
| E00015187 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine;Bither, Nancy;Canning, Robert;Chaiken, Shama;Giurbino, George;Johnson, Jennifer;McAloon, Margaret;Moss, Joseph;Riegel, Sharon;Sifuentes, George;Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);wfa_phd@hotmail.com | Email discussing order re discipline and recruitment. | Attorney Client |
| E00015205 | E00015204 | E00015205 | CDCR | Bither, Nancy | 7/12/2007 | Report | Poniano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional FY 2008/2009 BCP for Human Resources Support. | Deliberative Process |
| E00015229 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/15/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching pre-decisional Senate Budget Hearing agenda. | Deliberative Process |
| E00015230 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/12/2007 | Agenda | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional Agenda for Senate Budget and Fiscal Review Hearing. | Deliberative Process |
| E00015232 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| E00015235 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| E00015236 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| E00015237 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Turnipseed, Dennis | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015241 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing and AB 900 executive staff meeting. | Deliberative Process |
| E00015247 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| E00015248 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| E00015249 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing attendance at AB 900 staff meeting. | Deliberative Process |
| E00015250 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing meeting agenda and AB 900 Budget Concept Statements. | Deliberative Process |
| E00015258 | E00015257 | E00015258 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Romero, Lydia (CDCR - Associate Warden, COCF) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Draft agenda for Activation Conference Call discussing security, transportation and other issues. | Official Information |
| E00015264 | E00015263 | E00015264 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Clark, Jackie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Smith, Robert S. | Draft agenda for Activation Conference Call discussing security, transportation and other issues. | Official Information |
| E00015267 | E00015266 | E00015267 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF) | Draft agenda for Activation Conference Call discussing security, transportation and other issues. | Official Information |
| E00015304 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. | Deliberative Process |
| E00015306 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF FY 2007/2008 May Revise Proposal. | Deliberative Process |
| E00015307 | | | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not Readily Available | Not Readily Available | Agenda for Activation Conference Call discussing security, transportation and other issues. | Official Information |
| E00015308 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015309 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015311 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015312 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015313 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015314 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015316 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015317 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015318 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015319 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015320 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| E00015321 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015323 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General);Lea, Melissa;Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Stone, Michael;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing CCCMS inmate transfers. | Attorney Client |
| E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Email thread attaching pre-decisional COCF equipment list and BCP. | Deliberative Process |
| E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional COCF equipment list. | Deliberative Process |
| E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF program staffing chart. | Deliberative Process |
| E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |
| E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Report | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Report | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Graph/Chart | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |
| E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015367 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/14/2007 | Email | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| E00015368 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Agenda | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015374 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Personnel/Business Services position. | Deliberative Process |
| E00015375 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Contracts positions. | Deliberative Process |
| E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Email thread attaching pre-decisional draft of BCP and Workload Justification. | Deliberative Process |
| E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Report | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. | Deliberative Process |
| E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email attaching pre-decisional draft BCP. | Deliberative Process |
| E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |
| E00015400 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Agreement/Contract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged document. | Deliberative Process |
| E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2006/2007 bed per diems costs. | Deliberative Process |
| E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF staffing summary chart. | Deliberative Process |
| E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015409 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional overview of COCF Administrative Unit staffing. | Deliberative Process |
| E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| E00015412 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of memo requesting exception allocation for position of COCF Chief Deputy Administrator. | Deliberative Process |
| E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| E00015416 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional duty statement for COCF Chief Deputy Administrator. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching pre-decisional draft BCP and supporting documents. | Deliberative Process |
| E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft COCF 2007/2008 BCP. | Deliberative Process |
| E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional COCF programs staffing summary. | Deliberative Process |
| E00015424 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged documents. | Deliberative Process |
| E00015425 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. | Deliberative Process |
| E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional draft comparison of CCFA and COFC administration staff. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015430 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Memo | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional memo requesting exceptional allocation for Chief Deputy Administrator position. | Deliberative Process |
| E00015431 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional summary of COCF Administrative Unit job assignments. | Deliberative Process |
| E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional COCF FY 2006/2007 equipment costing list. | Deliberative Process |
| E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Email | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |
| E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Report | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional COCF Headquarters staffing summary. | Deliberative Process |
| E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| E00015453 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Memo | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. | Deliberative Process |
| E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List for FY 2006/2007 attached to privileged BCP. | Deliberative Process |
| E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| E00015459 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Email attaching COCF BCP. | Deliberative Process |
| E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | All Costs for Out-of-State BCP attached to privileged BCP. | Deliberative Process |
| E00015462 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Email attaching COCF BCP. | Deliberative Process |
| E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| E00015480 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Email | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Email discussing and attaching COCF proposal and job announcement. | Deliberative Process |
| E00015481 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Pre-decisional Out-of-State Correctional Facilities May Revise Proposal for FY 2007/2008. | Deliberative Process |
| E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of staffing needs and positions attached to privileged report. | Deliberative Process |
| E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of IT equipment costs attached to privileged report. | Deliberative Process |
| E00015484 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | COCF Workload Justification for various positions attached to privileged report. | Deliberative Process |
| E00015485 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/12/2007 | Email | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Email thread attaching COCF job announcement. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015498 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Email discussing and attaching revisions to COCF proposal. | Deliberative Process |
| E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| E00015500 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Index | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Index of attachments to privileged BCP. | Deliberative Process |
| E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of IT equipment costs attached to privileged BCP. | Deliberative Process |
| E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| E00015512 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Email discussing and attaching draft COCF BCP. | Deliberative Process |
| E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| E00015525 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/27/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Lopez, Leslie (DOJ) | Email attaching amended AB 900. | Attorney Client |
| E00015526 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/26/2007 | Legislation | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Lopez, Leslie (DOJ) | Amended AB 900 attached to privileged email. | Attorney Client; Deliberative Process |
| E00015545 | | | CDCR | McDonald, Terri | 8/10/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing transfer of CCMS inmates | Attorney Client |
| E00015546 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Igra, Misha D. (DOJ - Deputy Attorney General);Lea, Melissa;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing proposal for transfer of CCMS inmates. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015548 | | | CDCR | McDonald, Terri | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert;Johnson, Jennifer;Johnson, Rick;McCabe, Larry;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Riegel, Sharon;Steenman, Helen;Stroud, Robert;wfa@inreach.com;wfa_phd@hotmail.com | Email discussing judge's ruling. | Attorney Client |
| E00015549 | E00015549 | E00015551 | CDCR | McDonald, Terri | 7/16/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Emigh, Thomas;McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching revisions to inmate appeal decision. | Attorney Client |
| E00015550 | E00015549 | E00015551 | CDCR | McDonald, Terri | 7/16/2007 | Pleading/Legal | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Emigh, Thomas; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft Director's Level Appeal Decision in Anya attached to privileged email. | Attorney Work Product |
| E00015551 | E00015549 | E00015551 | CDCR | McDonald, Terri | 7/16/2007 | Pleading/Legal | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Emigh, Thomas; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft Director's Level Appeal Decision in Anya attached to privileged email. | Attorney Work Product |
| E00015561 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching COCF finance letter proposal. | Deliberative Process |
| E00015562 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015563 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching finance letter. | Deliberative Process |
| E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015565 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing and attaching COCF finance letter. | Deliberative Process |
| E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015567 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing and attaching COCF finance letter. | Deliberative Process |
| E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Graph/Chart | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015570 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email thread discussing and attaching draft COCF finance letter. | Deliberative Process |
| E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015572 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Email | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching finance letter and related charts. | Deliberative Process |
| E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Report | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate moves attached to privileged finance letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Notes | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| E00015578 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Attorney Client; Deliberative Process |
| E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| E00015580 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Email | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Email thread discussing and attaching finance letter. | Deliberative Process |
| E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Report | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| E00015583 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Memo | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Notes | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. | Deliberative Process |
| E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Facility inspection and activation estimates attached to privileged finance letter. | Deliberative Process |
| E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Associated Costings for Inmate Transfers attached to privileged finance letter. | Deliberative Process |
| E00015598 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Email thread discussing and attaching COCF finance letter and related documents. | Deliberative Process |
| E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | FY 2007/2008 Assumptions attached to privileged finance letter. | Deliberative Process |
| E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Facility activation cost assumptions attached to privileged finance letter. | Deliberative Process |
| E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| E00015615 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00015616 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Email attaching finance letter and related documents. | Deliberative Process |
| E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| E00015619 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00015621 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015624 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015625 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| E00015626 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| E00015627 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| E00015628 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Transportation Costing Assumptions attached to privilege finance letter. | Deliberative Process |
| E00015629 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| E00015630 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| E00015631 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015632 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| E00015633 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching finance letter. | Deliberative Process |
| E00015634 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015635 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| E00015636 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00015641 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015642 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| E00015643 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. | Deliberative Process |
| E00015644 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| E00015645 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| E00015646 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| E00015647 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| E00015648 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| E00015649 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| E00015650 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015651 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email attaching COCF finance letter and related documents. | Deliberative Process |
| E00015652 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015653 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| E00015654 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| E00015656 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| E00015659 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| E00015660 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015661 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| E00015662 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| E00015663 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| E00015664 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| E00015665 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| E00015666 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| E00015667 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| E00015668 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Email thread discussing and attaching revisions to COCF finance letter. | Deliberative Process |
| E00015669 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| E00015670 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| E00015671 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| E00015672 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional draft of various AB 900 documents. | Deliberative Process |
| E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| E00015674 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Misc | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | List of attachments, attached to privileged documents. | Deliberative Process |
| E00015675 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional activation schedule with statistics. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. | Deliberative Process |
| E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report; Graph/Chart | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. | Deliberative Process |
| E00015681 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR COCF Equipment list. | Deliberative Process |
| E00015682 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Cost estimates. | Deliberative Process |
| E00015683 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Bed Per Diem Cost for additional 2740 Contract Out-of-State Beds. | Deliberative Process |
| E00015684 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of assumptions for Pre-transfer Processing -Health Records, Mental Health Screening, and Legal Consultation. | Deliberative Process |
| E00015685 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of cost assumptions related to transportation. | Deliberative Process |
| E00015686 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Travel Costs-COCF Activation. | Deliberative Process |
| E00015687 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Transportation Unit-Out of State Transports. | Deliberative Process |
| E00015688 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Program- All Costs by Program. | Deliberative Process |
| E00015692 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing pre-decisional draft of COCF BCP documents. | Deliberative Process |
| E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| E00015776 | | | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR);Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);Meier, Rodger | Email thread discussing meeting with attorneys. | Attorney Client |
| E00015831 | E00015830 | E00015831 | CDCR | Borg, Dean | 9/17/2007 | Agenda | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Luzzi, Fred; Borg, Dean (CDCR) | Pre-decisional FPCM Issues for Discussion/Resolution at Executive Meeting. | Deliberative Process |
| E00015833 | E00015832 | E00015838 | CDCR | Borg, Dean | 9/17/2007 | Notes | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Luzzi, Fred; Borg, Dean (CDCR) | Revisions to small management yard construction funding request. | Attorney Client; Attorney Work Product |
| E00015835 | E00015832 | E00015838 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread attaching and discussing extension of time request in Coleman. | Attorney Client |
| E00015838 | E00015832 | E00015838 | CDCR | Borg, Dean | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to request for time extension on small management yards plan. | Attorney Client |
| E00015839 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing meeting on SVSP treatment space. | Deliberative Process |
| E00015842 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| E00015843 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015844 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| E00015847 | | | CDCR | Borg, Dean | 9/12/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| E00015858 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facility Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| E00015859 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| E00015860 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Garcia, Kim A.; VanDyke, Sarah | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting to resolve concerns relating to SVSP mental health projects. | Deliberative Process |
| E00015865 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing SVSP mental health projects funded in AB 900. | Deliberative Process |
| E00015866 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting on SVSP mental health projects funded in AB 900. | Deliberative Process |
| E00015868 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Long, Geoff | Borg, Dean (CDCR) | Pre-decisional email thread discussing NCWF reentry facility project estimate. | Deliberative Process |
| E00015872 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Morgan, Andy (CDCR) | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave (Kitchell); Larson, Carl; Lytle, Arthur; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing proposal for amendments to reentry facilities. | Deliberative Process |
| E00015892 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email discussing and attaching pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| E00015893 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| E00015927 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Email | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Email attaching pre-decisional infill bed project documents. | Deliberative Process |
| E00015928 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| E00015929 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional AB 900 Concept Paper on mitigation. | Deliberative Process |
| E00015930 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Project Team Justification. | Deliberative Process |
| E00015931 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional In-Fill and Re-Entry Project Resources report. | Deliberative Process |
| E00015932 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015933 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| E00015934 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Chart of Project Team resources and staffing. | Deliberative Process |
| E00015935 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional chart of Project Teams staffing for infill and reentry projects. | Deliberative Process |
| E00015936 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Inmate Population, Rehabilitation, and Housing Management Plan - Proposed Program Staffing. | Deliberative Process |
| E00015945 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Email | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle; Young, Jeffrey | Email thread attaching pre-decisional AB 900 report and chart. | Deliberative Process |
| E00015946 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Report | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle; Young, Jeffrey | Pre-decisional report discussing methodology to request In-Fill and Re-Entry Project resources. | Deliberative Process |
| E00015947 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Graph/Chart | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle; Young, Jeffrey | Pre-decisional chart detailing AB 900 Total In-fill and Re-Entry Staffing. | Deliberative Process |
| E00015965 | E00015965 | E00015967 | CDCR | Borg, Dean | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client email thread discussing Plaintiffs' sealed response to Defendants' revised long-term bed plan. | Attorney Client |
| E00015970 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Email | Simpson, Debora | Borg, Dean (CDCR); Powers, Richard | Email attaching pre-decisional budgetary reports and memo. | Deliberative Process |
| E00015971 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional memo discussing 20007 Governor's Budget. | Deliberative Process |
| E00015972 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Proposed Capital Outlay BCP report for 2007/2008 STWD Infill Housing and Program Space. | Deliberative Process |
| E00015979 | E00015978 | E00015979 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900. | Deliberative Process |
| E00015981 | E00015980 | E00015981 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900. | Deliberative Process |
| E00015989 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015990 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |
| E00015991 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Deliberative Process |
| E00015992 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |
| E00015995 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00015996 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |
| E00015997 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |
| E00015998 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Deliberative Process |
| E00015999 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client |
| E00016002 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread commenting on draft small management yards EOT report. | Attorney Client; Attorney Work Product |
| E00016008 | | | CDCR | Borg, Dean | 9/10/2007 | Email | Borg, Dean (CDCR) | VanDyke, Sarah | Pre-decisional email thread discussing mental health projects at SVSP. | Deliberative Process |
| E00016037 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Long, Geoff | Pre-decisional email discussing budget for AB 900 reentry beds. | Deliberative Process |
| E00016039 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP meeting. | Deliberative Process |
| E00016043 | E00016043 | E00016044 | CDCR | Borg, Dean | 9/5/2007 | Email | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney client email thread attaching and discussing ABT report. | Attorney Client |
| E00016044 | E00016043 | E00016044 | CDCR | Borg, Dean | 8/31/2007 | Report | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney client email thread attaching and discussing ABT report. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016045 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Borg, Dean (CDCR) | Cregger, Deborah (DOF - Staff Counsel);Dunne, Dennis;Finn, Karen (DOF Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing AB 900 funding. | Attorney Client, Deliberative Process |
| E00016054 | | | CDCR | Borg, Dean | 8/23/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);  Slavin, Bruce (CDCR - General Counsel) | Email thread discussing mental health issues. | Attorney Client |
| E00016056 | E00016056 | E00016058 | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Hansen, Renee | Email thread attaching pre-decisional SVSP report and chart. | Deliberative Process |
| E00016057 | E00016056 | E00016058 | CDCR | Borg, Dean | 6/5/2007 | Graph/Chart | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional chart detailing FY 2007/2008 project cost summary for EOP/ASU Mental Health Facility. | Deliberative Process |
| E00016058 | E00016056 | E00016058 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional report detailing FY 2007/2008 COBCP Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00016059 | E00016059 | E00016060 | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Hansen, Renee;Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client email thread attaching mental health bed plan report. | Attorney Client |
| E00016063 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Email | Borg, Dean (CDCR) | Emerick, Kenneth | Email attaching pre-decisional CVSP WWTP upgrade budget proposal. | Deliberative Process |
| E00016064 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Report | Borg, Dean (CDCR) | Emerick, Kenneth | Pre-decisional report discussing budget proposal for Chuckawalla Valley State Prison, Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00016102 | | | CDCR | Borg, Dean | 00/20/2008 | Report | CDCR | DOF | Pre-decisional FY 2007/2008 BCP for out of state correctional facilities. | Deliberative Process |
| E00016103 | | | CDCR | Borg, Dean | 20/06/2000 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional memo discussing 2007/2008 finance letter and capital outlay. | Deliberative Process |
| E00016139 | | | CDCR | Borg, Dean | 11/13/2006 | Email | Borg, Dean (CDCR) | Powers, Richard | Pre-decisional email discussing COBCP for preliminary plans funding in 2007/2008 budget. | Deliberative Process |
| E00016166 | | | CDCR | Borg, Dean | 8/17/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900 accomplishments. | Deliberative Process |
| E00016182 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| E00016184 | | | CDCR | Borg, Dean | 8/10/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| E00016193 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| E00016196 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report for AB 900 accomplishments. | Deliberative Process |
| E00016200 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional COBCP for various statewide CDCR mental health projects. | Deliberative Process |
| E00016212 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016213 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| E00016214 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| E00016231 | | | CDCR | Borg, Dean | 1/2/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional notes discussing Mental Health Bed Plan. | Deliberative Process |
| E00016233 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00016259 | | | CDCR | Borg, Dean | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| E00016261 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments | Deliberative Process |
| E00016269 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/14/2006 | Email | Duveneck, Sandra | Borg, Dean (CDCR);Duveneck, Sandra;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |
| E00016270 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/8/2006 | Report | Duveneck, Sandra | hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| E00016271 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |
| E00016272 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| E00016281 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Email attaching pre-decisional inmate population rehabilitation and housing management plan. | Deliberative Process |
| E00016282 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Report | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Pre-decisional report discussing overview of inmate population, rehabilitation, and housing management plan. | Deliberative Process |
| E00016283 | | | CDCR | Borg, Dean | 11/20/2006 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Barks, Michael; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term mental health bed plan. | Deliberative Process |
| E00016286 | | | CDCR | Borg, Dean | 1/7/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Daniels, Cher;Fine, Loretta;Hancock, Susan;Mook, Patricia (Executive Assistant, CDCR);Powers, Matthew;Rechtiene, Nikolas;Turnipseed, Dennis;VanDyke, Sarah;Weaver, Michelle | Attorney Client email discussing Coleman timeline. | Attorney Client |
| E00016287 | | | CDCR | Borg, Dean | 2/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client email discussing Coleman draft response. | Attorney Client; Attorney Work Product |
| E00016288 | E00016288 | E00016289 | CDCR | Borg, Dean | 2/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client email thread discussing and enclosing draft Coleman response. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00016289 | E00016288 | E00016289 | CDCR | Borg, Dean | 2/20/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Coleman response attached to attorney client email. | Attorney Client; Attorney Work Product |
| E00016290 | | | CDCR | Borg, Dean | 2/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney client email discussing information for response to Special Master Keating report. | Attorney Client; Attorney Work Product |
| E00016291 | | | CDCR | Borg, Dean | 2/23/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email discussing and attaching Coleman Long Term Bed Plan Design-Build Authority. | Attorney Client |
| E00016294 | | | CDCR | Borg, Dean | 6/4/2007 | Email | Beland, Keith | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread discussing Coleman meeting. | Attorney Client |
| E00016295 | E00016295 | E00016297 | CDCR | Borg, Dean | 6/11/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney client email thread discussing and attaching Plata memo and proposed agenda. | Attorney Client |
| E00016298 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Jones-Brown, Deborah; Turnipseed, Dennis | Pre-decisional email discussing 45 bed mental health project at CIW. | Deliberative Process |
| E00016299 | E00016299 | E00016300 | CDCR | Borg, Dean | 6/29/2007 | Email | Mook, Patricia (Executive Assistant, CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR) | Attorney client email thread discussing and attaching orders. | Attorney Client |
| E00016301 | E00016301 | E00016303 | CDCR | Borg, Dean | 7/3/2007 | Email | Beland, Keith | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);Slavin, Bruce (CDCR - General Counsel) | Attorney client email thread discussing and attaching ASU EOP Plan and Survey. | Attorney Client |
| E00016302 | E00016301 | E00016303 | CDCR | Borg, Dean | 7/3/2007 | Report | Beland, Keith | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);Slavin, Bruce (CDCR - General Counsel) | Report detailing administrative segregation unit enhanced outpatient program treatment improvement plan attached to attorney clientEmail. | Attorney Client |
| E00016303 | E00016301 | E00016303 | CDCR | Borg, Dean | 7/3/2007 | Graph/Chart | Beland, Keith (CDCR) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);Slavin, Bruce (CDCR - General Counsel) | Chart detailing ASU EOP Survey. | Attorney Client |
| E00016307 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional email thread discussing and attaching long term bed plan. | Deliberative Process |
| E00016308 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP report. | Deliberative Process |
| E00016309 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| E00016312 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing AB 900 submittal package. | Deliberative Process |
| E00016313 | | | CDCR | Borg, Dean | 9/6/2007 | Email | MacKenzie, Nancy | Baltazer, Louis;Beaber, Michael;Borg, Dean (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin;Keiley, Paul;Kirn, Dave;Larson, Carl;Love, Charles;Lytle, Arthur;Marmas, Geoff;McCollam, Patrick;Ormsby, Ron;Rechtiene, Nikolas;Stevens, Chuck;Stone, Alfred;Svoboda-Cummings, Judith;Turnipseed, Dennis;Vandover, Bruce;Younger Watkins, Sheila | Email thread discussing AB 900 - 500 DBC additions and delayed installation of electrified fences. | Official Information |
| E00016318 | | | CDCR | Borg, Dean | 9/11/2007 | Email | Garcia, Jim | Borg, Dean (CDCR); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dunne, Dennis; Dyckes, George; Kirn, Dave; Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP. | Deliberative Process |
| E00016319 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread attaching attorney work product notes and reports. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016320 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/13/2007 | Notes | Beland, Keith (CDCR) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);  Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Attorney work product notes discussing construction funding. | Attorney Client |
| E00016322 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith | Email thread attaching attorney work product Small Management Yards EOT. | Attorney Client |
| E00016325 | E00016319 | E00016325 | CDCR | Borg, Dean | 8/29/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Work product email commenting on draft request for extension of time. | Attorney Client; Attorney Work Product |
| E00016326 | E00016326 | E00016327 | CDCR | Borg, Dean | 9/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Various | Email discussing and attaching updated Coleman Mental Health Project Report. | Attorney Client |
| E00016327 | E00016326 | E00016327 | CDCR | Borg, Dean | 9/17/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Various | CDCR Mental Health Program Infrastructure Modification Projects - updated Coleman Mental Health Project Report attached to privileged email. | Attorney Client |
| E00016328 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis | Email thread discussing and attaching revisions to attached documents. | Attorney Client |
| E00016329 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/20/2007 | Notes | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beland, Keith (CDCR);  Borg, Dean (CDCR);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);  Turnipseed, Dennis | Attorney notes on revisions to CDCR document. | Attorney Client;  Attorney Work Product |
| E00016330 | E00016328 | E00016334 | CDCR | Borg, Dean | 6/14/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beland, Keith (CDCR);  Borg, Dean (CDCR);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);  Turnipseed, Dennis | CDCR Mental Health Program Infrastructure Modification Projects - updated Coleman Mental Health Project Report | Attorney Client;  Attorney Work Product |
| E00016331 | E00016328 | E00016334 | CDCR | Borg, Dean | 02/00/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching a filed request for extension of time to submit plan on small management yard issue. | Attorney Client |
| E00016334 | E00016328 | E00016334 | CDCR | Borg, Dean | 02/00/2007 | Email | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email providing comments on revisions to draft request for an extension of time. | Attorney Client;  Attorney Work Product |
| E00016343 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Email | Miller, Mike | Borg, Dean (CDCR) | Pre-decisional email thread attaching finance letters and addendum. | Deliberative Process |
| E00016344 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter Addendum - Capital Outlay. | Deliberative Process |
| E00016345 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter - Capital Outlay. | Deliberative Process |
| E00016346 | E00016346 | E00016356 | CDCR | Borg, Dean | 5/11/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread attaching pre-decisional drafts of questions on CO BCPs. | Deliberative Process |
| E00016421 | E00016421 | E00016422 | CDCR | Borg, Dean | 9/4/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Dyckes, George; Kirn, Dave; Loncarich, Tim; Lytle, Arthur; Marmas, Geoff; Turnipseed, Dennis | Email containing pre-decisional discussion of ongoing projects and attaching AB 900 30 day letter content matrix. | Deliberative Process |
| E00016423 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. | Attorney Client |
| E00016424 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. | Attorney Client |
| E00016425 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016426 | | | CDCR | Borg, Dean | 6/8/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. | Attorney Client |
| E00016433 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Email thread discussing pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| E00016434 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| E00016435 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Administrative Field Offices - Lease Cost Increases. | Deliberative Process |
| E00016436 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| E00016437 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| E00016438 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report; Graph/Chart | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management Associate Governmental Program Analyst. | Deliberative Process |
| E00016439 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management - Space Planning and Analysis Unit. | Deliberative Process |
| E00016440 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| E00016441 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| E00016442 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| E00016443 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| E00016452 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Email | Simpson, Debora | Borg, Dean (CDCR) | Email discussing COBCP funding and attaching related privileged document. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016453 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Report | Simpson, Debora | Borg, Dean (CDCR) | Funding request for construction of Southern California Training Academy. | Deliberative Process |
| E00016467 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of CDCR FY 2007 - 2008 AB 900 Concept Paper - Implementation of AB 900. | Deliberative Process |
| E00016468 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of Project Team Justification. | Deliberative Process |
| E00016469 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| E00016470 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Project Construction Resources. | Deliberative Process |
| E00016471 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report indicating project team resources. | Deliberative Process |
| E00016488 | E00016488 | E00016490 | CDCR | Borg, Dean | 6/12/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darlene; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing pre-decisional discussion of AB 900 TBL and attaching draft documents. | Deliberative Process |
| E00016503 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of AB 900 Proposed Amendments. | Deliberative Process |
| E00016504 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Legislation | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of bill to clean up language in AB 900. | Deliberative Process |
| E00016505 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| E00016538 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave; Larson, Carl; Lytle, Arthur; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Email thread containing pre-decisional discussion of reentry and other projects. | Deliberative Process |
| E00016541 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Borg, Dean (CDCR);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing funding of ABM 900 projects. | Attorney Client |
| E00016553 | E00016553 | E00016554 | CDCR | Borg, Dean | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR) | Email thread containing discussion of TBL and providing website access information. | Redacted;Privacy Rights |
| E00016580 | E00016580 | E00016581 | CDCR | Borg, Dean | 9/12/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Beaber, Michael; Borg, Dean (CDCR); Dunne, Dennis; Feryance, Marlin; Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Sweeney, Kristal | Email discussing and attaching pre-decisional draft of AB 900 Reporting Requirements for Project Kickoff/Approval | Deliberative Process |
| E00016592 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith | Email thread containing pre-decisional discussion of advising LAO of expenditures. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016593 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional draft of Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility and BCP. | Deliberative Process |
| E00016594 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility | Deliberative Process |
| E00016595 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| E00016596 | E00016596 | E00016597 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| E00016597 | E00016596 | E00016597 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| E00016598 | E00016598 | E00016599 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email thread discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| E00016599 | E00016598 | E00016599 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| E00016600 | | | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing re-decisional discussion of COBCP SVSP 70-Bed EOP / ASU and 3 page estimate. | Deliberative Process |
| E00016602 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016603 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016605 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016606 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016607 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016608 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Report | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| E00016620 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Email thread containing pre-decisional discussion of long term bed plan. | Deliberative Process |
| E00016627 | | | CDCR | Borg, Dean | 7/13/2007 | Email | Borg, Dean (CDCR) | Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing pre-decisional discussion of new dental clinic spaces. | Deliberative Process |
| E00016668 | E00016668 | E00016669 | CDCR | Borg, Dean | 6/29/2007 | Email | Borg, Dean (CDCR) | Beland, Keith;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing attorney communications on attached orders. | Redacted;Attorney Client; Deliberative Process |
| E00016688 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Jones-Brown, Deborah; Turnipseed, Dennis | Email thread containing pre-decisional discussion of 45 bed mental health projects at CIW. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. | Deliberative Process |
| E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. | Deliberative Process |
| E00016775 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| E00016776 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| E00016789 | E00016788 | E00016790 | CDCR | Sifuentes, George | 6/5/2007 | Report | Matteucci, Evelyn (State and Consumer Services Agency, Deputy Secretary and General Counsel) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft environmental impact report on proposed state projects. | Deliberative Process; Attorney Client |
| E00016791 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | Sweeney, Kristal | Alston, Steve M.;Bither, Nancy (CDCR - Deputy Director, Human Resources);Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Carney, Scott (CDCR - Deputy Director, Business Services);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Gilpin, Timothy;Hancock, Susan;Haubrich, Charles;Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch);Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Ponciano, Angela;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management;Smith, Karen V;Sweeney, Kristal;Turnipseed, Dennis | Email thread containing assumptions related to contracts and AB 900 OFM staffing. | Attorney Client |
| E00016792 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hysen, Deborah;Igra, Misha D. (DOJ - Deputy Attorney General);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. | Attorney Client |
| E00016794 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | Hysen, Deborah | Igra, Misha D. (DOJ - Deputy Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. | Attorney Client |
| E00016801 | | | CDCR | Sifuentes, George | 5/30/2007 | Email | Daniels, Cher | Barrett, Jason;Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Jakobs, Gary;MacKenzie, Nancy;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stevens, Chuck;Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);ckartchner@kitchell.com | Email thread containing attorney client communications on water delivery contract. | Attorney Client |
| E00016813 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Hicks, Amy;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016814 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hicks, Amy;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. | Redacted; Privacy Rights |
| E00016823 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing attorney client communications discussing receiver's report. | Attorney Client |
| E00016840 | | | CDCR | Sifuentes, George | 02/00/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. | Attorney Work Product |
| E00016846 | | | CDCR | Sifuentes, George | 9/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William; Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis; Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Desmarais, Brian; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gelein, Judy (CDCR Associate Director for Support Services, Office of Workforce Planning); Giurbino, George; Gomes, Michael; Hysen, Deborah; Johnson, Rick; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph; Naisbitt, Tara; Nelson, Dave M.D.; Nelson, Katherine; Riegel, Sharon; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sutton, Betty; Swanson, Andrew | Email thread containing attorney client communications discussing Coleman v. Schwarzenegger. | Attorney Client |
| E00016848 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing attorney client communications discussing environmental review for each site. | Attorney Client |
| E00016849 | E00016849 | E00016850 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email containing attorney client communications discussing attached draft Declaration of Sifuentes. | Attorney Client |
| E00016850 | E00016849 | E00016850 | CDCR | Sifuentes, George | 2/26/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. | Attorney Work Product |
| E00016851 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing attorney client communications discussing document revisions. | Attorney Client |
| E00016852 | E00016852 | E00016853 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email containing attorney client communication discussing attached draft of Response to SM Keating Bed Plan Report. | Attorney Client |
| E00016853 | E00016852 | E00016853 | CDCR | Sifuentes, George | 2/26/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Response to Special Master Keating's Report on Long-range Bed Plan of 12/00/2006, attached to privileged email. | Attorney Work Product |
| E00016854 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email containing attorney client communications discussing revisions to the Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016855 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Image file titled, response, attached to privileged email. | Attorney Work Product |
| E00016856 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on Coleman long term bed plan design-build authority. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016857 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing attorney client communications on revisions to Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016858 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on revisions to Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016859 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Thomson, Jaci-Marie | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on revisions to Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016860 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. | Attorney Client |
| E00016861 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. | Attorney Client |
| E00016862 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on revisions to Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016863 | E00016863 | E00016864 | CDCR | Sifuentes, George | 2/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing attorney client communications on attached notes for response to Special Master Keating report. | Attorney Client |
| E00016864 | E00016863 | E00016864 | CDCR | Sifuentes, George | 2/16/2007 | Notes | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Notes on response to Special Master Keating report. | Attorney Client, Attorney Work Product |
| E00016865 | | | CDCR | Sifuentes, George | 1/17/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications related to Response to Special Master Keating Bed Plan Report. | Attorney Client |
| E00016866 | | | CDCR | Sifuentes, George | 1/2/2007 | Email | Thomson, Jaci-Marie | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications on teleconference with Special Master Keating on Long Term Bed Plans. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016869 | | | CDCR | Sifuentes, George | 12/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. | Attorney Client |
| E00016870 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Thomson, Jaci-Marie | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. | Attorney Client |
| E00016906 | E00016905 | E00016907 | CDCR | Sifuentes, George | | Graph/Chart | Daniels, Cher (CDCR - Supervising Environmental Planner) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft chart detailing EIR labor costs. | Deliberative Process |
| E00016908 | | | CDCR | Sifuentes, George | 9/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Dovey, John;Evans, Michael S.;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Kernan, Scott (CDCR);Khoury, Nadim;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Veal, Martin | Email containing  discussion of SM Keating's approval of certain projects. | Attorney Client |
| E00016926 | E00016925 | E00016927 | CDCR | Sifuentes, George | 7/9/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Privileged report on CDCR Routine litigation Special Report on potential impact on law or policy providing synopsis on Cervantes case. | Attorney Client;  Attorney Work Product |
| E00016927 | E00016925 | E00016927 | CDCR | Sifuentes, George | 7/9/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Privileged report on CDCR Routine litigation Special Report on potential impact on law or policy providing synopsis on Cervantes case. | Attorney Client;  Attorney Work Product |
| E00016932 | E00016925 | E00016934 | CDCR | Sifuentes, George | 6/11/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah;Igra, Misha D. (DOJ - Deputy Attorney General) | Email thread containing attorney communications on attached documents related to coordination meeting, including agenda. | Attorney Client |
| E00016942 | | | CDCR | Sifuentes, George | 6/1/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah;Igra, Misha D. (DOJ - Deputy Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications scheduling a meeting to discuss matters related to briefing on Coleman vs. Schwarzenegger. | Attorney Client |
| E00016967 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice Proposals. | Privacy Rights;Redacted |
| E00016969 | E00016968 | E00016970 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of questions from pre-hearing with legislative staff on Sierra Conservation Center Effluent Pipeline. | Deliberative Process |
| E00016974 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016975 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016977 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Centinela WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00016978 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Chuckawalla Valley State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016979 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Mule Creek State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016980 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Corcoran State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016981 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Deuel Vocational Institution WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016982 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Sierra Conservation Center Firing Range 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. | Deliberative Process |
| E00016986 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney client communications related to included Receiver's report. | Attorney Client |
| E00016993 | E00016993 | E00016994 | CDCR | Sifuentes, George | 8/21/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching pre-decisional draft of emergency declaration by Tilton. | Attorney Client |
| E00016995 | E00016995 | E00016996 | CDCR | Sifuentes, George | 8/19/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread Major AB 900 Facility-Related 08/13/2007 Activities and recap of 08/17/2007 meeting. | Attorney Client;Deliberative Process |
| E00017001 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching  draft of Supplemental Bed Plan Report and supporting documents. | Attorney Client |
| E00017002 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Letter | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cover letter for pre-decisional draft of Supplemental Bed Plan Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00017003 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of Supplemental Bed Plan Report, attached to privileged document. | Attorney Work Product, Deliberative Process |
| E00017004 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of Training Plan for CDCR Project Staff, attached to privileged document. | Attorney Work Product, Deliberative Process |
| E00017005 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of Preliminary Physical Plant Issues report, attached to privileged document. | Attorney Work Product, Deliberative Process |
| E00017006 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Misc | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Enclosure III, attached to privileged document. | Attorney Work Product, Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - Production 10

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017007 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of CCC Preliminary Staffing and Recruitment Issues report, attached to privileged document. | Attorney Work Product, Deliberative Process |
| E00017008 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Graph/Chart | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith;Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of mental health bed plan, attached to privileged document. | Attorney Work Product, Deliberative Process |
| E00017012 | | | CDCR | Sifuentes, George | 4/28/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread summarizing decisions made by Judge Karlton and actions required to comply. | Attorney Client, Deliberative Process |
| E00017024 | | | CDCR | Sifuentes, George | 1/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Mook, Patricia (Executive Assistant, CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread scheduling teleconference to discuss Coleman long-range bed plan. | Attorney Client |
| E00017025 | | | CDCR | Sifuentes, George | 1/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of General Counsel);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing upcoming Coleman events and deadlines. | Attorney Client |
| E00017026 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread scheduling teleconference to discuss Coleman long-range bed plan. | Attorney Client |
| E00017027 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie | Email thread scheduling teleconference to discuss Coleman long-range bed plan. | Attorney Client |
| E00017028 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mook, Patricia (Executive Assistant, CDCR);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread scheduling teleconference to discuss Coleman long-range bed plan. | Attorney Client |
| E00017073 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Ex Parte Motion for CIW. | Attorney Client |
| E00017074 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing Ex Parte Motion for CIW. | Attorney Client |
| E00017075 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching Ex Parte Motion for CIW. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017076 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Pleading/Legal | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Defendant's Ex Parte Motion for Court Order for construction at CIW in Coleman case. | Attorney Work Product |
| E00017078 | E00017077 | E00017078 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Mental Health Bed Plan. | Attorney Client |
| E00017078 | E00017077 | E00017078 | CDCR | Sifuentes, George | 12/19/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mental Health Bed Plan, attached to privileged documents. | Attorney Work Product |
| E00017079 | E00017079 | E00017080 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Defendants' Submission of Final Long Range Bed Plan in Coleman case. | Attorney Client |
| E00017085 | E00017085 | E00017086 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Keating report on Long Bed Plan in Coleman case. | Attorney Client |
| E00017087 | E00017087 | E00017088 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Declaration of  Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. | Attorney Client |
| E00017089 | E00017089 | E00017090 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. | Attorney Client |
| E00017091 | E00017091 | E00017092 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Declaration of Doug McKeever in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. | Attorney Client |
| E00017093 | E00017093 | E00017094 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching Declaration of George Sifuentes in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. | Attorney Client |
| E00017096 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Ex Parte Motion for CIW in Coleman case. | Attorney Client, Deliberative Process |
| E00017097 | | | CDCR | Sifuentes, George | 3/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing construction schedule for SVPP project. | Attorney Client |
| E00017098 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing profiles for sites and draft Defendants' response. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017099 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing profiles for sites and draft Defendants' response. | Attorney Client |
| E00017100 | | | CDCR | Sifuentes, George | 2/26/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to declaration in Coleman. | Attorney Client |
| E00017102 | | | CDCR | Sifuentes, George | 9/5/2007 | Email | Morgan, Andy | Dunne, Dennis; Kirn, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing AB 900 projects and schedule. | Deliberative Process |
| E00017114 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not Readily Available | Pre-decisional responses to Senate Rules Committee Questions. | Deliberative Process |
| E00017118 | E00017118 | E00017119 | CDCR | Sifuentes, George | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing plans for meeting with all parties in Coleman. | Attorney Client, Attorney Work Product |
| E00017119 | E00017118 | E00017119 | CDCR | Sifuentes, George | 6/1/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Defendants' Response to Special Master Keating's Report in Coleman. | Attorney Client; Attorney Work Product |
| E00017127 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative staff questions to pre-hearing on Sierra Conservation Center Effluent Disposal Pipeline. | Deliberative Process |
| E00017129 | E00017126 | E00017139 | CDCR | Sifuentes, George | 5/11/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching finance letter questions. | Deliberative Process |
| E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Notes | Not Readily Available | Not Readily Available | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. | Deliberative Process |
| E00017131 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | Not Readily Available | Not Readily Available | Pre-decisional response To LAO/Legislative Staff questions on California Correctional Institution Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017132 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Mule Creek State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017133 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Centinela State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017134 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Chuckawalla Valley State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017135 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Deuel Vocational Institution Wastewater Treatment Plant Improvements. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017136 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on California Correctional Center Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017137 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Sierra Conservation Center Firing Range. | Deliberative Process |
| E00017138 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Corcoran State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| E00017145 | E00017145 | E00017146 | CDCR | Sifuentes, George | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Igra, Misha D. (DOJ - Deputy Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing and attaching defendant's motion. | Attorney Client, Attorney Work Product |
| E00017146 | E00017145 | E00017146 | CDCR | Sifuentes, George | 6/5/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not Readily Available | Defendants' Ex Parte Request for Extension attached to privileged email. | Attorney Client; Attorney Work Product |
| E00017147 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Desmarais, Brian;Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Luzzi, Trey;McAloon, Margaret;Moss, Joseph;Naisbitt, Tara;Olson, Kathy;Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);wfa_phd@hotmail.com | Email discussing and attaching plaintiff's proposed agenda items in Coleman. | Redacted;Attorney Client |
| E00017155 | E00017154 | E00017160 | CDCR | Sifuentes, George | 8/29/2007 | Notes | Borg, Dean | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Revisions to small management yards document attached to privileged email. | Attorney Work Product; Attorney Client |
| E00017158 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Not Readily Available | Not Readily Available | Unknown file attached to privileged email. | Attorney Client; Attorney Work Product |
| E00017159 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Not Readily Available | Not Readily Available | Unknown file attached to privileged email. | Attorney Client; Attorney Work Product |
| E00017160 | E00017154 | E00017160 | CDCR | Sifuentes, George | 8/29/2007 | Email | Borg, Dean | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to Coleman motion. | Attorney Work Product; Attorney Client |
| E00017202 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Report | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs);  Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Description of the Prevalence Rate and Program Mix Budget Process. | Deliberative Process |
| E00017203 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs);  Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Table of approved positions for FY 1999 - 2003. | Deliberative Process |
| E00017204 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Report | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs);  Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Prevalence Rate/Program Mix  Base Adjustment. | Deliberative Process |
| E00017205 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs);  Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Prevalence Rate/Program Mix Summary. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017206 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing inmate transfers to out-of-state facilities. | Attorney Client |
| E00017208 | | | CDCR | McKeever, Doug | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing status of mental health facility clinic. | Deliberative Process |
| E00017217 | | | CDCR | McKeever, Doug | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Santos, Wendy | Pre-decisional email thread discussing bed availability at Mule Creek. | Deliberative Process; Redacted |
| E00017227 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schwartz, Teresa (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing memo on mentally ill inmates. | Attorney Client, Attorney Work Product |
| E00017231 | | | CDCR | McKeever, Doug | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (CDCR) | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| E00017305 | E00017304 | E00017305 | CDCR | McKeever, Doug | 8/13/2007 | Report | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional responses to LAO inquiry about costs for Salinas Valley State Prison EOP/ASU. | Deliberative Process |
| E00017311 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional memo summarizing BCS executive decisions for FY 2008/2009. | Deliberative Process |
| E00017312 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 Annual Budget Preparation Calendar. | Deliberative Process |
| E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. | Deliberative Process |
| E00017355 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV); Cubanski, Eileen; Decker, Melissa; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Hoch, Andrea (GOV - Legal Affairs Secretary); Mangum, Sarah; Manion, Nancy; Navarro, Michael; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Rodriguez, John; Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Starkey, Paul | Email attaching draft Defendants' Mental Health Bed Plan. | Attorney Client;  Attorney Work Product |
| E00017356 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Email attaching  and discussing Statewide Mental Health Bed Plan and supporting documents. | Attorney Client;  Attorney Work Product |
| E00017357 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Report | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft of Statewide Mental Health Bed Plan. | Attorney Client;  Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017358 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Report | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft Mental Health Bed Need Study. | Attorney Client; Attorney Work Product |
| E00017359 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Graph/Chart | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft chart of population and bed projections. | Attorney Client; Attorney Work Product |
| E00017360 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Report | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft Intermediate Care Facility Bed Plan. | Attorney Client; Attorney Work Product |
| E00017361 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Agreement/Contract | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017362 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Agreement/Contract | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. | Attorney Client;  Attorney Work Product |
| E00017363 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. | Attorney Client |
| E00017364 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Statewide Mental Health Bed Plan. | Attorney Client |
| E00017365 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Mental Health Bed Need Study. | Attorney Client |
| E00017366 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Graph/Chart | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional chart of population and bed projections. | Attorney Client |
| E00017367 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Intermediate Care Facility Bed Plan. | Attorney Client |
| E00017368 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Agreement/Contract | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. | Attorney Client |
| E00017369 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Agreement/Contract | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. | Attorney Client |
| E00017374 | | | CDCR | McKeever, Doug | 4/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email transmitting draft Executive Summary of report for judicial hearing in Coleman case. | Attorney Work Product |
| E00017380 | E00017380 | E00017381 | CDCR | McKeever, Doug | 6/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing and attaching letter discussing EOP bed plan. | Attorney Work Product |
| E00017385 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. | Attorney Client |
| E00017388 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);Arnold, Molly (DOF - Chief Counsel);Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Bazos, Audrey;Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne;Lynn, Tim;Mangum, Sarah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rodriguez, John;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing revisions to  Statewide Mental Health Bed Plan. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017389 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Bazos, Audrey;Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne;Lynn, Tim;Mangum, Sarah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rodriguez, John;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing revisions to  Statewide Mental Health Bed Plan. | Attorney Work Product |
| E00017390 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey;Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne;Lynn, Tim;Mangum, Sarah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);Rodriguez, John;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing revisions to  Statewide Mental Health Bed Plan. | Attorney Work Product |
| E00017391 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey;Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne;Lynn, Tim;Mangum, Sarah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing revisions to  Statewide Mental Health Bed Plan. | Attorney Work Product |
| E00017409 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/9/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Duveneck, Sandra;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Kirkland, Richard (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft Coleman monitoring report. | Redacted;Attorney Work Product |
| E00017410 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/7/2006 | Report | | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Sixteenth Monitoring Report of Special Master in Coleman case. | Attorney Work Product |
| E00017411 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Austin, Andrea;Dovey, John;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft Coleman monitoring report. | Attorney Work Product |
| E00017412 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/7/2006 | Report | | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Sixteenth Monitoring Report of Special Master in Coleman case. | Attorney Work Product |
| E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Graph/Chart | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional staffing and population data. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017450 | | | CDCR | McKeever, Doug | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Response to Special Master's Report. | Attorney Work Product |
| E00017456 | E00017454 | E00017456 | CDCR | McKeever, Doug | 4/28/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR) | Pre-decisional draft of Mental Health Staffing Workload Study. | Deliberative Process |
| E00017468 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General) | Canning, Robert;McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Amicus Brief of CA Psychiatric Association. | Attorney Work Product |
| E00017491 | | | CDCR | McKeever, Doug | 6/3/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing court order. | Redacted;Attorney Client, Attorney Work Product |
| E00017492 | | | CDCR | McKeever, Doug | 5/21/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread analyzing court order. | Attorney Client, Attorney Work Product |
| E00017499 | | | CDCR | McKeever, Doug | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing pre-decisional analysis of mental health issues. | Deliberative Process; Attorney Client |
| E00017501 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/14/2007 | Email | Beland, Keith | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing project listing and mental health project report. | Attorney Client |
| E00017502 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/7/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental health project report attached to privileged email. | Attorney Work Product; Attorney Client |
| E00017503 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email providing pre-decisional analysis of construction projects. | Deliberative Process |
| E00017504 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/11/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft report on mental health treatment and program space for fiscal year 2008 - 2009. | Deliberative Process |
| E00017505 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/2/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |
| E00017506 | E00017503 | E00017507 | CDCR | McKeever, Doug | | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Project Cost Summary for mental health facility for fiscal year 2007-2008, attached to privileged email. | Deliberative Process |
| E00017507 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/31/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Budget Change Proposal for construction project attached to privileged email. | Deliberative Process |
| E00017508 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional discussion of construction project. | Deliberative Process |
| E00017509 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |
| E00017510 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Project cost summary for construction project. | Deliberative Process |
| E00017511 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Budget change proposal for construction project. | Deliberative Process |
| E00017513 | E00017512 | E00017513 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| E00017515 | E00017514 | E00017515 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| E00017517 | E00017516 | E00017517 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report responding to LAO inquiry on construction project. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017568 | E00017568 | E00017569 | CDCR | McKeever, Doug | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching draft of Mental Health Bed Plan for 12/00/2006. | Attorney Work Product |
| E00017569 | E00017568 | E00017569 | CDCR | McKeever, Doug | 12/00/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft of Mental Health Bed Plan for 12/00/2006. | Attorney Work Product |
| E00017570 | E00017570 | E00017571 | CDCR | McKeever, Doug | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching draft of Mental Health Bed Plan for 12/00/2006. | Attorney Work Product |
| E00017571 | E00017570 | E00017571 | CDCR | McKeever, Doug | 12/00/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft of Mental Health Bed Plan for 12/00/2006. | Attorney Work Product |
| E00017574 | | | CDCR | McKeever, Doug | 1/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing SVPP/SHU terms. | Attorney Client |
| E00017575 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Schwartz, Teresa (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing SVPP/SHU terms and attaching draft of Memorandum re Housing Policy for Male Inmates. | Redacted;Attorney Client, Attorney Work Product |
| E00017576 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Schwartz, Teresa (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Image file attached to privilegedEmail. | Attorney Client |
| E00017581 | | | CDCR | McKeever, Doug | 3/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing SVSP Rescope. | Attorney Work Product |
| E00017582 | E00017582 | E00017583 | CDCR | McKeever, Doug | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing order from US District Court. | Attorney Client, Attorney Work Product |
| E00017587 | | | CDCR | McKeever, Doug | 5/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Four Points/Population/Remedial Action. | Attorney Client, Attorney Work Product |
| E00017591 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR) | Email thread discussing 4 points/population concept. | Attorney Work Product |
| E00017595 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching and discussing Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion for Referral to a Three-Judge Panel. | Attorney Client; Attorney Work Product |
| E00017596 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/24/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Defendants' Supplemental Brief in Opposition to Plaintiffs' Motion for Referral to a Three-Judge Panel. | Attorney Work Product |
| E00017597 | E00017597 | E00017599 | CDCR | McKeever, Doug | 6/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching and discussing Plaintiffs' Proposed Agenda for 06/20/2007Coordination Meeting. | Attorney Client |
| E00017600 | | | CDCR | McKeever, Doug | 6/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing Request for 60 day extension of BedPlan Court Order. | Attorney Client |
| E00017602 | E00017602 | E00017603 | CDCR | McKeever, Doug | 6/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing GOV edits/EOP/ad seg plan. | Attorney Client, Attorney Work Product |
| E00017603 | E00017602 | E00017603 | CDCR | McKeever, Doug | 6/11/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft of ASU Enhanced Outpatient Program Treatment Improvement Plan attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00017608 | | | CDCR | McKeever, Doug | 9/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing meeting on suicide prevention. | Attorney Client |
| E00017609 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General);Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing CCCMS for COCF transfer. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017620 | | | CDCR | McKeever, Doug | 2/9/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Beaty, Dennis;Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Notice of Intent to Respond to Report on Bed Plan. | Attorney Client, Attorney Work Product |
| E00017621 | E00017621 | E00017622 | CDCR | McKeever, Doug | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email attaching and discussing Notice of Intent to Respond to Report on Bed Plan. | Attorney Client, Attorney Work Product |
| E00017622 | E00017621 | E00017622 | CDCR | McKeever, Doug | 2/9/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis;Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Runnels, David (CDCR - Undersecretary of Operations);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Image file attached to privilegedEmail. | Attorney Work Product |
| E00017624 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attachingEmail and attaching and discussing  draft Response to Special Master Comments. | Attorney Client, Attorney Work Product |
| E00017625 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing  draft Response to Special Master Comments. | Attorney Client |
| E00017626 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/16/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of Response to Special Master Comments. | Attorney Work Product |
| E00017637 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Long-term Bed Plan. | Attorney Client |
| E00017638 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Long-term Bed Plan. | Attorney Client |
| E00017643 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching and discussing  draft of Response to Bed Report. | Redacted;Attorney Client, Attorney Work Product |
| E00017644 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Misc | Slavin, Bruce (CDCR - General Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Image file attached to privilegedEmail. | Attorney Work Product |
| E00017646 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/13/2006 | Notes | Witherspoon, Jon | McKeever, Doug (CDCR - Director, Mental Health Programs) | Meeting notes attached to privileged email. | Deliberative Process |
| E00017654 | | | CDCR | McKeever, Doug | 8/13/2007 | Email | Garcia, Kim A. | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kuykendall, William; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Questions/Information Requests Re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility. | Deliberative Process |
| E00017734 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| E00017735 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| E00017736 | | | DOF | Jerue, Todd (COR/GEN) | 1/16/2007 | Email | Sawyer, Tom | Ardaiz, Jessica | Pre-decisional email thread forwarding and discussing article titled Prison Plan Vexes Counties, and schedule for meeting to discuss the article. | Deliberative Process |
| E00017836 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Email | Jett, Kathy | Carrington, Michael; Carruth, Kevin; Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Powers, Matthew; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Thompsen, Debra; Wexler, Harry K.; bloom@sonoma.edu; jenness@uci.edu;jlehman@cabrini.us; petersilia@stevet.net | Email attaching pre-decisional rehabilitation strike team status report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017837 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Report | Jett, Kathy | Carrington, Michael;Carruth, Kevin;Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Powers, Matthew;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Thompsen, Debra;Wexler, Harry K.;bloom@sonoma.edu;jenness@uci.edu;jlehman@cabrini.us;petersilia@stevet.net | Pre-decisional report detailing Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00017838 | | | DOF | Jerue, Todd (COR/GEN) | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing CDCR Class Action Lawsuit Meetings. | Attorney Client |
| E00017839 | | | DOF | Jerue, Todd (COR/GEN) | 9/20/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing Lawsuit against AB 900. | Attorney Client |
| E00017840 | | | DOF | Jerue, Todd (COR/GEN) | 9/20/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing AB 900 Lawsuit. | Attorney Client |
| E00017841 | | | DOF | Jerue, Todd (COR/GEN) | 9/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 lawsuit. | Attorney Client; Deliberative Process |
| E00017842 | | | DOF | Jerue, Todd (COR/GEN) | 9/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 Lawsuit. | Attorney Client; Deliberative Process |
| E00017848 | | | DOF | Jerue, Todd (COR/GEN) | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Plata current issues. | Attorney Client; Deliberative Process |
| E00017849 | | | DOF | Jerue, Todd (COR/GEN) | 8/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Plata current issues. | Attorney Client |
| E00017854 | | | DOF | Jerue, Todd (COR/GEN) | 8/13/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman Bed Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00017855 | | | DOF | Jerue, Todd (COR/GEN) | 8/13/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Coleman Bed Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00017856 | | | DOF | Jerue, Todd (COR/GEN) | 8/13/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Coleman Bed Report attached to privileged email. | Attorney Client; Attorney Work Product |
| E00017864 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Evans, Regina;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);LaJeunesse, Ross | Email thread discussing Revised draft Gang EO. | Attorney Client |
| E00017865 | | | DOF | Jerue, Todd (COR/GEN) | 7/6/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Various | Email containing Mr. Carruth's personal email address. | Privacy Rights;Redacted |
| E00017869 | | | DOF | Jerue, Todd (COR/GEN) | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman Hearing. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - Production 2

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017952 | | | DOF | Jerue, Todd (COR/GEN) | 9/20/2007 | Email | Maile, Bill (GOV) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 Lawsuit. | Attorney Client |
| E00018023 | | | DOF | Jerue, Todd (COR/GEN) | 11/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman and CCPOA. | Attorney Client |
| E00018025 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Plata Plaintiff Motion re Overcrowding. | Attorney Client |
| E00018027 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing Coleman motion to release/reduce population. | Attorney Client; Deliberative Process |
| E00018028 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing Coleman motion to release/reduce population. | Attorney Client; Deliberative Process |
| E00018029 | | | DOF | Jerue, Todd (COR/GEN) | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing EOP Beds at Reception centers and medical construction. | Attorney Client; Deliberative Process |
| E00018030 | | | DOF | Jerue, Todd (COR/GEN) | 12/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman Reply re Motion to Convene three judge panel. | Attorney Client |
| E00018032 | | | DOF | Jerue, Todd (COR/GEN) | 4/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Progress Report. | Attorney Client; Deliberative Process |
| E00018033 | | | DOF | Jerue, Todd (COR/GEN) | 4/10/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | | Comments to Receiver's progress report. | Attorney Work Product |
| E00018034 | | | DOF | Jerue, Todd (COR/GEN) | 4/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing SB 943. | Attorney Client |
| E00018035 | | | DOF | Jerue, Todd (COR/GEN) | 4/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing SB 943. | Attorney Client |
| E00018037 | | | DOF | Jerue, Todd (COR/GEN) | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing DMH hearing. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00018038 | | | DOF | Jerue, Todd (COR/GEN) | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing May Revise CDCR MH beds. | Attorney Client; Deliberative Process |
| E00018039 | | | DOF | Jerue, Todd (COR/GEN) | 8/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Receiver's / AG Representation Meeting. | Attorney Client; Deliberative Process |
| E00018040 | | | DOF | Jerue, Todd (COR/GEN) | 10/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Geanacou, Susan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread three judge court discovery and attaching search terms. | Attorney Work Product; Attorney Work Product |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018041 | | | DOF | Jerue, Todd (COR/GEN) | 10/5/2007 | Graph/Chart | Arnold, Molly (DOF - Chief Counsel) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Geanacou, Susan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Table detailing search terms. | Attorney Client; Attorney Work Product |
| E00018042 | | | DOF | Jerue, Todd (COR/GEN) | 10/5/2007 | Notes | Arnold, Molly (DOF - Chief Counsel) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Geanacou, Susan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Notes detailing search terms. | Attorney Client; Attorney Work Product |
| E00018043 | | | DOF | Jerue, Todd (COR/GEN) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Plata current issues. | Attorney Client; Deliberative Process |
| E00018044 | | | DOF | Jerue, Todd (COR/GEN) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Plata current issues. | Attorney Client; Deliberative Process |
| E00018045 | | | DOF | Jerue, Todd (COR/GEN) | 11/14/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Plata plaintiff motion re overcrowding. | Attorney Client |
| E00018046 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email discussing Coleman motion to release/reduce population. | Attorney Client; Deliberative Process |
| E00018047 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing Coleman motion to release/reduce population. | Attorney Client; Deliberative Process |
| E00018048 | | | DOF | Jerue, Todd (COR/GEN) | 10/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Legal Meeting Issue Tracking. | Attorney Client; Deliberative Process |
| E00018049 | | | DOF | Jerue, Todd (COR/GEN) | 10/26/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Receiver's letter. | Attorney Client; Deliberative Process |
| E00018050 | | | DOF | Jerue, Todd (COR/GEN) | 10/24/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing EOP Beds at Reception Centers and Medical Construction. | Attorney Client; Deliberative Process |
| E00018051 | | | DOF | Jerue, Todd (COR/GEN) | 10/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Crane, David;Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Farley, Adrian;Fillmore, John;Fisher, Susan;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kennedy, Susan (GOV - Chief of Staff);Quigley, Matthew;Reiss, Bonnie;Saragosa, Michael (GOV - Deputy Cabinet Secretary);Sawyer, Tom | Email thread attaching Sentencing Commission memo. | Attorney Client |
| E00018052 | | | DOF | Jerue, Todd (COR/GEN) | 10/10/2006 | Memo | Quigley, Matthew;Walsh, Sean | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Memorandum discussing Sentencing Commissions. | Attorney Client; Deliberative Process |
| E00018053 | | | DOF | Jerue, Todd (COR/GEN) | 2/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing agenda for Correctional Health Care and Related Lawsuit Compliance meeting. ; | Deliberative Process |
| E00018054 | | | DOF | Jerue, Todd (COR/GEN) | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman motion for emergency orders. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018057 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing issues discussed in the CDCR Strike Force meeting including funding for adult probation, teachers, and twelve month clean time. | Deliberative Process |
| E00018061 | | | DOF | Jerue, Todd (COR/GEN) | 5/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike | Email thread discussing Coleman long term bed plan. | Attorney Client; Deliberative Process; Redacted |
| E00018062 | | | DOF | Jerue, Todd (COR/GEN) | 5/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long term bed plan. | Attorney Client; Deliberative Process; Redacted |
| E00018063 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| E00018064 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| E00018065 | | | DOF | Jerue, Todd (COR/GEN) | 6/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman clean-up bill. | Attorney Client |
| E00018068 | | | DOF | Jerue, Todd (COR/GEN) | 6/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing decision on three-judge panel re prison crowding. | Attorney Client |
| E00018073 | | | DOF | Jerue, Todd (COR/GEN) | 6/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ facilities planning and the out-of-state prisoner plan. | Deliberative Process |
| E00018074 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing joint hearing ordered in Plata/Coleman. | Attorney Client |
| E00018083 | | | DOF | Jerue, Todd (COR/GEN) | 8/8/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing taxpayer group to sue to enjoin AB 900 lease-revenue bonds. | Attorney Client; Deliberative Process |
| E00018087 | | | DOF | Jerue, Todd (COR/GEN) | 10/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing three judge panel order setting schedule and hearing date for phase one. | Attorney Client |
| E00018096 | | | DOF | Jerue, Todd (COR/GEN) | 1/5/2007 | Email | Genest, Mike; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Schwind, Maureen (DOF - Assistant to Director); Wilkening, Mike | Email thread discussing Teleconference, Bed Plan, DOF Requested by SM Keating. | Attorney Client; Redacted |
| E00018098 | | | DOF | Jerue, Todd (COR/GEN) | 5/4/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including funding for adult probation, teachers, and the twelve month clean time concept. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018099 | | | DOF | Jerue, Todd (COR/GEN) | 7/9/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SB 943. | Attorney Client |
| E00018101 | | | DOF | Jerue, Todd (COR/GEN) | 11/17/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing three judge panel and attaching order. | Attorney Client |
| E00018103 | | | DOF | Jerue, Todd (COR/GEN) | 11/16/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Legal Meeting Issue Tracking report. | Attorney Client |
| E00018104 | | | DOF | Jerue, Todd (COR/GEN) | 11/16/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018105 | | | DOF | Jerue, Todd (COR/GEN) | 11/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client |
| E00018107 | | | DOF | Jerue, Todd (COR/GEN) | 11/8/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching Legal Meeting Issue Tracking report. | Attorney Client |
| E00018108 | | | DOF | Jerue, Todd (COR/GEN) | 11/9/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Plata Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018109 | | | DOF | Jerue, Todd (COR/GEN) | 10/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing EOP Beds at Reception Centers and Medical Construction. | Attorney Client; Deliberative Process |
| E00018110 | | | DOF | Jerue, Todd (COR/GEN) | 10/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching Legal Meeting Issue Tracking. | Attorney Client |
| E00018111 | | | DOF | Jerue, Todd (COR/GEN) | 10/26/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report detailing Plata v. Schwarzenegger Issue Tracking. | Attorney Client |
| E00018112 | | | DOF | Jerue, Todd (COR/GEN) | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing EOP Beds at Reception Centers and Medical Construction. | Attorney Client; Deliberative Process |
| E00018113 | | | DOF | Jerue, Todd (COR/GEN) | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing EOP Beds at Reception Centers and Medical Construction. | Attorney Client |
| E00018114 | | | DOF | Jerue, Todd (COR/GEN) | 10/23/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing CDCR Med Construction meeting. | Attorney Client |
| E00018115 | | | DOF | Jerue, Todd (COR/GEN) | 10/23/2006 | Agenda | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Agenda for CDCR Medical Construction Meeting. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00018116 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Executive Team Meeting. | Attorney Client |
| E00018117 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Agenda | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Agenda for Coleman Executive Team Status Meeting. | Attorney Client |
| E00018118 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Supplemental Filing On AD-SEG Suicide Prevention Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018119 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Memo | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing MHS Expansion Options, Decreased Services. | Attorney Client |
| E00018120 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Memo | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing Expansion Of Level III EOP Program On B Yard And ""Modified Program"". | Attorney Client |
| E00018121 | | | DOF | Jerue, Todd (COR/GEN) | 10/17/2006 | Memo | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing MCSP Activation of Level II-IV EOP-SNY Beds 2006-07. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018122 | | | DOF | Jerue, Todd (COR/GEN) | 10/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plata Legal Meeting Issue Tracking report. | Attorney Client |
| E00018123 | | | DOF | Jerue, Todd (COR/GEN) | 10/13/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report detailing Plata Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018124 | | | DOF | Jerue, Todd (COR/GEN) | 10/12/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing and attaching Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018125 | | | DOF | Jerue, Todd (COR/GEN) | 10/13/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Plata Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018126 | | | DOF | Jerue, Todd (COR/GEN) | 2/22/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Long Term Bed Plan Issues. | Attorney Client |
| E00018131 | | | DOF | Jerue, Todd (COR/GEN) | 12/14/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email attaching Legal Meeting Issue Tracking report. | Attorney Client |
| E00018132 | | | DOF | Jerue, Todd (COR/GEN) | 12/14/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Plata Legal Meeting Issue Tracking Report. | Attorney Client |
| E00018134 | | | DOF | Jerue, Todd (COR/GEN) | 11/30/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email attaching Legal Meeting Issue Tracking report. | Attorney Client |
| E00018135 | | | DOF | Jerue, Todd (COR/GEN) | 11/30/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Plata Legal Meeting Issue Tracking Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00018136 | | | DOF | Jerue, Todd (COR/GEN) | 3/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Agenda Items for Coordination Meeting | Attorney Client |
| E00018139 | | | DOF | Jerue, Todd (COR/GEN) | 5/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email thread discussing Coleman long term bed plan. | Attorney Client;Redacted |
| E00018140 | | | DOF | Jerue, Todd (COR/GEN) | 4/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email Attaching Plata Progress Report and Spreadsheet. | Attorney Client |
| E00018141 | | | DOF | Jerue, Todd (COR/GEN) | 4/13/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Plata Progress Report. | Attorney Client |
| E00018142 | | | DOF | Jerue, Todd (COR/GEN) | 4/13/2007 | Graph/Chart | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Plata Pending Issues spreadsheet. | Attorney Client |
| E00018143 | | | DOF | Jerue, Todd (COR/GEN) | 4/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Klass, Fred | Email discussing and attaching progress report. | Attorney Client |
| E00018144 | | | DOF | Jerue, Todd (COR/GEN) | 4/10/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Klass, Fred | Plata Progress Report. | Attorney Client |
| E00018145 | | | DOF | Jerue, Todd (COR/GEN) | 4/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Consolidation Motion. | Attorney Client |
| E00018243 | | | DOF | Jerue, Todd (COR/GEN) | 5/27/2007 | Email | Chung-Ng, Veronica | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne;Sheehy, Tom;Steffenhagen, Bill;White, Heather | Email thread discussing and attaching 2007-08 SIC/SNIC Issues spreadsheet. | Attorney Client |
| E00018244 | | | DOF | Jerue, Todd (COR/GEN) | 5/27/2007 | Graph/Chart | Chung-Ng, Veronica | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne; Sheehy, Tom; Steffenhagen, Bill; White, Heather | Spreadsheet detailing sensitive in conference and sensitive not in conference issues. | Attorney Client |
| E00018246 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft report discussing Governor's Budget. | Deliberative Process |
| E00018254 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing Trailer Bill list as of 05/00/2007. | Deliberative Process |
| E00018263 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00018267 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00018271 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00018273 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00018302 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00018304 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018305 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| E00018307 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00018309 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00018314 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018317 | | | DOF | Jerue, Todd (COR/GEN) | 7/19/2007 | Report | DOF | DOF | Pre-decisional draft report discussing non 98 general fund and bbl/srl veto messages. | Deliberative Process |
| E00018319 | | | DOF | Jerue, Todd (COR/GEN) | 7/18/2007 | Report | DOF | DOF | Pre-decisional draft report discussing Non 98 General Fund and BBL/SRL veto messages. | Deliberative Process |
| E00018320 | | | DOF | Jerue, Todd (COR/GEN) | 7/30/2007 | Email | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Chaves, Oscar; Flowers, Monica; Genest, Mike (DOF - Director); Klass, Fred; McClain, Madelynn; McGuinn, Jesse; Nickel, James; PBMSONLY; Palmer, H.D. (DOF - Deputy Director of External Affairs); Palmertree, Peggy; Ritter, Carol; Schmiegel, Diana; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill; White, Heather | Email thread discussing veto theme, veto messages and language on uncertainties. | Deliberative Process |
| E00018323 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018352 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018356 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018400 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018403 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018406 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018409 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018412 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018415 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018463 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018501 | | | DOF | Jerue, Todd (COR/GEN) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018505 | | | DOF | Jerue, Todd (COR/GEN) | 5/4/2007 | Email | Klass, Fred | Arnold, Molly (DOF - Chief Counsel);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email discussing and attaching GAS Sensitive Issues Spreadsheet. | Attorney Client; Privacy Rights |
| E00018506 | | | DOF | Jerue, Todd (COR/GEN) | 5/4/2007 | Graph/Chart | Klass, Fred | Arnold, Molly (DOF - Chief Counsel);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | GAS Sensitive Issues Spreadsheet. | Attorney Client |
| E00018511 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing California Heath and Human Services. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018525 | | | DOF | Jerue, Todd (COR/GEN) | 6/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread discussing Strike Team Update and attaching various related documents. | Deliberative Process |
| E00018527 | | | DOF | Jerue, Todd (COR/GEN) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McLear, Aaron;Mendelsohn, Adam;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB 900. | Attorney Client |
| E00018528 | | | DOF | Jerue, Todd (COR/GEN) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McLear, Aaron;Mendelsohn, Adam | Email thread discussing AB 900. | Attorney Client |
| E00018529 | | | DOF | Jerue, Todd (COR/GEN) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mendelsohn, Adam | Email thread discussing AB 900. | Attorney Client |
| E00018530 | | | DOF | Jerue, Todd (COR/GEN) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Various | Email containing Mr. Carruth's personal email address. | Privacy Rights;Redacted |
| E00018531 | | | DOF | Jerue, Todd (COR/GEN) | 5/13/2007 | Report | | | Pre-decisional report detailing AB 900 Points and Authorities. | Deliberative Process;Redacted |
| E00018532 | | | DOF | Jerue, Todd (COR/GEN) | 5/11/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Various | Email containing Mr. Carruth's personal email address. | Privacy Rights;Redacted |
| E00018533 | | | DOF | Jerue, Todd (COR/GEN) | 5/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Various | Email containing Ms. Hysen's personal email address. | Privacy Rights;Redacted |
| E00018535 | | | DOF | Jerue, Todd (COR/GEN) | 3/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Receiver's unintended consequences and coordination meeting agenda. | Attorney Client |
| E00018537 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00018540 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |
| E00018541 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |
| E00018542 | | | DOF | Jerue, Todd (COR/GEN) | 3/30/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing and attaching report outline of Receiver's issues. | Attorney Client |
| E00018543 | | | DOF | Jerue, Todd (COR/GEN) | 3/30/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Report detailing outline of Receiver's issues. | Attorney Client |
| E00018544 | | | DOF | Jerue, Todd (COR/GEN) | 3/30/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. - Deputy Director of External Affairs);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching report outline of Receiver's issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018545 | | | DOF | Jerue, Todd (COR/GEN) | 3/30/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Program Budget Manager, CorGen);Genest, Mike;Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing outline of Receiver's issues. | Attorney Client |
| E00018549 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| E00018551 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00018552 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| E00018583 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018731 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018755 | | | DOF | Wilkening, Mike (DMH) | 7/31/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike (DOF - Director);  Hicks, Amy (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Klass, Fred;  Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 2. | Deliberative Process |
| E00018757 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00018759 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Klass, Fred | Email thread discussing and attaching spreadsheet detailing sensitive in conference and sensitive not in conference issues. | Attorney Client |
| E00018760 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Graph/Chart | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Spreadsheet detailing sensitive in conference and sensitive not in conference issues. | Attorney Client; Deliberative Process |
| E00018761 | | | DOF | Wilkening, Mike (DMH) | 5/22/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete | Email thread discussing Coleman long term bed plan. | Attorney Client; Deliberative Process;Redacted |
| E00018762 | | | DOF | Wilkening, Mike (DMH) | 5/22/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long term bed plan. | Attorney Client; Deliberative Process;Redacted |
| E00018764 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Attorney Client; Deliberative Process |
| E00018766 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Attorney Client; Deliberative Process |
| E00018767 | | | DOF | Wilkening, Mike (DMH) | 5/30/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long Term Bed Plan and DMH pay parity issue meeting. | Attorney Client; Deliberative Process;Redacted |
| E00018768 | | | DOF | Wilkening, Mike (DMH) | 5/30/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long Term Bed Plan and DMH pay parity issue meeting. | Attorney Client; Deliberative Process;Redacted |
| E00018769 | | | DOF | Wilkening, Mike (DMH) | 5/30/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Coleman long Term Bed Plan and DMH pay parity issue meeting. | Attorney Client; Deliberative Process;Redacted |
| E00018770 | | | DOF | Wilkening, Mike (DMH) | 5/30/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Coleman long Term Bed Plan and DMH pay parity issue meeting. | Attorney Client; Deliberative Process;Redacted |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018774 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Attorney Client; Deliberative Process |
| E00018776 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Attorney Client; Deliberative Process |
| E00018858 | | | DOF | Brown, Vince (CAPOffice) | 10/11/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs);Schwind, Maureen (DOF - Assistant to Director); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing 2007-08 state budget highlights. | Attorney Client;Redacted |
| E00018859 | | | DOF | Brown, Vince (CAPOffice) | 10/11/2007 | Report | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs);Schwind, Maureen (DOF - Assistant to Director); Arnold, Molly (DOF - Chief Counsel) | Draft report detailing 2007 budget highlights. | Attorney Client |
| E00018873 | | | DOF | Brown, Vince (CAPOffice) | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing population hearing. | Attorney Client; Attorney Work Product |
| E00018875 | | | DOF | Brown, Vince (CAPOffice) | 10/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email attaching Three-Judge Panel Order setting schedule and hearing date for phase I. | Attorney Client |
| E00018879 | | | DOF | Brown, Vince (CAPOffice) | 10/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Response to Coleman Bed Report. | Attorney Client;  Attorney Work Product |
| E00018880 | | | DOF | Brown, Vince (CAPOffice) | 10/5/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft response to Special Master Keating's report. | Attorney Client; Attorney Work Product |
| E00018914 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AP/Receiver's report, funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00018915 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing AP/Receiver's report, funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00018916 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Sheehan, Anne;Sheehy, Tom | Email thread discussing Receiver using AB 900 funds. | Attorney Client |
| E00018917 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2000 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing Receiver using AB 900 funds. | Attorney Client; Deliberative Process |
| E00018918 | | | DOF | Brown, Vince (CAPOffice) | 9/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (CHHS - Undersecretary) | Email thread discussing Lawsuit against AB 900. | Attorney Client |
| E00018919 | | | DOF | Brown, Vince (CAPOffice) | 9/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan;Klass, Fred | Email thread discussing Tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00018920 | | | DOF | Brown, Vince (CAPOffice) | 8/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing current issues receiver. | Attorney Client; Deliberative Process |
| E00018921 | | | DOF | Brown, Vince (CAPOffice) | 8/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing recap of 08/23/07 CDCR meeting. | Attorney Client; Deliberative Process |
| E00018923 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018927 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00018930 | | | DOF | Brown, Vince (CAPOffice) | 8/8/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom | Email thread discussing taxpayer group to sue to enjoin AB 900 lease-revenue bonds. | Attorney Client;Redacted |
| E00018933 | | | DOF | Brown, Vince (CAPOffice) | 8/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing taxpayer group to sue to enjoin AB 900 lease-revenue bonds. | Attorney Client;Redacted |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00018956 | | | DOF | Brown, Vince (CAPOffice) | 8/1/2007 | Report | DOF | DOF | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 3. | Deliberative Process |
| E00018982 | | | DOF | Brown, Vince (CAPOffice) | 7/12/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Palmertree, Peggy;Sturges, Jay (DOF Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching brief re expert panel report. | Attorney Client |
| E00018986 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Genest, Mike (DOF - Director); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing and attaching merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| E00018992 | | | DOF | Brown, Vince (CAPOffice) | 6/12/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne; Sheehy, Tom | Email thread discussing and attaching pre-decisional spreadsheet containing the Trailer Bill Language Veto List. | Deliberative Process; Redacted |
| E00018998 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900. | Deliberative Process |
| E00019008 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00019009 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00019015 | | | DOF | Brown, Vince (CAPOffice) | 5/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Wilkening, Mike | Email thread discussing Update on Coleman long Term Bed Plan and DMH pay parity issue. | Attorney Client; Deliberative Process;Redacted |
| E00019016 | | | DOF | Brown, Vince (CAPOffice) | 5/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Wilkening, Mike | Email thread discussing Update on Coleman long Term Bed Plan and DMH pay parity issue. | Attorney Client; Deliberative Process;Redacted |
| E00019017 | | | DOF | Brown, Vince (CAPOffice) | 5/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long Term Bed Plan overview. | Attorney Client; Deliberative Process;Redacted |
| E00019018 | | | DOF | Brown, Vince (CAPOffice) | 5/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman long Term Bed Plan. | Attorney Client; Deliberative Process;Redacted |
| E00019022 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Hansen, Koreen;Lynn, Tim (DOF) | Email thread discussing Coleman Plaintiffs' motion for emergency orders. | Attorney Client |
| E00019023 | | | DOF | Brown, Vince (CAPOffice) | 4/13/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Plata Progress Report. | Attorney Client |
| E00019024 | | | DOF | Brown, Vince (CAPOffice) | 4/13/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing Plata progress. | Attorney Client |
| E00019025 | | | DOF | Brown, Vince (CAPOffice) | 4/13/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing Plata Pending Issues. | Attorney Client |
| E00019026 | | | DOF | Brown, Vince (CAPOffice) | 4/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Meffert, Peter | Email discussing Coleman Part III including Vets Reductions attachments. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019027 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Martinez, Nona;Wilkening, Mike | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| E00019028 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Knudsen, David;Lapanja, Jan;Martinez, Nona;Wilkening, Mike | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| E00019029 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kessler, Steve;Knudsen, David;Martinez, Nona | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| E00019032 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike;Klass, Fred;Sheehy, Tom;Wilkening, Mike | Pre-decisional email thread discussing April 1 implementation of Coleman Equity. | Deliberative Process |
| E00019034 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Sheehy, Tom;Wilkening, Mike | Pre-decisional email thread discussing DMH SAB. | Deliberative Process |
| E00019035 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Chung-Ng, Veronica;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Coleman parity for Psychiatrists. | Deliberative Process |
| E00019038 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing sensitive approved and sensitive denied/deferred issues inventory. | Deliberative Process |
| E00019039 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing and attaching revised GFU. | Deliberative Process |
| E00019040 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional Chart detailing Preliminary Update on General Fund Reserve. | Deliberative Process |
| E00019041 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Chart detailing 2007-08 Preliminary General Fund Net Operating Surplus. | Deliberative Process |
| E00019042 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Graph detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| E00019043 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martinez, Nona;Munso, Joe (CHHS);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing and attaching report discussing Coleman Salary Issues. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019044 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Report | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martinez, Nona;Munso, Joe (CHHS);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional report detailing Coleman Salary Issues | Deliberative Process |
| E00019045 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman Write-Up. | Deliberative Process |
| E00019046 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman Write-Up. | Deliberative Process |
| E00019047 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman write-up. | Deliberative Process |
| E00019049 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Bralley, Dana;Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing public records request for Coleman bed plan documents. | Attorney Client |
| E00019052 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| E00019053 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |
| E00019054 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| E00019055 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |
| E00019056 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| E00019057 | | | DOF | Brown, Vince (CAPOffice) | 3/21/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| E00019058 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |
| E00019059 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| E00019060 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |
| E00019061 | | | DOF | Brown, Vince (CAPOffice) | | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00019064 | | | DOF | Brown, Vince (CAPOffice) | 4/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan;Meffert, Peter | Email thread discussing and attaching Coleman-related public record request documents. | Attorney Client |
| E00019065 | | | DOF | Brown, Vince (CAPOffice) | 3/29/2007 | Email | Meffert, Peter | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Coleman-related Public Records Request. | Attorney Client |
| E00019066 | | | DOF | Brown, Vince (CAPOffice) | 3/29/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Klass, Fred;Sheehy, Tom | Email thread discussing and attaching Receiver Report Outline. | Attorney Client |
| E00019069 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lynn, Tim (DOF); Wilkening, Mike | Email discussing PERSability of Coleman Salary Increases. | Deliberative Process |
| E00019070 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Meffert, Peter;Yee, Lorna | Email thread discussing Coleman-related Public Records Request. | Attorney Client |
| E00019071 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Meffert, Peter;Yee, Lorna | Email thread discussing Coleman-related Public Records Request. | Attorney Client |
| E00019072 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Meffert, Peter;Yee, Lorna | Email thread discussing Coleman-related Public Records Request. | Attorney Client |
| E00019073 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Bralley, Dana;Brown, Vince (DOF - Chief Deputy Director of Budgets);Ferebee, Donna;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Meffert, Peter;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman-related Public Records Request. | Attorney Client |
| E00019074 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Klass, Fred | Email thread discussing Summary of outstanding CDCR court issues likely to drive 07/08 costs. | Attorney Client |
| E00019075 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| E00019076 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Genest, Mike;Gilb, Dave (DPA);Lynn, Tim (DOF) | Pre-decisional email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| E00019077 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dithridge, Tom;Gilb, Dave (DPA) | Email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| E00019078 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Gilb, Dave (DPA) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike | Email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| E00019080 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| E00019084 | | | DOF | Brown, Vince (CAPOffice) | 3/6/2007 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Report detailing summary of actions taken by the Receiver and related impacts. | Attorney Client |
| E00019085 | | | DOF | Brown, Vince (CAPOffice) | 3/6/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Recommendations/Issues for Discussion. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019086 | | | DOF | Brown, Vince (CAPOffice) | 3/6/2007 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Report detailing Recommendations and Issues for Consideration. | Attorney Client |
| E00019089 | | | DOF | Brown, Vince (CAPOffice) | 3/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Agenda Items for Coordination Meeting. | Attorney Client |
| E00019090 | | | DOF | Brown, Vince (CAPOffice) | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Agenda Items for Coordination Meeting. | Attorney Client |
| E00019092 | | | DOF | Brown, Vince (CAPOffice) | 3/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Unintended Consequences of Receiver's. | Attorney Client |
| E00019095 | | | DOF | Brown, Vince (CAPOffice) | 3/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman Ex Parte motion re CIW. | Attorney Client |
| E00019096 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman Ex Parte motion re CIW. | Attorney Client |
| E00019099 | | | DOF | Brown, Vince (CAPOffice) | 3/30/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilberson, Laurie (DGS - Staff Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SBX2 10, Exceptions to Government Code Sections. | Attorney Client |
| E00019100 | | | DOF | Brown, Vince (CAPOffice) | 3/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilberson, Laurie (DGS - Staff Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching SBX2 10, Exceptions to Government Code Sections. | Attorney Client |
| E00019101 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Memo | Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services) | Memo detailing Comments In Response To Email, Dated March 23, 2007 Regarding SBX2, Exceptions To Government Code Sections. | Attorney Client |
| E00019102 | | | DOF | Brown, Vince (CAPOffice) | 3/29/2007 | Legislation | Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services) | Legislation re CDCR. | Attorney Client |
| E00019103 | | | DOF | Brown, Vince (CAPOffice) | 3/29/2007 | Legislation | Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services) | Legislation for Authorizing and Financing Construction of Prison Facilities. | Attorney Client |
| E00019104 | | | DOF | Brown, Vince (CAPOffice) | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SBX2 10, Exceptions to Government Code Sections. | Attorney Client |
| E00019105 | | | DOF | Brown, Vince (CAPOffice) | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SBX2 10, Exceptions to Government Code Sections. | Attorney Client |
| E00019106 | | | DOF | Brown, Vince (CAPOffice) | 4/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Unintended Consequences of Receiver's. | Attorney Client |
| E00019108 | | | DOF | Brown, Vince (CAPOffice) | 4/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Plata progress report. | Attorney Client; Deliberative Process |
| E00019109 | | | DOF | Brown, Vince (CAPOffice) | 4/14/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report discussing Plata significant actions and related impacts. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019114 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman Plaintiff's motion for emergency orders. | Attorney Client |
| E00019115 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH Hearing Before Judge Karlton, Plan due 5/16, Hrg. 5/21. | Attorney Client |
| E00019116 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH Hearing Before Judge Karlton, Plan due 5/16, Hrg. 5/21. | Attorney Client |
| E00019117 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH Hearing Before Judge Karlton, Plan due 5/16, Hrg. 5/21. | Attorney Client |
| E00019118 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH Hearing Before Judge Karlton, Plan due 5/16, Hrg. 5/21. | Attorney Client |
| E00019119 | | | DOF | Brown, Vince (CAPOffice) | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing DMH Hearing Before Judge Karlton, Plan due 5/16, Hrg. 5/21. | Attorney Client |
| E00019145 | | | DOF | Brown, Vince (CAPOffice) | 4/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred | Email thread discussing Prison Emergency. | Attorney Client |
| E00019146 | | | DOF | Brown, Vince (CAPOffice) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Proposed Items for Coleman Coordination. | Attorney Client; Deliberative Process |
| E00019147 | | | DOF | Brown, Vince (CAPOffice) | 5/2/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Proposed Items for Coleman Coordination. | Attorney Client; Deliberative Process |
| E00019162 | | | DOF | Brown, Vince (CAPOffice) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred | Email thread containing Governor's Office conference call code. | Privacy Rights; Redacted |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019166 | | | DOF | Brown, Vince (CAPOffice) | 5/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB900. | Attorney Client; Deliberative Process |
| E00019172 | | | DOF | Brown, Vince (CAPOffice) | 5/11/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00019175 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike (DOF - Director); Gmeinder, Keith; Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise and edits to the Protecting Californians' Health Section. | Deliberative Process; Redacted |
| E00019178 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise, edits to the Protecting Californians' Health Section, and portion of the lottery lease schools will receive. | Deliberative Process; Redacted |
| E00019179 | | | DOF | Brown, Vince (CAPOffice) | 5/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching report listing May Revision items which impact Perez. | Attorney Client |
| E00019180 | | | DOF | Brown, Vince (CAPOffice) | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report detailing Perez May Revision Items. | Attorney Client |
| E00019187 | | | DOF | Brown, Vince (CAPOffice) | 5/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching report listing May Revision items which impact Perez. | Attorney Client |
| E00019188 | | | DOF | Brown, Vince (CAPOffice) | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report detailing Perez May Revision Items. | Attorney Client |
| E00019196 | | | DOF | Brown, Vince (CAPOffice) | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Receiver's report on overcrowding. | Attorney Client |
| E00019199 | | | DOF | Brown, Vince (CAPOffice) | 5/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread attaching report detailing Department of Mental Health ;Recruitment and Hiring Plan. | Attorney Client; Attorney Work Product |
| E00019200 | | | DOF | Brown, Vince (CAPOffice) | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report detailing Department of Mental Health Recruitment and Hiring Plan. | Attorney Client;  Attorney Work Product |
| E00019205 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission. | Deliberative Process; Redacted |
| E00019206 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and the condemned housing project. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019209 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| E00019210 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| E00019211 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director); Schwind, Maureen (DOF - Assistant to Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing reduction in CHP's funding for tactical alerts, and attaching spreadsheet titled 2007-2008 Gang Initiative. | Deliberative Process |
| E00019213 | | | DOF | Brown, Vince (CAPOffice) | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman Court order and SM Keating Report on Population. | Attorney Client; Attorney Work Product |
| E00019215 | | | DOF | Brown, Vince (CAPOffice) | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client; Attorney Work Product |
| E00019216 | | | DOF | Brown, Vince (CAPOffice) | 5/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client; Attorney Work Product |
| E00019218 | | | DOF | Brown, Vince (CAPOffice) | 5/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re Coleman long term bed plan meeting. | Attorney Client; Deliberative Process;Redacted |
| E00019221 | | | DOF | Brown, Vince (CAPOffice) | 5/23/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re Coleman long term bed plan meeting overview. | Attorney Client; Deliberative Process;Redacted |
| E00019226 | | | DOF | Brown, Vince (CAPOffice) | 5/26/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00019315 | | | DOF | Brown, Vince (CAPOffice) | 5/29/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re Perez dental space. | Attorney Client;  Deliberative Process |
| E00019326 | | | DOF | Brown, Vince (CAPOffice) | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re update on Coleman long term bed plan and DMH pay parity meeting. | Attorney Client; Deliberative Process;Redacted |
| E00019327 | | | DOF | Brown, Vince (CAPOffice) | 5/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re update on Coleman long term bed plan and DMH pay parity meeting. | Attorney Client; Deliberative Process;Redacted |
| E00019330 | | | DOF | Brown, Vince (CAPOffice) | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re Plaintiffs' Response to Order to Show Cause. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019332 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re Declaration of Vince Brown in Coleman. | Attorney Client; Attorney Work Product |
| E00019334 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re May Revise Process related to Coleman. | Attorney Client |
| E00019335 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re funding for Coleman long term bed plan. | Attorney Client |
| E00019336 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re Coleman bed plan funding. | Attorney Client |
| E00019337 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re Perez dental space. | Attorney Client; Deliberative Process;Redacted |
| E00019338 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re Perez dental space. | Attorney Client; Deliberative Process;Redacted |
| E00019339 | | | DOF | Brown, Vince (CAPOffice) | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re Coleman funding issues. | Attorney Client |
| E00019344 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email re joint hearing in Coleman/Plata. | Attorney Client |
| E00019345 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email thread re joint hearing in Coleman/Plata. | Attorney Client |
| E00019346 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re joint hearing in Coleman/Plata. | Attorney Client |
| E00019348 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re questions on extension of time filing. | Attorney Client |
| E00019349 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re questions on extension of time filing. | Attorney Client |
| E00019353 | | | DOF | Brown, Vince (CAPOffice) | 6/7/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email re Armstrong hearing for motion to convene 3-judge panel. | Attorney Client |
| E00019354 | | | DOF | Brown, Vince (CAPOffice) | 6/8/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets); Palmertree, Peggy | Email thread attaching pre-decisional spreadsheets containing updated SIC List. | Deliberative Process |
| E00019355 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019356 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00019362 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re EOT for Coleman bed plan. | Attorney Client |
| E00019363 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Ex Parte Motion for Extension of Time in Coleman. | Attorney Client; Attorney Work Product |
| E00019364 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re litigation coordination meeting. | Attorney Client |
| E00019367 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF Principal Program Budget Analyst, CorGen) | Email thread re EOT for Coleman bed plan. | Attorney Client |
| E00019375 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional Trailer Bill Language for AB 900 Infrastructure Appropriation and Trailer Bill Language for AB 900 Infill - Reentry Appropriations. | Deliberative Process |
| E00019378 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| E00019379 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| E00019384 | | | DOF | Brown, Vince (CAPOffice) | 6/13/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ Facilities planning and the out-of-state beds plan. | Deliberative Process |
| E00019392 | | | DOF | Brown, Vince (CAPOffice) | 6/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re meeting with Special Master on AB 900. | Attorney Client |
| E00019393 | | | DOF | Brown, Vince (CAPOffice) | 6/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re court resolution of funding source issues. | Attorney Client |
| E00019394 | | | DOF | Brown, Vince (CAPOffice) | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email thread re out-year mental health bed plan costs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019395 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re CCPOA amicus brief in Coleman. | Attorney Client; Attorney Work Product |
| E00019397 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| E00019408 | | | DOF | Brown, Vince (CAPOffice) | 6/27/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);SeniorStaff@GOV.CA.GOV | Email re three-judge panel on prison crowding. | Attorney Client |
| E00019411 | | | DOF | Brown, Vince (CAPOffice) | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re judge's orders in Coleman. | Attorney Client |
| E00019418 | | | DOF | Brown, Vince (CAPOffice) | 7/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re defendants' draft plan for Enhanced Outpatient Program care. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00019419 | | | DOF | Brown, Vince (CAPOffice) | 7/9/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. | Attorney Client; Attorney Work Product |
| E00019420 | | | DOF | Brown, Vince (CAPOffice) | 7/9/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | ASU EOP Survey for ASU EOP Treatment Improvement Plan. | Attorney Client; Attorney Work Product |
| E00019439 | | | DOF | Brown, Vince (CAPOffice) | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email re Defendants' Brief re expert panel report. | Attorney Client |
| E00019447 | | | DOF | Brown, Vince (CAPOffice) | 7/17/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email re Plaintiffs' Reply re Expert Panel Report in Plata. | Attorney Client |
| E00019451 | | | DOF | Brown, Vince (CAPOffice) | 7/23/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Maile, Bill (GOV);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);SeniorStaff@GOV.CA.GOV | Email re Coleman/Plata panel orders. | Attorney Client; Privacy Rights |
| E00019497 | | | DOF | Brown, Vince (CAPOffice) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re Plata hearing on Receiver's motion. | Attorney Client |
| E00019498 | | | DOF | Brown, Vince (CAPOffice) | 8/30/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re current issues with receiver. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00019499 | | | DOF | Brown, Vince (CAPOffice) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re current issues with receiver. | Attorney Client |
| E00019503 | | | DOF | Brown, Vince (CAPOffice) | 8/29/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re recap of CDCR meeting. | Attorney Client |
| E00019506 | | | DOF | Brown, Vince (CAPOffice) | 8/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread re recap of 08/23/2007 CDCR meeting. | Attorney Client |
| E00019510 | | | DOF | Brown, Vince (CAPOffice) | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | CAPOFF;Chung-Ng, Veronica;Schwind, Maureen (DOF - Assistant to Director) | Email thread re litigation binders. | Attorney Client |
| E00019511 | | | DOF | Brown, Vince (CAPOffice) | 8/24/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | CAPOFF;Chung-Ng, Veronica;Schwind, Maureen (DOF - Assistant to Director) | Significant Ongoing Litigation Report. | Attorney Client |
| E00019555 | | | DOF | Brown, Vince (CAPOffice) | 8/7/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email thread re suit to enjoin AB 900 Lease-Revenue Bonds. | Attorney Client;Redacted |
| E00019559 | | | DOF | Brown, Vince (CAPOffice) | 8/10/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike (DOF - Director);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread re budget's effects on agency services. | Attorney Client |
| E00019560 | | | DOF | Brown, Vince (CAPOffice) | 8/6/2007 | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike (DOF - Director);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Summary of Budget's Effects on Agency Services as of 08/06/2007. | Attorney Client |
| E00019562 | | | DOF | Brown, Vince (CAPOffice) | 8/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re DOF concerns with supplemental bed plan. | Attorney Client |
| E00019563 | | | DOF | Brown, Vince (CAPOffice) | 8/15/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Letter re August 2007 Supplemental Bed Plan Report. | Attorney Client |
| E00019564 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Supplemental Bed Plan Report. | Attorney Client |
| E00019565 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Enclosure to Supplemental Bed Report - Training Plan for CDCR Project Staff. | Attorney Client |
| E00019566 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Enclosure to Supplemental Bed Report - Preliminary Physical Plant Issues and Assumptions. | Attorney Client |
| E00019567 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Form | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Enclosure to Supplemental Bed Report - Sample Project forms. | Attorney Client |
| E00019568 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Enclosure to Supplemental Bed Report - Preliminary Staffing and Recruitment Issues and Assumptions. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019569 | | | DOF | Brown, Vince (CAPOffice) | 8/9/2007 | Graph/Chart | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Chart detailing ASU EOP bed capacity. | Attorney Client |
| E00019605 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00019607 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Plaintiffs' Motion to Dismiss Appeals and Opposition to Urgent Motions to Stay Orders of the District Court in relation to the three-judge panel to cap the prison population. | Attorney Client |
| E00019610 | | | DOF | Brown, Vince (CAPOffice) | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chung-Ng, Veronica;Schwind, Maureen (DOF - Assistant to Director) | Email thread discussing litigation update for binders. | Attorney Client |
| E00019611 | | | DOF | Brown, Vince (CAPOffice) | 8/23/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Chung-Ng, Veronica;Schwind, Maureen (DOF - Assistant to Director) | Report discussing Significant Ongoing Litigation. | Attorney Client |
| E00019640 | | | DOF | Brown, Vince (CAPOffice) | 9/5/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing order regarding attorneys' fees. | Attorney Client |
| E00019666 | | | DOF | Brown, Vince (CAPOffice) | 9/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | SeniorStaff@GOV.CA.GOV | Email providing update on Lawsuit Challenging AB 900 Lease Revenue Bonds. | Attorney Client |
| E00019667 | | | DOF | Brown, Vince (CAPOffice) | 9/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sheehan, Anne | Email thread providing update on Lawsuit Challenging AB 900 Lease Revenue Bonds. | Attorney Client |
| E00019668 | | | DOF | Brown, Vince (CAPOffice) | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing Coleman attorneys' fees. | Attorney Client |
| E00019691 | | | DOF | Brown, Vince (CAPOffice) | 9/20/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client; Deliberative Process |
| E00019692 | | | DOF | Brown, Vince (CAPOffice) | 9/20/2007 | Email | Geanacou, Susan | Brown, Vince (DOF - Chief Deputy Director of Budgets);Klass, Fred; Arnold, Molly (DOF - Chief Counsel) | Email thread discussing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00019718 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike; Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Receiver's Sixth Quarterly Report. | Attorney Client |
| E00019720 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Maile, Bill;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);SeniorStaff@GOV.CA.GOV | Email discussing and attaching Receiver's Sixth Quarterly Report. | Attorney Client |
| E00019722 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Palmer, Amy (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike; Arnold, Molly (DOF - Chief Counsel) | Email thread containing pre-decisional discussion of Receiver's report, Funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00019724 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Arnold, Molly (DOF - Chief Counsel) | Email thread containing pre-decisional discussion of Receiver's report, Funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00019726 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of Receiver's report, Funding and legal issues. | Attorney Client; Deliberative Process;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019727 | | | DOF | Brown, Vince (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;McLear, Aaron;Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread containing pre-decisional discussion of Receiver's report, Funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00019729 | | | DOF | Brown, Vince (CAPOffice) | 12/4/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Palmer, H.D. (DOF - Deputy Director of External Affairs); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching CCPOA Amicus Brief in support of Plaintiffs' motion to convene a three-judge panel to limit the prison population. | Attorney Client |
| E00019731 | | | DOF | Brown, Vince (CAPOffice) | 12/14/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman Long Term Bed Plan. | Attorney Client |
| E00019736 | | | DOF | Brown, Vince (CAPOffice) | 3/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing agenda items for coordination meeting. | Attorney Client |
| E00019738 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Klass, Fred;Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing outstanding CDCR court issues likely to drive 07/08 costs. | Attorney Client |
| E00019739 | | | DOF | Brown, Vince (CAPOffice) | 4/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kessler, Steve;Lloyd, John;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne | Email thread discussing Coleman court orders. | Attorney Client |
| E00019742 | | | DOF | Brown, Vince (CAPOffice) | 4/18/2006 | Email | Sheehan, Anne (DOF - Chief Deputy Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing California budget data. | Deliberative Process |
| E00019747 | | | DOF | Brown, Vince (CAPOffice) | 4/6/2006 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Genest, Mike (DOF - Director); Kessler, Steve; Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California budget data. | Deliberative Process |
| E00019750 | | | DOF | Brown, Vince (CAPOffice) | 5/1/2006 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California budget data. | Deliberative Process |
| E00019753 | | | DOF | Brown, Vince (CAPOffice) | 5/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California budget data. | Deliberative Process; Redacted |
| E00019801 | | | DOF | Brown, Vince (CAPOffice) | 7/31/2006 | Report | CDCR | DOF | Pre-decisional draft report discussing Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| E00019807 | | | DOF | Brown, Vince (CAPOffice) | 10/27/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Leibrock, Debbie | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Leibrock, Debbie;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing legal meeting issue tracking. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019808 | | | DOF | Brown, Vince (CAPOffice) | 10/26/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Receiver letter. | Attorney Client |
| E00019809 | | | DOF | Brown, Vince (CAPOffice) | 10/11/2006 | Email | Quigley, Matthew | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Crane, David;Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Farley, Adrian;Fillmore, John;Fisher, Susan;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Reiss, Bonnie;Saragosa, Michael (GOV - Deputy Cabinet Secretary);Sawyer, Tom | Email discussing California Sentencing Commission. | Attorney Client |
| E00019810 | | | DOF | Brown, Vince (CAPOffice) | 10/10/2006 | Memo | Quigley, Matthew;Walsh, Sean | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memorandum titled, Sentencing Commissions: California and the Nation. | Attorney Client |
| E00019813 | | | DOF | Brown, Vince (CAPOffice) | 10/27/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Kessler, Steve (DOF - Chief Operating Officer);Leibrock, Debbie;Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing legal meeting issue tracking. | Attorney Client |
| E00019814 | | | DOF | Brown, Vince (CAPOffice) | 10/17/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Yee, Lorna | Email thread discussing Coleman Executive team meeting. | Attorney Client |
| E00019816 | | | DOF | Brown, Vince (CAPOffice) | 10/13/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Tilton, Jim (CDCR - Secretary); McKeever, Doug (CDCR - Director, Mental Health Programs) | Report titled, Supplemental Filing On Ad-Seg Suicide Prevention Plan. | Attorney Client |
| E00019817 | | | DOF | Brown, Vince (CAPOffice) | 10/16/2006 | Memo | Williams, MD, B. | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, MHS Expansion Options, Decreased Services. | Deliberative Process |
| E00019818 | | | DOF | Brown, Vince (CAPOffice) | 10/16/2006 | Memo | Lipon, M.D., R.E. (CDCR - Chief Psychiatrist, Mule Creek State Prison) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, Expansion of Level III EOP Program On B Yard and ""Modified Program."" | Deliberative Process |
| E00019819 | | | DOF | Brown, Vince (CAPOffice) | 10/17/2006 | Memo | Campbell, Rosanne | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, Mule Creek State Prison Activation of Level III EOP/SNY Beds 2006/2007 Fiscal Year. | Deliberative Process |
| E00019820 | | | DOF | Brown, Vince (CAPOffice) | 11/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing San Quentin medical construction plans. | Attorney Client; Deliberative Process |
| E00019821 | | | DOF | Brown, Vince (CAPOffice) | 11/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing San Quentin medical construction plans. | Attorney Client; Deliberative Process |
| E00019822 | | | DOF | Brown, Vince (CAPOffice) | 11/13/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kessler, Steve | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client; Attorney Work Product |
| E00019824 | | | DOF | Brown, Vince (CAPOffice) | 11/13/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kessler, Steve | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client; Attorney Work Product |
| E00019825 | | | DOF | Brown, Vince (CAPOffice) | 11/13/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client; Attorney Work Product |
| E00019841 | | | DOF | Brown, Vince (CAPOffice) | 11/4/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Establish the Government Employee Retirement Benefits Funding Commission (GERBFC or the Commission) containing background, proposal, policy points, messaging, fiscal impact, and legal issues.; | Deliberative Process |
| E00019843 | | | DOF | Brown, Vince (CAPOffice) | 11/3/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Jessica's Law containing background, key points, legal issues, and fiscal impact. | Deliberative Process |
| E00019847 | | | DOF | Brown, Vince (CAPOffice) | 11/2/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional policy brief titled Redistricting Reform, containing background, key points, legal issues, and fiscal impact. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019855 | | | DOF | Brown, Vince (CAPOffice) | 11/30/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing CCPOA amicus brief in support of the motion to convene a three-judge panel to address population issues. | Attorney Client |
| E00019856 | | | DOF | Brown, Vince (CAPOffice) | 12/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kessler, Steve | Email thread discussing CCPOA amicus brief in support of the motion to convene a three-judge panel to address population issues. | Attorney Client |
| E00019861 | | | DOF | Brown, Vince (CAPOffice) | 12/14/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman long term bed plan. | Attorney Client |
| E00019862 | | | DOF | Brown, Vince (CAPOffice) | 12/13/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Draft report titled, CDCR - Division of Correctional Health Care Services Mental Health Program and Mental Health Services Delivery System Mental Health Bed Plan, December 2006 discussing Coleman court decision. | Attorney Client, Deliberative Process |
| E00019863 | | | DOF | Brown, Vince (CAPOffice) | 12/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing Mental Health Bed Plan. | Attorney Client |
| E00019864 | | | DOF | Brown, Vince (CAPOffice) | 12/00/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Report titled, CDCR - Division of Correctional Health Care Services Mental Health Program and Mental Health Services Delivery System Mental Health Bed Plan, December 2006 discussing Coleman court decision. | Attorney Client |
| E00019865 | | | DOF | Brown, Vince (CAPOffice) | 12/15/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Enclosure II - CDCR Mental Health Bed Plan, December 2006. | Attorney Client |
| E00019866 | | | DOF | Brown, Vince (CAPOffice) | 06/00/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Enclosure I - CDCR Mental Health Bed Plan, December 2006. | Attorney Client |
| E00019871 | | | DOF | Brown, Vince (CAPOffice) | 12/30/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019872 | | | DOF | Brown, Vince (CAPOffice) | 1/10/2007 | Report | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Governor's Budget Summary. | Deliberative Process |
| E00019873 | | | DOF | Brown, Vince (CAPOffice) | 1/2/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing teleconference with Keating concerning Bed Plan. | Attorney Client |
| E00019930 | | | DOF | Brown, Vince (CAPOffice) | 1/25/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing Thursday meeting issues. | Attorney Client |
| E00019935 | | | DOF | Brown, Vince (CAPOffice) | 2/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Yee, Lorna | Email thread discussing response to Keating's report. | Attorney Client |
| E00019936 | | | DOF | Brown, Vince (CAPOffice) | 2/27/2007 | Pleading/Legal | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of Defendant's Response to Special Master Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Client; Attorney Work Product |
| E00019937 | | | DOF | Brown, Vince (CAPOffice) | 2/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed language for order. | Attorney Client |
| E00019938 | | | DOF | Brown, Vince (CAPOffice) | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread containing pre-decisional discussion of proposed funding language. | Attorney Client; Deliberative Process |
| E00019939 | | | DOF | Brown, Vince (CAPOffice) | 2/23/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread containing pre-decisional discussion of proposed funding language. | Attorney Client; Deliberative Process |
| E00019942 | | | DOF | Brown, Vince (CAPOffice) | 2/22/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing long term bed plan issues. | Attorney Client |
| E00019945 | | | DOF | Brown, Vince (CAPOffice) | 2/20/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Giberson, Laurie;Hanson, Brigid (CDCR - Deputy Director, DCHCS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tsujihara, Daryll | Email thread discussing draft response to bed report. | Attorney Client |
| E00019946 | | | DOF | Brown, Vince (CAPOffice) | 2/20/2007 | Pleading/Legal | Brown, Jr., Edmund G. (State of California - Attorney General);Chaney, David S. (DOJ - Chief Assistant Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Giberson, Laurie;Hanson, Brigid (CDCR - Deputy Director, DCHCS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Slavin, Bruce (CDCR - General Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tsujihara, Daryll | Draft of Defendant's Response to Special Master Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00019947 | | | DOF | Brown, Vince (CAPOffice) | 2/20/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve | Pre-decisional email thread discussing highlights from 02/16/2007 CDCR Legal Meeting including the CCPOA arbitration settlement, impact of CDCR raises on DMH and DDS, Coleman Long-Term Bed Plan, and CDCR pharmeceutical contract negotiations. | Deliberative Process |
| E00019952 | | | DOF | Brown, Vince (CAPOffice) | 2/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing tentative schedule for February 7, 2007 Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |
| E00019953 | | | DOF | Brown, Vince (CAPOffice) | 2/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing proposed funding language. | Attorney Client; Deliberative Process |
| E00019954 | | | DOF | Brown, Vince (CAPOffice) | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing agenda items for Coordination Meeting. | Attorney Client |
| E00020034 | E00020034 | E00020035 | DOF | Cregger, Deborah (Attorney) | 10/13/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching reimbursement challenges for CDCR projects document. | Attorney Client |
| E00020035 | E00020034 | E00020035 | DOF | Cregger, Deborah (Attorney) | 10/13/2007 | Notes | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Notes on reimbursement challenges for CDCR projects. | Attorney Client |
| E00020036 | E00020036 | E00020037 | DOF | Cregger, Deborah (Attorney) | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching proposed Receiver's Sixth Quarterly Report. | Attorney Client |
| E00020038 | | | DOF | Cregger, Deborah (Attorney) | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing receiver's report. | Attorney Client |
| E00020041 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email containing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00020042 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Geanacou, Susan | Email containing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00020043 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email containing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00020044 | | | DOF | Cregger, Deborah (Attorney) | 9/14/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020048 | | | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Email thread discussing initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020049 | E00020049 | E00020050 | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Lelouis, Connie; Rockwell, Jennifer | Email thread discussing AB 900 mark-up language. | Attorney Client |

Case 2:90-cv-00520-KJM-SCR    Document 2633    Filed 02/22/08    Page 294 of 1030

3 Judge Panel - Coleman Plata
Privilege Log - Prod. Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020050 | E00020049 | E00020050 | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Lelouis, Connie; Rockwell, Jennifer | Proposed 15815 language. | Attorney Client |
| E00020051 | E00020051 | E00020052 | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lelouis, Connie; Rockwell, Jennifer | Email thread discussing and attaching modifications to 15815. | Attorney Client |
| E00020052 | E00020051 | E00020052 | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lelouis, Connie (DOJ); Rockwell, Jennifer | Amended Section 15815 of the Government Code. | Attorney Client |
| E00020053 | | | DOF | Cregger, Deborah (Attorney) | 9/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | | Email thread discussing CDCR exemption from 15815 (a). | Attorney Client |
| E00020054 | E00020054 | E00020055 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lelouis, Connie; Rockwell, Jennifer | Email thread discussing Section 15815. | Attorney Client |
| E00020055 | E00020054 | E00020055 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lelouis, Connie (DOJ); Rockwell, Jennifer | Amended Section 15815 of the Government Code. | Attorney Client |
| E00020056 | | | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lelouis, Connie; Rockwell, Jennifer | Email thread discussing Section 15815. | Attorney Client |
| E00020057 | E00020057 | E00020058 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching AB 900 receiver authority with report exclusion. | Attorney Client |
| E00020058 | E00020057 | E00020058 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Amended AB 900 text. | Attorney Client |
| E00020059 | | | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Email thread discussing AB 900 & the receiver. | Attorney Client |
| E00020060 | | | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing AB 900 & the receiver. | Attorney Client |
| E00020062 | E00020061 | E00020062 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rockwell, Jennifer | Proposed language giving CDCR authority for AB 900 projects. | Attorney Client |
| E00020063 | E00020063 | E00020065 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Email discussing and attaching AB 900 receiver authority documents. | Attorney Client |
| E00020064 | E00020063 | E00020065 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Amended AB 900 text. | Attorney Client |
| E00020065 | E00020063 | E00020065 | DOF | Cregger, Deborah (Attorney) | 9/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Amended AB 900 text. | Attorney Client |
| E00020066 | E00020066 | E00020068 | DOF | Cregger, Deborah (Attorney) | 9/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching AB 900 & the receiver documents. | Attorney Client |
| E00020067 | E00020066 | E00020068 | DOF | Cregger, Deborah (Attorney) | 9/7/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed AB 900 text. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020068 | E00020066 | E00020068 | DOF | Cregger, Deborah (Attorney) | 9/7/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed AB 900 text. | Attorney Client |
| E00020071 | | | DOF | Cregger, Deborah (Attorney) | 8/30/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing State's response to TIPs lawsuit. | Attorney Client |
| E00020072 | | | DOF | Cregger, Deborah (Attorney) | 8/28/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Whalen, Bob | Email discussing AB 900 bond resolution. | Attorney Client |
| E00020073 | E00020073 | E00020074 | DOF | Cregger, Deborah (Attorney) | 8/24/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing and attaching proposed AB 900 clean-up provisions. | Deliberative Process, Attorney Client |
| E00020074 | E00020073 | E00020074 | DOF | Cregger, Deborah (Attorney) | 8/24/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Proposed AB 900 text. | Deliberative Process |
| E00020076 | | | DOF | Cregger, Deborah (Attorney) | 10/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | To self | Proposed language giving CDCR authority for AB 900 projects. | Work Product |
| E00020077 | | | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Email thread discussing CDCR funding backup. | Attorney Client |
| E00020078 | E00020078 | E00020082 | DOF | Cregger, Deborah (Attorney) | 4/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread concerning and attaching Prison Emergency documents. | Attorney Client |
| E00020080 | E00020078 | E00020082 | DOF | Cregger, Deborah (Attorney) | 9/21/2006 | Misc | Leach, Susan | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file attached to privilegedEmail. | Attorney Client |
| E00020081 | E00020078 | E00020082 | DOF | Cregger, Deborah (Attorney) | 10/31/2006 | Misc | Leach, Susan | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file attached to privilegedEmail. | Attorney Client |
| E00020083 | E00020083 | E00020084 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing and attaching AB 900 issues document. | Attorney Client |
| E00020084 | E00020083 | E00020084 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | AB 900 Issues report. | Attorney Client |
| E00020085 | E00020085 | E00020086 | DOF | Cregger, Deborah (Attorney) | 5/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing and attaching AB 900 issues document. | Attorney Client |
| E00020086 | E00020085 | E00020086 | DOF | Cregger, Deborah (Attorney) | 5/16/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | AB 900 Issues report. | Attorney Client |
| E00020087 | E00020087 | E00020089 | DOF | Cregger, Deborah (Attorney) | 5/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Klass, Fred; Sheehy, Tom | Email discussing and attaching edits to AB 900. | Attorney Client |
| E00020088 | E00020087 | E00020089 | DOF | Cregger, Deborah (Attorney) | 5/20/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Klass, Fred; Sheehy, Tom | Image file attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020089 | E00020087 | E00020089 | DOF | Cregger, Deborah (Attorney) | 5/20/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Klass, Fred; Sheehy, Tom | DOF proposed edits to AB 900. | Attorney Client |
| E00020090 | E00020090 | E00020091 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Email | Chovan, Kathleen (Deputy Attorney General) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF Staff Counsel); Lelouis, Connie | Email discussing and attaching AB 900 issues update. | Attorney Client |
| E00020091 | E00020090 | E00020091 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Report | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF Staff Counsel); Lelouis, Connie (DOJ) | AB 900 Issues report. | Attorney Client |
| E00020092 | E00020092 | E00020093 | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing and attaching AB 900 advice document. | Attorney Client |
| E00020093 | E00020092 | E00020093 | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report on AG's review of AB 900. | Attorney Client |
| E00020097 | E00020097 | E00020098 | DOF | Cregger, Deborah (Attorney) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching AB 900 & the receiver documents. | Attorney Client |
| E00020098 | E00020097 | E00020098 | DOF | Cregger, Deborah (Attorney) | 9/7/2007 | Legislation | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); ; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Amended AB 900 text. | Attorney Client |
| E00020099 | | | DOF | Cregger, Deborah (Attorney) | 7/31/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF - Staff Counsel); Lelouis, Connie; Rockwell, Jennifer | Email discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020100 | E00020100 | E00020102 | DOF | Cregger, Deborah (Attorney) | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Email discussing and attaching San Quentin Facility Legal / Policy documents. | Attorney Client |
| E00020103 | E00020103 | E00020105 | DOF | Cregger, Deborah (Attorney) | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing and attaching San Quentin Facility documents. | Attorney Client |
| E00020106 | E00020106 | E00020108 | DOF | Cregger, Deborah (Attorney) | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF - Staff Counsel); Lelouis, Connie; Rockwell, Jennifer | Email discussing and attaching San Quentin Facility documents. | Attorney Client |
| E00020109 | E00020109 | E00020110 | DOF | Cregger, Deborah (Attorney) | 8/23/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel) | Email thread discussing and attaching Receiver's Sixth Quarterly Report. | Attorney Client |
| E00020111 | E00020111 | E00020113 | DOF | Cregger, Deborah (Attorney) | 8/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching waiver assistance documents | Attorney Client, Deliberative Process |
| E00020114 | | | DOF | Cregger, Deborah (Attorney) | 8/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020115 | E00020115 | E00020116 | DOF | Cregger, Deborah (Attorney) | 8/7/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Bierer, Teresa; Cregger, Deborah (DOF - Staff Counsel); Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching revenue bonds documents. | Redacted;Attorney Client |
| E00020117 | E00020117 | E00020118 | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching CDCR funding backup documents. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020118 | E00020117 | E00020118 | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Misc | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Image file attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00020119 | | | DOF | Cregger, Deborah (Attorney) | 5/2/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching CDCR funding backup. | Attorney Client, Deliberative Process |
| E00020120 | | | DOF | Cregger, Deborah (Attorney) | 5/3/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing AB 900 funding. | Attorney Client, Deliberative Process |
| E00020121 | | | DOF | Cregger, Deborah (Attorney) | 5/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread concerning AG Comments to AB 900. | Attorney Client |
| E00020122 | | | DOF | Cregger, Deborah (Attorney) | 5/8/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email discussing SB 900. | Attorney Client |
| E00020123 | E00020123 | E00020124 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching AB 900 comments. | Attorney Client |
| E00020124 | E00020123 | E00020124 | DOF | Cregger, Deborah (Attorney) | 5/15/2007 | Misc | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Image file attached to privilegedEmail. | Attorney Client |
| E00020127 | E00020127 | E00020129 | DOF | Cregger, Deborah (Attorney) | 5/17/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching finance documents. | Attorney Client |
| E00020128 | E00020127 | E00020129 | DOF | Cregger, Deborah (Attorney) | 5/17/2007 | Misc | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Image file attached to privilegedEmail. | Attorney Client |
| E00020129 | E00020127 | E00020129 | DOF | Cregger, Deborah (Attorney) | 5/17/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | DOF proposed edits to AB 900. | Attorney Client |
| E00020130 | | | DOF | Cregger, Deborah (Attorney) | 5/30/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing additional proposed language for AB 900. | Attorney Client |
| E00020131 | | | DOF | Cregger, Deborah (Attorney) | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| E00020132 | | | DOF | Cregger, Deborah (Attorney) | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| E00020133 | | | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00020134 | | | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| E00020135 | E00020135 | E00020136 | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching proposed amending language for AB 900. | Attorney Client, Deliberative Process |
| E00020136 | E00020135 | E00020136 | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Proposed language on Medical Care. | Attorney Client, Deliberative Process |
| E00020138 | E00020137 | E00020138 | DOF | Cregger, Deborah (Attorney) | 6/6/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Report on Non-Ceqa Mitigation For Prison Construction Projects. | Attorney Client |
| E00020144 | E00020144 | E00020145 | DOF | Cregger, Deborah (Attorney) | 7/5/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching AB 900 receiver authority document. | Attorney Client, Deliberative Process |
| E00020145 | E00020144 | E00020145 | DOF | Cregger, Deborah (Attorney) | 7/6/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed language on Medical Care. | Attorney Client, Deliberative Process |
| E00020150 | | | DOF | Cregger, Deborah (Attorney) | 7/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing proposed amendment to authorize the Receiver to implement and deliver some AB 900 projects. | Attorney Client |
| E00020151 | E00020151 | E00020152 | DOF | Cregger, Deborah (Attorney) | 7/9/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing and attaching AB 900 Proposed Amendments. | Redacted;Attorney Client |
| E00020153 | E00020153 | E00020154 | DOF | Cregger, Deborah (Attorney) | 7/10/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching amendment to SB 99. | Attorney Client |
| E00020154 | E00020153 | E00020154 | DOF | Cregger, Deborah (Attorney) | 7/9/2007 | Memo | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Memo discussing amendments to SB 99. | Attorney Client |
| E00020157 | E00020157 | E00020158 | DOF | Cregger, Deborah (Attorney) | 7/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Finance comments to proposed AB 900 modifications. | Attorney Client |
| E00020158 | E00020157 | E00020158 | DOF | Cregger, Deborah (Attorney) | 7/11/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Report on Finance Comments To Proposed AB 900 Modifications. | Attorney Client |
| E00020159 | E00020159 | E00020160 | DOF | Cregger, Deborah (Attorney) | 7/12/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing and attaching Finance comments on AB 900. | Attorney Client |
| E00020160 | E00020159 | E00020160 | DOF | Cregger, Deborah (Attorney) | 7/12/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Report on Finance comments to proposed AB 900 modifications. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - 208 Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020161 | E00020161 | E00020163 | DOF | Cregger, Deborah (Attorney) | 7/12/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching AB 900 clean up language. | Attorney Client |
| E00020162 | E00020161 | E00020163 | DOF | Cregger, Deborah (Attorney) | 7/12/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Proposed AB 900. | Attorney Client |
| E00020163 | E00020161 | E00020163 | DOF | Cregger, Deborah (Attorney) | 7/12/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report on FInance comments to proposed AB 900 modifications. | Attorney Client |
| E00020166 | | | DOF | Cregger, Deborah (Attorney) | 7/23/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Soledad Wastewater. | Redacted;Attorney Client |
| E00020167 | | | DOF | Cregger, Deborah (Attorney) | 7/23/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Soledad Wastewater. | Redacted;Attorney Client |
| E00020168 | | | DOF | Cregger, Deborah (Attorney) | 7/30/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020169 | | | DOF | Cregger, Deborah (Attorney) | 7/30/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020170 | | | DOF | Cregger, Deborah (Attorney) | 7/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client, Deliberative Process |
| E00020171 | E00020171 | E00020173 | DOF | Cregger, Deborah (Attorney) | 8/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing and attaching proposed AB 900 amendments. | Attorney Client, Deliberative Process |
| E00020172 | E00020171 | E00020173 | DOF | Cregger, Deborah (Attorney) | 8/1/2007 | Misc | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Image file attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00020173 | E00020171 | E00020173 | DOF | Cregger, Deborah (Attorney) | 8/1/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Report on FInance comments to proposed AB 900 modifications. | Attorney Client, Deliberative Process |
| E00020174 | | | DOF | Cregger, Deborah (Attorney) | 8/3/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client, Deliberative Process |
| E00020175 | | | DOF | Cregger, Deborah (Attorney) | 8/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 Lease Revenue Bonds. | Redacted;Attorney Client |
| E00020176 | | | DOF | Cregger, Deborah (Attorney) | 8/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 Lease Revenue Bonds. | Redacted;Attorney Client |
| E00020177 | E00020177 | E00020178 | DOF | Cregger, Deborah (Attorney) | 8/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 Lease Revenue Bonds. | Redacted;Attorney Client |
| E00020179 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread containing tentative ruling on TIPS preliminary injunction. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020180 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Ferebee, Donna; Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread containing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00020181 | | | DOF | Cregger, Deborah (Attorney) | 9/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread containing tentative ruling on TIPS preliminary injunction. | Attorney Client |
| E00020184 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020185 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen; Cregger, Deborah (DOF - Staff Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020186 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020187 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020188 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020189 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020190 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020191 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020192 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020193 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020194 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020195 | | | DOF | Cregger, Deborah (Attorney) | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI No. 29. | Attorney Client |
| E00020198 | | | DOF | Cregger, Deborah (Attorney) | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen; Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing funding issues. | Attorney Client |
| E00020206 | | | DOF | Finn, Karen (CAPOutlay) | 7/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel) | Email thread containing pre-decisional discussion of proposed AB 900 legislation. | Attorney Client; Deliberative Process |
| E00020207 | | | DOF | Finn, Karen (CAPOutlay) | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Receiver's report, funding and legal issues. | Attorney Client; Deliberative Process |
| E00020209 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing responses to RFI. | Attorney Client |
| E00020210 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing responses to RFI. | Attorney Client |
| E00020211 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing responses to RFI. | Attorney Client |
| E00020212 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing responses to RFI. | Attorney Client |
| E00020213 | | | DOF | Finn, Karen (CAPOutlay) | 9/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General);Lelouis, Connie (DOJ);Rockwell, Jennifer | Email discussing SB 99 and San Quentin. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020214 | | | DOF | Finn, Karen (CAPOutlay) | 9/11/2007 | Legislation | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General);Lelouis, Connie (DOJ);Rockwell, Jennifer | Draft of Senate Bill No. 99. | Attorney Client |
| E00020215 | | | DOF | Finn, Karen (CAPOutlay) | 9/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020216 | | | DOF | Finn, Karen (CAPOutlay) | 9/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020217 | | | DOF | Finn, Karen (CAPOutlay) | 9/9/2007 | Email | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Lelouis, Connie (DOJ);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020218 | | | DOF | Finn, Karen (CAPOutlay) | 9/8/2007 | Email | Rockwell, Jennifer | Arnold, Molly (DOF - Chief Counsel);Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020219 | | | DOF | Finn, Karen (CAPOutlay) | 9/8/2007 | Email | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Lelouis, Connie (DOJ);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020221 | | | DOF | Finn, Karen (CAPOutlay) | 9/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020222 | | | DOF | Finn, Karen (CAPOutlay) | 9/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rockwell, Jennifer | Email thread discussing Initial cut at expanded AB 900 project delivery authority for CDCR. | Attorney Client |
| E00020223 | | | DOF | Finn, Karen (CAPOutlay) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing Receiver authority in AB 900. | Attorney Client |
| E00020224 | | | DOF | Finn, Karen (CAPOutlay) | 9/7/2007 | Legislation | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft language for AB 900. | Attorney Client; Deliberative Process |
| E00020225 | | | DOF | Finn, Karen (CAPOutlay) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing AB 900 issues. | Attorney Client |
| E00020226 | | | DOF | Finn, Karen (CAPOutlay) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing AB 900 and San Quentin project. | Attorney Client |
| E00020227 | | | DOF | Finn, Karen (CAPOutlay) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing State's response to TIPs lawsuit. | Attorney Client |
| E00020228 | | | DOF | Finn, Karen (CAPOutlay) | 8/28/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Answer to RFI # 29. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020229 | | | DOF | Finn, Karen (CAPOutlay) | 8/28/2007 | Report | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report discussing itemized costs, containing attorney communications. | Attorney Client |
| E00020230 | | | DOF | Finn, Karen (CAPOutlay) | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing RFI # 29 and space issues. | Attorney Client;  Attorney Work Product |
| E00020239 | | | DOF | Finn, Karen (CAPOutlay) | 8/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Morgan, Andy;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread containing pre-decisional discussion of AB 900 related projects. | Attorney Client; Deliberative Process |
| E00020242 | | | DOF | Finn, Karen (CAPOutlay) | 8/6/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen);  Arnold, Molly (DOF - Chief Counsel) | Email thread discussing status of mental health facility clinic (for complex) and administrative space needs. | Attorney Client; Redacted |
| E00020243 | | | DOF | Finn, Karen (CAPOutlay) | 8/3/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing status of mental health facility clinic (for complex) and administrative space needs. | Attorney Client;Redacted |
| E00020244 | | | DOF | Finn, Karen (CAPOutlay) | 8/3/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing status of mental health facility clinic (for complex) and administrative space needs. | Attorney Client;Redacted |
| E00020245 | | | DOF | Finn, Karen (CAPOutlay) | 8/3/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing status of mental health facility clinic (for complex) and administrative space needs. | Attorney Client;Redacted |
| E00020248 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00020251 | | | DOF | Finn, Karen (CAPOutlay) | 7/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing AB 900 meeting and mitigation payments under AB 900.. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020252 | | | DOF | Finn, Karen (CAPOutlay) | 7/25/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft report titled, Finance's Response to the AGO's Expressed Concerns About Including Non-Ceqa Mitigation Payments Within Project Costs Funded Through Lease Revenue Bonds. | Attorney Client |
| E00020253 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client;Redacted |
| E00020263 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client |
| E00020264 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Maguire, Daniel | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client |
| E00020265 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Maguire, Daniel | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client;Redacted |
| E00020266 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Maguire, Daniel | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client;Redacted |
| E00020268 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred | Email thread discussing Agency Communications Daily Update for July 24, 2007. | Attorney Client;Redacted |
| E00020269 | | | DOF | Finn, Karen (CAPOutlay) | 7/23/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Soledad wastewater. | Attorney Client |
| E00020273 | | | DOF | Finn, Karen (CAPOutlay) | 7/18/2007 | Notes | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft notes discussing reentry meeting funding options. | Deliberative Process |
| E00020276 | | | DOF | Finn, Karen (CAPOutlay) | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing AB 900 Proposed Clean-Up Language. | Attorney Client; Deliberative Process |
| E00020277 | | | DOF | Finn, Karen (CAPOutlay) | 2/22/2007 | Legislation | Aghazarian (Assemblyman - California State Assembly);Machado, Michael (California State Senate - Senator);Solorio, Jose (Assemblyman - California State Assembly) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft of AB 900. | Attorney Client; Deliberative Process |
| E00020278 | | | DOF | Finn, Karen (CAPOutlay) | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing PWB August Action concerning. Consolidated Care Centers | Attorney Client |
| E00020279 | | | DOF | Finn, Karen (CAPOutlay) | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing CEQA mitigation. | Attorney Client |
| E00020280 | | | DOF | Finn, Karen (CAPOutlay) | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing CEQA mitigation. | Attorney Client |
| E00020281 | | | DOF | Finn, Karen (CAPOutlay) | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing CEQA mitigation. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - DOF Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020287 | | | DOF | Finn, Karen (CAPOutlay) | 6/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Trailer Bill issues. | Attorney Client;Redacted |
| E00020290 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Mental Health Bed Plan costs. | Attorney Client |
| E00020291 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Presentation concerning AB 900 Funds. | Attorney Client |
| E00020292 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Mental Health Bed Plan costs. | Attorney Client |
| E00020293 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Mental Health Bed Plan costs. | Attorney Client |
| E00020294 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Mental Health Bed Plan costs. | Attorney Client |
| E00020295 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Mental Health Bed Plan costs. | Attorney Client |
| E00020296 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy | Email containing Ms. Hysen's personal email address. | Privacy Rights;Redacted |
| E00020297 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing Department of Finance opinion. | Attorney Client; Deliberative Process |
| E00020298 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Jett, Kathy | Email containing Ms. Hysen's personal email address. | Privacy Rights;Redacted |
| E00020299 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah | Email thread discussing mental health funding. | Attorney Client; Deliberative Process |
| E00020300 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing mental health funding. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020301 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel);Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing mental health funding. | Attorney Client |
| E00020302 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020305 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020306 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900. | Attorney Client |
| E00020307 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 funding. | Attorney Client |
| E00020310 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 funding. | Attorney Client |
| E00020311 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing AB 900 funding. | Attorney Client |
| E00020312 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020313 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah | Email discussing AB 900 funding. | Attorney Client |
| E00020314 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Email thread discussing new revisions to AB 900 TBL | Attorney Client; Redacted |
| E00020316 | | | DOF | Finn, Karen (CAPOutlay) | 6/13/2007 | Email | Hysen, Deborah | Budd, Mimi (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Jett, Kathy; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020328 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing clean up comments to AB 900 | Attorney Client |
| E00020329 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing clean up comments to AB 900 | Attorney Client |
| E00020330 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Legislation | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional draft of AB 900. | Attorney Client; Deliberative Process |
| E00020331 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report titled, Department of Finance (Capital Outlay) suggested edits to AB 900. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020332 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Almy, Matt | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Nickel, James; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List. | Deliberative Process; Redacted |
| E00020335 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| E00020339 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| E00020341 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| E00020343 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020345 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020350 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020352 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020353 | | | DOF | Finn, Karen (CAPOutlay) | 6/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing meeting to discuss possible remedies or clarification concerning AB 900. | Attorney Client |
| E00020354 | | | DOF | Finn, Karen (CAPOutlay) | 6/7/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah | Email thread discussing meeting to discuss possible remedies or clarification concerning AB 900. | Attorney Client |
| E00020357 | | | DOF | Finn, Karen (CAPOutlay) | 6/5/2007 | Email | Hiscocks, Richard (Orrick, Herrington, and Sutcliffe LLP) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hiscocks, Richard (Orrick, Herrington, and Sutcliffe LLP); RPF; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Victor, Brian D | Email discussing questions concerning provision of AB 900. | Attorney Client |
| E00020358 | | | DOF | Finn, Karen (CAPOutlay) | 5/31/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing capital vs. non-capital costs of a project. | Attorney Client |
| E00020367 | | | DOF | Finn, Karen (CAPOutlay) | 5/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing additional proposed language for proposed AB 900 amendment. | Attorney Client |
| E00020401 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020403 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| E00020406 | | | DOF | Finn, Karen (CAPOutlay) | 5/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing Department of Finance comments to AB 900. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Report

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020407 | | | DOF | Finn, Karen (CAPOutlay) | 5/16/2007 | Email | Borg, Dean (CDCR) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Maston, Darlene (CDCR - Chief, Office of Facilities Management)j | Pre-decisional draft email discussing AB 900 funding for Mental Health and Dental. | Deliberative Process |
| E00020410 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020419 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020420 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020421 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing May Revise Finance Letter. | Attorney Client;  Attorney Work Product |
| E00020422 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Letter | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft letter concerning Amendment to Budget Bill Items 5225-301-0001 and 5225-495, Capital Outlay. | Attorney Work Product |
| E00020423 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email containing Ms. Hysen's personal email address. | Privacy Rights;Redacted |
| E00020428 | | | DOF | Finn, Karen (CAPOutlay) | 5/9/2007 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Cregger, Deborah (DOF - Staff Counsel) | Draft report concerning Mental Health Bed Plan. | Attorney Client; Attorney Work Product |
| E00020429 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing Budget Decision concerning Mental Health Bed Plan | Attorney Client |
| E00020432 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing mental health beds and May Revise. | Attorney Client; Deliberative Process |
| E00020433 | | | DOF | Finn, Karen (CAPOutlay) | 5/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of mental health beds and May Revise. | Attorney Client; Deliberative Process |
| E00020438 | | | DOF | Finn, Karen (CAPOutlay) | 5/3/2007 | Email | Brady, Michael K. (CDCR - Litigation Management Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing Capital Outlay Statutory Requirements and Authority. | Attorney Client |
| E00020439 | | | DOF | Finn, Karen (CAPOutlay) | 5/3/2007 | Report | Brady, Michael K. (CDCR - Litigation Management Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Chart of relevant statutory provisions, containing attorney communications. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020442 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 and lease revenue bond. | Attorney Client; Deliberative Process |
| E00020443 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 and lease revenue bond. | Attorney Client; Deliberative Process |
| E00020444 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB 900 concerns. | Deliberative Process |
| E00020447 | | | DOF | Finn, Karen (CAPOutlay) | 3/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Defendants' 2006 mental health bed plan. | Attorney Client; Attorney Work Product |
| E00020451 | | | DOF | Finn, Karen (CAPOutlay) | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman ex parte motion. | Attorney Client; Attorney Work Product |
| E00020454 | | | DOF | Finn, Karen (CAPOutlay) | 2/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing draft response to Coleman bed report. | Attorney Client |
| E00020455 | | | DOF | Finn, Karen (CAPOutlay) | 2/20/2007 | Pleading/Legal | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft of Defendant's Response to Special Master Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Client; Attorney Work Product |
| E00020473 | | | DOF | Finn, Karen (CAPOutlay) | 6/12/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional 2007 Trailer Bill Proposed Language titled Expand Capacity At Existing Prisons, Authorize Southern California Training Facility Utilize Design-Build, Authorize Reentry Centers, Authorize Building Medical/Mental Health Facilities, Fund Local Jail And Juvenile Expansion, and Authorize Opening of NCWF to House Male Inmates. | Deliberative Process |
| E00020489 | | | DOF | Finn, Karen (CAPOutlay) | 10/2/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Plaintiff's Supplemental Response to Bed Plans. | Attorney Client; Attorney Work Product |
| E00020490 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Supplemental Bed Plan Report. | Attorney Client; Attorney Work Product |
| E00020491 | | | DOF | Finn, Karen (CAPOutlay) | 9/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Ferebee, Donna;Geanacou, Susan;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing tentative ruling in TIPS preliminary injunction matter. | Attorney Client |
| E00020492 | | | DOF | Finn, Karen (CAPOutlay) | 9/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Eric;Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing RFI # 29. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020494 | | | DOF | Finn, Karen (CAPOutlay) | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing lease revenue bonds. | Attorney Client |
| E00020504 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00020509 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| E00020511 | | | DOF | Finn, Karen (CAPOutlay) | 7/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 Clean-Up. | Attorney Client |
| E00020512 | | | DOF | Finn, Karen (CAPOutlay) | 2/22/2007 | Legislation | Machado, Michael (California State Senate - Senator);Solorio, Jose (Assemblyman - California State Assembly) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Draft of AB 900. | Attorney Client |
| E00020513 | | | DOF | Finn, Karen (CAPOutlay) | 7/30/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Email thread discussing design standards, funding strategies and agreement template. | Attorney Client |
| E00020514 | | | DOF | Finn, Karen (CAPOutlay) | 7/30/2007 | Agreement/Contract | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Draft Reentry Program Facility Siting Agreement. | Attorney Client |
| E00020515 | | | DOF | Finn, Karen (CAPOutlay) | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Draft report titled, Reentry Program Facility Design Guidelines and Performance Criteria. | Attorney Client |
| E00020516 | | | DOF | Finn, Karen (CAPOutlay) | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel) | Report titled, Options For Funding Secure Re-Entry Facilities. | Attorney Client |
| E00020517 | | | DOF | Finn, Karen (CAPOutlay) | 7/28/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Genest, Mike (DOF - Director); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread requesting approval to veto two projects in budget regarding CDCR Lease Revenue Item. | Deliberative Process; Redacted |
| E00020520 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred | Email thread discussing tribal lawsuit. | Attorney Client;Redacted |
| E00020522 | | | DOF | Finn, Karen (CAPOutlay) | 7/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing siting agreement template. | Attorney Client |
| E00020523 | | | DOF | Finn, Karen (CAPOutlay) | 7/23/2007 | Agreement/Contract | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Draft Agreement To Site , Establish and Operate a Reentry Program Facility. | Attorney Client |
| E00020526 | | | DOF | Finn, Karen (CAPOutlay) | 7/7/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 Proposed Clean-Up Language. | Attorney Client |
| E00020527 | | | DOF | Finn, Karen (CAPOutlay) | 2/22/2007 | Legislation | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Draft of AB 900. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020531 | | | DOF | Finn, Karen (CAPOutlay) | 6/18/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Out-year Mental Health Plan Costs. | Attorney Client |
| E00020532 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft report discussing AB 900 funds. | Attorney Client |
| E00020533 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020534 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel) | Draft report discussing AB 900 funds. | Attorney Client |
| E00020535 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Costs. | Attorney Client; Deliberative Process |
| E00020536 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client; Deliberative Process |
| E00020537 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020538 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread discussing access to AB 900 funds for women's reentry facilities. | Deliberative Process |
| E00020539 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020540 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Department of Finance opinion. | Attorney Client; Deliberative Process |
| E00020541 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020542 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft report discussing AB 900 Funds. | Attorney Client |
| E00020543 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hysen, Deborah;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy | Email thread discussing Department of Finance opinion. | Attorney Client; Deliberative Process |
| E00020550 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020551 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing funding under AB 900. | Attorney Client |
| E00020552 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing funding under AB 900. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020553 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing funding under AB 900. | Attorney Client |
| E00020554 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing funding under AB 900. | Attorney Client |
| E00020555 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020556 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Budd, Mimi (GOV); Hysen, Deborah; Jett, Kathy; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Email containing Ms. Hysen's personal email address. | Privacy Rights; Redacted |
| E00020557 | | | DOF | Finn, Karen (CAPOutlay) | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy | Email containing Ms. Hysen's personal email address. | Privacy Rights;Redacted |
| E00020571 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Almy, Matt | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| E00020574 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| E00020580 | | | DOF | Finn, Karen (CAPOutlay) | 6/7/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Hysen, Deborah | Email thread discussing meeting to discuss possible remedies and clarifications concerning AB 900. | Attorney Client |
| E00020581 | | | DOF | Finn, Karen (CAPOutlay) | 6/7/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Hysen, Deborah | Email thread discussing meeting to discuss possible remedies and clarifications concerning AB 900. | Attorney Client |
| E00020586 | | | DOF | Finn, Karen (CAPOutlay) | 6/5/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Hiscocks, Richard (Orrick, Herrington, and Sutcliffe LLP);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Victor, Brian D | Email thread discussing provisions in AB 900. | Attorney Client |
| E00020587 | | | DOF | Finn, Karen (CAPOutlay) | 6/1/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF - Staff Counsel);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Attorney Client |
| E00020588 | | | DOF | Finn, Karen (CAPOutlay) | 5/31/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Attorney Client |
| E00020589 | | | DOF | Finn, Karen (CAPOutlay) | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing additional proposed language for AB 900. | Attorney Client; Deliberative Process |
| E00020592 | | | DOF | Finn, Karen (CAPOutlay) | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing facilities management staffing proposal. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020593 | | | DOF | Finn, Karen (CAPOutlay) | 6/1/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Report titled, Facilities Management Staffing. | Attorney Client |
| E00020595 | | | DOF | Finn, Karen (CAPOutlay) | 5/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred;Sheehy, Tom | Email thread discussing comments on AB 900. | Attorney Client |
| E00020596 | | | DOF | Finn, Karen (CAPOutlay) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00020599 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020600 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020601 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mendelsohn, Adam;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020602 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mendelsohn, Adam | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020603 | | | DOF | Finn, Karen (CAPOutlay) | 5/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing CDCR Strike Team information. | Attorney Client; Deliberative Process |
| E00020609 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email containing Ms. Hysen's personal email address and phone numbers. | Privacy Rights;Redacted |
| E00020610 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread containing Governor's Office conference call password. | Privacy Rights; Redacted |
| E00020611 | | | DOF | Finn, Karen (CAPOutlay) | 5/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread containing Governor's Office conference call password. | Privacy Rights; Redacted |
| E00020617 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing revisions to mental health bed plan. | Attorney Client |
| E00020618 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing budget decision concerning mental health bed plan. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020619 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing May Revise CDCR mental health beds. | Attorney Client; Deliberative Process |
| E00020620 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional draft report discussing Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00020621 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing budget for Long-Term Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00020622 | | | DOF | Finn, Karen (CAPOutlay) | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing budget for Long-Term Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00020627 | | | DOF | Finn, Karen (CAPOutlay) | 5/3/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing AB 900 concerns. | Deliberative Process |
| E00020628 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 costs. | Attorney Client |
| E00020629 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 costs. | Attorney Client |
| E00020631 | | | DOF | Finn, Karen (CAPOutlay) | 5/1/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred | Email thread discussing CDCR beds. | Attorney Client |
| E00020632 | | | DOF | Finn, Karen (CAPOutlay) | 4/26/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing SB 943. | Attorney Client |
| E00020633 | | | DOF | Finn, Karen (CAPOutlay) | 4/1/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing revisions to proposed funding paragraph. | Attorney Client |
| E00020634 | | | DOF | Finn, Karen (CAPOutlay) | 3/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing SVSP Rescope. | Attorney Client |
| E00020637 | | | DOF | Finn, Karen (CAPOutlay) | 1/16/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Plaintiffs' Response to Coleman Bed Plan. | Attorney Client |
| E00020657 | | | DOF | Finn, Karen (CAPOutlay) | 10/17/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft report discussing legal issues affecting delivery of validity opinion on SPWB bonds. | Attorney Client |
| E00020658 | | | DOF | Finn, Karen (CAPOutlay) | 10/17/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft report discussing legal issues affecting delivery of validity opinion on SPWB bonds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020660 | | | DOF | Finn, Karen (CAPOutlay) | 10/17/2007 | Report | CDCR | DOF | Pre-decisional report titled Assessment of Authorization for Infill Program in AB 900. | Deliberative Process |
| E00020665 | | | DOF | Rogers, Greg (CAPOutlay) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; McLear, Aaron; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thompson, Donald | Email thread discussing receiver's report. | Deliberative Process |
| E00020674 | E00020674 | E00020675 | DOF | Rogers, Greg (CAPOutlay) | 6/20/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching proposed Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020675 | E00020674 | E00020675 | DOF | Rogers, Greg (CAPOutlay) | 6/20/2007 | Graph/Chart | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Proposed chart on Phase I Funds Designated in AB 900 for Medical, Mental Health, or Dental. | Attorney Client |
| E00020679 | E00020679 | E00020680 | DOF | Rogers, Greg (CAPOutlay) | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Facilities Management Staffing document. | Attorney Client, Deliberative Process |
| E00020680 | E00020679 | E00020680 | DOF | Rogers, Greg (CAPOutlay) | 6/1/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Facilities Management Staffing report. | Attorney Client, Deliberative Process |
| E00020707 | E00020707 | E00020709 | DOF | Rogers, Greg (CAPOutlay) | 4/18/2007 | Email | Chung-Ng, Veronica | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehan, Anne | Email thread discussing and attaching 00/00/2003 - 00/00/2004 mid-year cut proposals. | Deliberative Process |
| E00020708 | E00020707 | E00020709 | DOF | Rogers, Greg (CAPOutlay) | 4/18/2007 | Graph/Chart | Chung-Ng, Veronica | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |
| E00020710 | E00020710 | E00020712 | DOF | Rogers, Greg (CAPOutlay) | 4/6/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehan, Anne | Email thread discussing and attaching 00/00/2003 - 00/00/2004 mid-year cut proposals. | Deliberative Process |
| E00020711 | E00020710 | E00020712 | DOF | Rogers, Greg (CAPOutlay) | 4/6/2006 | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |
| E00020713 | | | DOF | Genest, Michael (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike;Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing receiver use of AB 900 funds. | Attorney Client |
| E00020714 | | | DOF | Genest, Michael (CAPOffice) | 9/20/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing lawsuit against AB 900. | Attorney Client |
| E00020716 | | | DOF | Genest, Michael (CAPOffice) | 7/3/2006 | Email | Genest, Mike;govpressoffice@GOV.CA.GOV | Genest, Mike | Email containing Mr. Genest's personal email address. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020719 | | | DOF | Genest, Michael (CAPOffice) | 7/3/2006 | Email | Finkbohner, Jayne;Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Baker, Randy;Bost, Sue (DOF - Program Budget Manager, SSDU);Brown, Vince (DOF - Chief Deputy Director of Budgets);Chung-Ng, Veronica;Dithridge, Tom;Genest, Mike;Hill, Mark;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Klass, Fred;Lloyd, John;Oropeza, Jeannie;Palmer, H.D. (DOF - Deputy Director of External Affairs);Parsons, Debbie;Schwind, Maureen (DOF - Assistant to Director);Sheehan, Anne;Tilton, Jim (CDCR - Secretary);Yee, Lorna | Email containing Mr. Genest's personal email address. | Privacy Rights;Redacted |
| E00020723 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Email | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |
| E00020724 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Report | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Governor's Budget for 2007-2008. | Deliberative Process |
| E00020725 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Email | Genest, Mike (DOF - Director) | Bryant, Cynthia (GOV); Klass, Fred; Oropeza, Jeannie; Sheehan, Anne | Email thread attaching and discussing SGP issues including transportation, whether or not to address building schools, and attaching BS-INF-W draft as of 12/22 2006. | Deliberative Process |
| E00020726 | | | DOF | Genest, Michael (CAPOffice) | 12/22/2006 | Report | Genest, Mike (DOF - Director) | Bryant, Cynthia (GOV); Klass, Fred; Oropeza, Jeannie; Sheehan, Anne | Pre-decisional BS-INF-W draft report titled The California Strategic Growth Plan.; | Deliberative Process |
| E00020727 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of SGP A-Pages. | Deliberative Process |
| E00020728 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Report | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of California Strategic Growth Plan. | Deliberative Process |
| E00020729 | | | DOF | Genest, Michael (CAPOffice) | 11/13/2006 | Email | Genest, Mike;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Aguiar, Fred (Cabinet Secretary);Arnold, Molly (DOF - Chief Counsel);Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of Coleman Motion to Release/Reduce Population. | Attorney Client; Deliberative Process |
| E00020731 | | | DOF | Genest, Michael (CAPOffice) | 9/26/2007 | Email | Genest, Mike | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-0decisional discussion of receiver's report, funding and legal issues. | Attorney Client; Deliberative Process;Redacted |
| E00020733 | | | DOF | Genest, Michael (CAPOffice) | 7/31/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 2. | Deliberative Process |
| E00020736 | | | DOF | Genest, Michael (CAPOffice) | 7/24/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 1. | Deliberative Process |
| E00020739 | | | DOF | Genest, Michael (CAPOffice) | 5/29/2007 | Email | Genest, Mike;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 Strike Teams. | Attorney Client;Redacted |
| E00020741 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of CHP Tactical Alert funding. | Deliberative Process; Privacy Rights;Redacted |
| E00020743 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020748 | | | DOF | Genest, Michael (CAPOffice) | 5/11/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);Kennedy, Susan (GOV - Chief of Staff) | Email containing Ms. Kennedy's personal email address. | Privacy Rights;Redacted |
| E00020750 | | | DOF | Genest, Michael (CAPOffice) | 5/7/2007 | Email | Genest, Mike;Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike | Email containing Mr. Genest's personal email address. | Privacy Rights;Redacted |
| E00020753 | | | DOF | Genest, Michael (CAPOffice) | 4/23/2007 | Email | Genest, Mike | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH Hearing Before Judge Karlton. | Attorney Client |
| E00020754 | | | DOF | Genest, Michael (CAPOffice) | 4/10/2007 | Email | Genest, Mike | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Consolidation Motion. | Attorney Client |
| E00020760 | E00020760 | E00020762 | DOF | Arnold, Molly (Attorney) | 5/28/2007 | Calendar | Feyer, Robert | Arnold, Molly (DOF - Chief Counsel); Chaves, Oscar; Chung-Ng, Veronica; Nickel, James; Warr, Melissa | Email discussing and attaching revised appendix A. | Attorney Client |
| E00020761 | E00020760 | E00020762 | DOF | Arnold, Molly (Attorney) | 5/28/2007 | Report | Feyer, Robert | Arnold, Molly (DOF - Chief Counsel); Chaves, Oscar; Chung-Ng, Veronica; Nickel, James; Warr, Melissa | Appendix A attached to privileged email. | Attorney Work Product |
| E00020762 | E00020760 | E00020762 | DOF | Arnold, Molly (Attorney) | 5/28/2007 | Report | Feyer, Robert | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Rockwell, Jennifer | Appendix A attached to privileged email. | Attorney Work Product |
| E00020763 | E00020763 | E00020765 | DOF | Arnold, Molly (Attorney) | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching long term bed plan. | Attorney Client |
| E00020764 | E00020763 | E00020765 | DOF | Arnold, Molly (Attorney) | 5/8/2007 | Graph/Chart | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Budget year chart. | Attorney Client |
| E00020765 | E00020763 | E00020765 | DOF | Arnold, Molly (Attorney) | 5/8/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Report on budget costs. | Attorney Client |
| E00020766 | E00020766 | E00020767 | DOF | Arnold, Molly (Attorney) | 8/8/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching draft Coleman stay. | Attorney Client |
| E00020767 | E00020766 | E00020767 | DOF | Arnold, Molly (Attorney) | 8/7/2007 | Pleading/Legal | Brown, Edmund G; Chaney, David S. (Department of Justice); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Grunder, Frances (DOJ - Senior Assistant Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. Court of Appeals for the Ninth Circuit | Draft Emergency Motion Under Circuit Rule 27-3(A) To Stay Order Of The District Court i In The United States Court Of Appeals or The Ninth Circuit for Coleman. | Attorney Client |
| E00020768 | | | DOF | Arnold, Molly (Attorney) | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing proposed Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00020769 | E00020769 | E00020770 | DOF | Arnold, Molly (Attorney) | 6/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching mental health crisis beds document. | Attorney Client |
| E00020770 | E00020769 | E00020770 | DOF | Arnold, Molly (Attorney) | 6/13/2007 | Legislation | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Proposed budget bill language on Mental Health Crisis Beds. | Attorney Client |
| E00020771 | | | DOF | Arnold, Molly (Attorney) | 6/8/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman EOT. | Attorney Client |
| E00020772 | | | DOF | Arnold, Molly (Attorney) | 6/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman EOT | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020773 | | | DOF | Arnold, Molly (Attorney) | 6/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman EOT | Attorney Client |
| E00020774 | | | DOF | Arnold, Molly (Attorney) | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman EOT. | Attorney Client |
| E00020775 | | | DOF | Arnold, Molly (Attorney) | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman EOT. | Attorney Client |
| E00020776 | E00020776 | E00020777 | DOF | Arnold, Molly (Attorney) | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Coleman EOT. | Attorney Client, Attorney Work Product |
| E00020777 | E00020776 | E00020777 | DOF | Arnold, Molly (Attorney) | 6/5/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Coleman EOT. | Attorney Client, Attorney Work Product |
| E00020778 | E00020778 | E00020784 | DOF | Arnold, Molly (Attorney) | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman. | Attorney Client |
| E00020785 | | | DOF | Arnold, Molly (Attorney) | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing DMH hearing for Coleman. | Attorney Client |
| E00020789 | E00020789 | E00020790 | DOF | Arnold, Molly (Attorney) | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing Coleman bed plan order. | Attorney Client |
| E00020791 | | | DOF | Arnold, Molly (Attorney) | 3/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing changes at SVSP. | Attorney Client |
| E00020794 | E00020794 | E00020795 | DOF | Arnold, Molly (Attorney) | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing and attaching response to Coleman bed report. | Attorney Client |
| E00020795 | E00020794 | E00020795 | DOF | Arnold, Molly (Attorney) | 2/27/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing and attaching response to Coleman bed report. | Attorney Client |
| E00020796 | E00020796 | E00020797 | DOF | Arnold, Molly (Attorney) | 2/23/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Coleman order. | Attorney Client |
| E00020800 | | | DOF | Arnold, Molly (Attorney) | 2/9/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Geanacou, Susan; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Notice of Intent in Coleman. | Attorney Client |
| E00020801 | E00020801 | E00020802 | DOF | Arnold, Molly (Attorney) | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing Notice of Intent in Coleman. | Attorney Client |
| E00020802 | E00020801 | E00020802 | DOF | Arnold, Molly (Attorney) | 2/9/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing Notice of Intent in Coleman. | Attorney Client |
| E00020803 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Saragosa, Michael (GOV) | Email thread discussing Coleman financing. | Attorney Client |
| E00020804 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman financing. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020805 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email thread discussing Coleman financing. | Attorney Client |
| E00020806 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman financing. | Attorney Client |
| E00020807 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman financing. | Attorney Client |
| E00020808 | E00020808 | E00020809 | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email thread discussing and attaching Coleman order. | Attorney Client |
| E00020810 | | | DOF | Arnold, Molly (Attorney) | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing unsealing Coleman Bed Plan. | Attorney Client |
| E00020811 | E00020811 | E00020812 | DOF | Arnold, Molly (Attorney) | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing and attaching mental health crisis beds report. | Attorney Client |
| E00020813 | | | DOF | Arnold, Molly (Attorney) | 1/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email discussing ASH cap. | Attorney Client |
| E00020814 | | | DOF | Arnold, Molly (Attorney) | 1/17/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Plaintiff's response to Coleman Bed Plan. | Attorney Client |
| E00020815 | E00020815 | E00020817 | DOF | Arnold, Molly (Attorney) | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Thomson, Jaci-Marie | Email thread discussing and attaching Plaintiff's response to Coleman Bed Plan. | Attorney Client |
| E00020816 | E00020815 | E00020817 | DOF | Arnold, Molly (Attorney) | 1/16/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Thomson, Jaci-Marie | Email thread discussing and attaching Plaintiff's response to Coleman Bed Plan. | Attorney Client |
| E00020817 | E00020815 | E00020817 | DOF | Arnold, Molly (Attorney) | 1/16/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Thomson, Jaci-Marie | Email thread discussing and attaching Plaintiff's response to Coleman Bed Plan. | Attorney Client |
| E00020818 | E00020818 | E00020819 | DOF | Arnold, Molly (Attorney) | 1/4/2007 | Email | Thomson, Jaci-Marie | Meffert, Peter; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Coleman court order chart. | Attorney Client |
| E00020819 | E00020818 | E00020819 | DOF | Arnold, Molly (Attorney) | 1/4/2007 | Graph/Chart | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Meffert, Peter; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Coleman Court Orders Chart. | Attorney Client |
| E00020820 | E00020820 | E00020821 | DOF | Arnold, Molly (Attorney) | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Thomson, Jaci-Marie | Email discussing and attaching Coleman court order chart. | Attorney Client |
| E00020821 | E00020820 | E00020821 | DOF | Arnold, Molly (Attorney) | 1/4/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Coleman Court Orders Chart. | Attorney Client |
| E00020822 | E00020822 | E00020823 | DOF | Arnold, Molly (Attorney) | 12/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie | Email thread discussing and attaching bed plan order. | Attorney Client |
| E00020824 | E00020824 | E00020825 | DOF | Arnold, Molly (Attorney) | 10/10/2007 | Email | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing bifurcating order. | Attorney Client |
| E00020826 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing filling mental health beds. | Attorney Client |
| E00020827 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email thread discussing filling mental health beds. | Attorney Client |
| E00020828 | | | DOF | Arnold, Molly (Attorney) | 1/26/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing filling mental health beds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020829 | E00020829 | E00020830 | DOF | Arnold, Molly (Attorney) | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capitol Outlay, RECO); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching DOF answer to RFI # 29. | Attorney Client |
| E00020830 | E00020829 | E00020830 | DOF | Arnold, Molly (Attorney) | 8/28/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capitol Outlay, RECO); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching DOF answer to RFI # 29. | Attorney Client |
| E00020833 | E00020833 | E00020834 | DOF | Arnold, Molly (Attorney) | 8/8/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching proposed Appellants' Initial Notice. | Attorney Client |
| E00020834 | E00020833 | E00020834 | DOF | Arnold, Molly (Attorney) | 8/6/2007 | Pleading/Legal | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Appellants' Initial Notice in Plata | Attorney Client |
| E00020835 | | | DOF | Arnold, Molly (Attorney) | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Out-year Mental Health Bed Costs. | Attorney Client |
| E00020838 | E00020838 | E00020839 | DOF | Arnold, Molly (Attorney) | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General) | Email thread discussing and attaching AB 900 issues report. | Attorney Client |
| E00020839 | E00020838 | E00020839 | DOF | Arnold, Molly (Attorney) | 8/30/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General) | Report on AB 900 Related Issues. | Attorney Client |
| E00020840 | E00020840 | E00020841 | DOF | Arnold, Molly (Attorney) | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching AB 900 issues report. | Attorney Client |
| E00020841 | E00020840 | E00020841 | DOF | Arnold, Molly (Attorney) | 8/29/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report on AB 900 Related Issues. | Attorney Client |
| E00020842 | | | DOF | Arnold, Molly (Attorney) | 8/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020843 | | | DOF | Arnold, Molly (Attorney) | 8/1/2007 | Email | Lelouis, Connie | Arnold, Molly (DOF - Chief Counsel); Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF, Staff Counsel); Rockwell, Jennifer | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00020844 | E00020844 | E00020845 | DOF | Arnold, Molly (Attorney) | 7/9/2007 | Email | Chovan, Kathleen (Deputy Attorney General) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing and attaching receiver authority document. | Attorney Client |
| E00020845 | E00020844 | E00020845 | DOF | Arnold, Molly (Attorney) | 7/9/2007 | Legislation | Chovan, Kathleen (Deputy Attorney General) | Cregger, Deborah (DOF, Staff Counsel) | Proposed bill language. | Attorney Client |
| E00020846 | | | DOF | Arnold, Molly (Attorney) | 5/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email discussing issues on SB 900. | Attorney Client |
| E00020847 | E00020847 | E00020848 | DOF | Arnold, Molly (Attorney) | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Long Term Bed Plan. | Attorney Client |
| E00020848 | E00020847 | E00020848 | DOF | Arnold, Molly (Attorney) | 2/27/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Image file attached to privilegedEmail. | Attorney Client |
| E00020849 | | | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 funding. | Attorney Client |
| E00020850 | | | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 funding. | Attorney Client |
| E00020851 | E00020851 | E00020852 | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching AB 900 funding report. | Attorney Client |
| E00020852 | E00020851 | E00020852 | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report on AB 900 funding. | Attorney Client |
| E00020853 | E00020853 | E00020854 | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Email | Lelouis, Connie (DOJ) | Arnold, Molly (DOF - Chief Counsel); Boulware, Stacy; Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email attaching AB 900 issues report. | Attorney Client |
| E00020854 | E00020853 | E00020854 | DOF | Arnold, Molly (Attorney) | 5/2/2007 | Report | Lelouis, Connie (DOJ) | Arnold, Molly (DOF - Chief Counsel); Boulware, Stacy; Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report on AB 900 Related Issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00020855 | | | DOF | Arnold, Molly (Attorney) | 4/30/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Boulware, Stacy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing prison emergency. | Attorney Client, Deliberative Process |
| E00020856 | | | DOF | Arnold, Molly (Attorney) | 4/30/2007 | Email | Boulware, Stacy | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing prison emergency. | Attorney Client, Deliberative Process |
| E00020857 | E00020857 | E00020861 | DOF | Arnold, Molly (Attorney) | 4/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Boulware, Stacy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching prison emergency documents. | Attorney Client, Deliberative Process |
| E00020859 | E00020857 | E00020861 | DOF | Arnold, Molly (Attorney) | 4/30/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | Boulware, Stacy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching prison emergency documents. | Attorney Client, Attorney Work Product |
| E00020860 | E00020857 | E00020861 | DOF | Arnold, Molly (Attorney) | 4/30/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | Boulware, Stacy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching prison emergency documents. | Attorney Client, Attorney Work Product |
| E00020864 | | | DOF | Arnold, Molly (Attorney) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General) | Email thread discussing AB 900 bond issue. | Attorney Client |
| E00020865 | | | DOF | Arnold, Molly (Attorney) | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General) | Email thread discussing AB 900 funding issues. | Attorney Client |
| E00020866 | | | DOF | Arnold, Molly (Attorney) | 8/23/2007 | Email | Sheehy, Tom | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing SB 99. | Attorney Client |
| E00020867 | | | DOF | Arnold, Molly (Attorney) | 8/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); McLear, Aaron; Mendelsohn, Adam; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing construction bond sale. | Attorney Client |
| E00020868 | | | DOF | Arnold, Molly (Attorney) | 8/8/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel); Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; McLear, Aaron; Mendelsohn, Adam | Email thread discussing construction bond sale. | Attorney Client |
| E00020869 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client |
| E00020879 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client; Attorney Work Product |
| E00020881 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client; Attorney Work Product |
| E00020882 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client; Attorney Work Product |
| E00020883 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020885 | E00020869 | E00020891 | DOF | Arnold, Molly (Attorney) | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching document request in Coleman. | Attorney Client; Attorney Work Product |
| E00020892 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread attaching Emails pertaining to Plata update. | Attorney Client |
| E00020893 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Cubanski, Eileen (CHHS); Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services) | Email thread discussing funding and raises for DMH facilities, attached to privileged email. | Deliberative Process |
| E00020894 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Delgadillo, Terri (CHHS); Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Voss, Tom (DMH) | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR, attached to privileged email. | Deliberative Process |
| E00020895 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tilton, Jim (CDCR - Secretary) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| E00020896 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rodriguez, John; Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and classifications and completed research. | Deliberative Process |
| E00020897 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and potential meeting to discuss issues. | Deliberative Process |
| E00020898 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not sure issue will be discussed. | Deliberative Process |
| E00020899 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not a today issue and funding is being pushed in the GB. | Deliberative Process |
| E00020900 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody; Rodriguez, John | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen (CHHS); Garcia, Robert; Gerard, David; Hunter, Melvin; Jones, Cynde (DMH - Chief, Human Resources Branch); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tilton, Jim (CDCR - Secretary); Voss, Tom (DMH) | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |
| E00020903 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching and discussing policy agenda. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020905 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Coleman agenda and stating invite will probably not be received. | Attorney Client |
| E00020906 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/12/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Coleman agenda and requesting copies of provided related materials. | Attorney Client |
| E00020910 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/19/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Coleman agenda and stating update on CDCR patient census at ASH, CSH, VPP and SVPP was giving. | Attorney Client |
| E00020913 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodriguez, John (Deputy Director, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Edens, Christina; Gerard, David; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tilton, Jim (CDCR - Secretary) | Email thread discussing potential Coleman R and Rs, requesting briefing on CDCR Coleman proposal and stating update is needed first, attached to privileged email. | Deliberative Process |
| E00020919 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa (GOV); Dithridge, Tom; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email thread discussing request from Governor's office to detail process pertaining to Spring Finance Letter BCP. | Attorney Client |
| E00020921 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman plan process. | Attorney Client |
| E00020922 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing meeting with SM Keating to discuss work-in-progress on 15th Round Recommendations. | Attorney Client |
| E00020923 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing comprehensive document that is proposed plan to be submitted to court in response to Coleman monitoring report. | Attorney Client |
| E00020924 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Response to Coleman Court Order, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00020925 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing comprehensive document that is proposed plan to be submitted to court in response to Coleman monitoring report. | Attorney Client |
| E00020926 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Response to Coleman Court Order, attached to privileged email. | Attorney Client |
| E00020928 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary) | Email discussing and attaching CDCR-Driven Lawsuits Briefing. | Attorney Client; Deliberative Process |
| E00020929 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary) | Briefing on Funding Requests for CDCR Healthcare-Related Lawsuits, attached to privileged email. | Attorney Client; Deliberative Process |
| E00020930 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread attaching part 10 and final of the Coleman Emails. | Attorney Client |
| E00020931 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary) | Email attaching and discussing CDCR-Driven Lawsuits Briefing and Issues, attached to privileged email. | Attorney Client; Deliberative Process |
| E00020932 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary) | Briefing on Funding Requests for CDCR Healthcare-Related Lawsuits, attached to privileged email.; | Attorney Client; Deliberative Process |
| E00020934 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing comprehensive document that is proposed plan to be submitted to court in response to Coleman monitoring report, attached to privileged email. | Attorney Client; Deliberative Process |
| E00020935 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Response to Coleman Court Order, attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00020936 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing comprehensive document that is proposed plan to be submitted to court in response to Coleman monitoring report. | Attorney Client; Deliberative Process |
| E00020937 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/23/2006 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Response to Coleman Court Order, attached to privileged email. | Attorney Client; Deliberative Process |
| E00020939 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman Plan Process. | Attorney Client; Deliberative Process |
| E00020941 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 2/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa (GOV); Dithridge, Tom; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email thread discussing request from Governor's office to detail process pertaining to Spring Finance Letter BCP. | Attorney Client |
| E00020954 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/12/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Coleman agenda and requesting copies of provided related materials. | Attorney Client |
| E00020955 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Coleman agenda and stating invite will probably not be received. | Attorney Client |
| E00020956 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching Coleman policy agenda. | Attorney Client |
| E00020959 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody; Rodriguez, John (Deputy Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen (CHHS - Assistant Secretary); Garcia, Robert; Gerard, David; Hunter, Melvin; Jones, Cynde (DMH - Chief, Human Resources Branch); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tilton, Jim (CDCR - Secretary); Voss, Tom (DMH) | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020961 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga, attached to privileged email. | Deliberative Process |
| E00020962 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not sure issue will be discussed. | Deliberative Process |
| E00020963 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and potential meeting to discuss issues. | Deliberative Process |
| E00020964 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Genest, Mike (CDCR - Director, Support Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretary) | Email thread discussing impact on other facilities and monitoring hirings by the CDC. | Deliberative Process |
| E00020965 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| E00020966 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, additional information from Tom Voss and stating issues will be raised at Gov Office meeting, attached to privileged email. | Deliberative Process |
| E00020967 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and requesting information and confirming HHS agency was included in meeting were decisions were made. | Deliberative Process |
| E00020968 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and meeting with DPA to go over the revised pay letter. | Deliberative Process |
| E00020969 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and requesting information whether HHS agency was included in meeting were decisions were made. | Deliberative Process |
| E00020970 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and detailing current decisions. | Deliberative Process |
| E00020971 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); McCoy, Jody | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and stating budget includes funds for CDCR classifications in CY and all other departments. | Deliberative Process |
| E00020972 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and need for CY raises to align with CDCR so no staff is lost. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020973 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities, stating budget includes funds for CDCR classifications in CY and all other departments and requesting if Kim got information. | Deliberative Process |
| E00020975 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/30/2005 | Email | McCoy, Jody | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kemp, Patrick; Manion, Nancy (DMH - Staff Counsel) | Email thread discussing and attaching memo pertaining to comments and response to Coleman 15th Round Monitoring Report. | Attorney Client |
| E00020981 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/14/2005 | Email | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU) | Kemp, Patrick | Email thread discussing Coleman Court Monitoring Report and Proposed Order. | Attorney Client; Deliberative Process |
| E00020982 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/10/2005 | Email | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Kemp, Patrick; McCoy, Jody | Email thread discussing Coleman Court Monitoring Report, Proposed Order and identification of issues for pre meeting. | Attorney Client; Deliberative Process |
| E00020983 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Carter, Michael; Huang, Daphne (DOF); Kemp, Patrick; Kessler, Stephen (CDCR - Undersecretary, Program Support); Lief, Christopher; Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Email thread discussing Coleman Court Monitoring Report, Proposed Order, issues and concerns. | Attorney Client; Deliberative Process |
| E00020984 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel); Kemp, Patrick; McCoy, Jody | Email thread discussing Coleman Court Monitoring Report, Proposed Order and potential schedule for pre meeting. | Attorney Client; Deliberative Process |
| E00020986 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Kemp, Patrick; McCoy, Jody | Email thread discussing Coleman Court Monitoring Report, Proposed Order and potential ability to use Coalinga as interim space. | Attorney Client; Deliberative Process |
| E00020987 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/8/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Manion, Nancy (DMH - Staff Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing draft of 15th Round Report and deadline for departments to file objections. ; | Attorney Client |
| E00020988 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/8/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel); Kemp, Patrick; McCoy, Jody | Email thread discussing R&R Recommendations to Federal Court for CDCR and various positions available. | Attorney Client; Deliberative Process |
| E00020989 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/8/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretary) | Email thread discussing R&R Recommendations to Federal Court for CDCR and need for administration response rather than waiting to see if court accepts recommendations. | Attorney Client; Deliberative Process |
| E00020990 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 11/8/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services) | Email thread discussing draft of 15th Round Report and need for budget and implications to be reviewed. | Attorney Client; Deliberative Process |
| E00020991 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 8/4/2005 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lief, Christopher; McCoy, Jody; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Email discussing and attaching letter to DCR pertaining to Intermediate Care Facility at Salinas Valley, attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00020994 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 6/21/2005 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Beaty, Dennis (CDCR);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Carter, Michael;  Delgadillo, Terri (CHHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Genest, Mike;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kemp, Patrick;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  McCoy, Jody;  Tilton, Jim (CDCR - Secretary) | Email thread discussing funding for Salinas Staffing and potential arrangement for briefing. | Attorney Client; Deliberative Process |
| E00020995 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney forwarding Coleman attachments. | Attorney Client |
| E00020996 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |
| E00020997 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/17/2007 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Weekly report to Special Master attached to privileged email. | Attorney Client; Deliberative Process |
| E00021001 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |
| E00021002 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/16/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |
| E00021003 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021004 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |
| E00021005 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Weekly report to Special Master attached to privileged email. | Attorney Client; Deliberative Process |
| E00021006 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report attached to privileged email. | Attorney Client; Deliberative Process |
| E00021007 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Weekly report to Special Master attached to privileged email. | Attorney Client; Deliberative Process |
| E00021012 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Leibrock, Debbie; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Smith, Mary; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email about CDCR Health Care Lawsuits attached to privileged email. | Deliberative Process |
| E00021013 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU); Lynn, Tim (DOF); Arnold, Molly (DOF - Chief Counsel) | Email about Coleman Ordered Recommendation 3 and 5 Status Report attached to privileged email. | Attorney Client |
| E00021015 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/8/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Bost, Sue (DOF - Program Budget Manager, SSDU); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email about Coleman Ordered Recommendation 3 and 5 Status Report attached to privileged email. | Attorney Client |
| E00021016 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email about Coleman Ordered Recommendation 3 and 5 Status Report attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021017 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Weekly report to Special Master attached to privileged email. | Attorney Client; Deliberative Process |
| E00021020 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/7/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Leibrock, Debbie; Lief, Christopher; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Smith, Mary; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email about CDCR Health Care Lawsuits attached to privileged email. | Attorney Client |
| E00021021 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary) | Email about CDCR Health Care Finance Letters Process attached to privileged email. | Deliberative Process |
| E00021023 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF) | Email re court orders. | Attorney Client |
| E00021025 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email about DOF Comments On Coleman 15th Round Report Response to Court attached to privileged email. | Attorney Client |
| E00021026 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Report in Response to Coleman Court Order attached to privileged email. | Deliberative Process; Attorney Client |
| E00021027 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lief, Christopher; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing DOF Comments to Coleman Plan attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021028 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/27/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lief, Christopher; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report in Response to Coleman Court Order attached to privileged email. | Deliberative Process; Attorney Client |
| E00021031 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/24/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email about Updated Coleman Document for DMH attached to privileged email. | Privacy Rights; Redacted |
| E00021032 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 2/24/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Coleman Finance Letter Requests Received attached to privileged email. | Deliberative Process; Attorney Client |
| E00021033 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email discussing and attaching part 8 of Coleman Emails. | Attorney Client |
| E00021034 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman plan updates. | Deliberative Process |
| E00021035 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/20/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Garcia, Robert; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kennard, Robert (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Mayberg, Steve (DMH - Director, Department of Mental Health); Munso, Joe (CHHS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Coleman plan update. | Deliberative Process |
| E00021036 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman 15th Round Final Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021037 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard; Marshall, John; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Veal, Martin | Email thread discussing Coleman 15th Round Final Report. | Attorney Work Product; Attorney Client |
| E00021038 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching Statewide Mental Health Bed Plan. | Attorney Client |
| E00021039 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/13/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Statewide Mental Health Bed Plan. | Attorney Work Product; Deliberative Process |
| E00021043 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/13/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft discussion re Fifth Status Report. | Deliberative Process |
| E00021045 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching Weekly Mental Health Bed Plan Status Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021046 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Slavin, Bruce (CDCR - General Counsel);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Letter discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Attorney Client; Attorney Work Product |
| E00021047 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Slavin, Bruce (CDCR - General Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Fourth Mental Health Bed Plan Status Report. | Attorney Client; Attorney Work Product |
| E00021048 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Fourth Mental Health Bed Plan Status Report. | Attorney Client; Attorney Work Product |
| E00021049 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Fourth Mental Health Bed Plan Status Report. | Attorney Client; Attorney Work Product |
| E00021050 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on DMH treatment facilities. | Attorney Client |
| E00021051 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Fourth Mental Health Bed Plan Status Report. | Attorney Client |
| E00021052 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Weekly Mental Health Bed Plan Status Report. | Attorney Client |
| E00021053 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/29/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOF - Deputy Attorney General) | Draft letter discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Attorney Work Product; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021054 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Weekly Mental Health Bed Plan Status Report. | Attorney Client |
| E00021055 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOF - Deputy Attorney General) | Draft letter discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Attorney Work Product; Attorney Client |
| E00021056 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Avritt, Bill;  Beaty, Dennis (CDCR);  Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Cubanski, Eileen;  Decker, Melissa;  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Furtek, Frank (CHHS); Hubbard, Suzan;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Riley, Katie (CDCR);  Shimazu, Stephanie;  Slavin, Bruce (CDCR - General Counsel);  Starkey, Paul;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney Gen | Email thread discussing weekly status report. | Attorney Client; Attorney Work Product |
| E00021057 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Avritt, Bill;  Beaty, Dennis (CDCR);  Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Cubanski, Eileen;  Decker, Melissa;  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Furtek, Frank (CHHS); Hubbard, Suzan;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Riley, Katie;  Shimazu, Stephanie;  Slavin, Bruce (CDCR - General Counsel);  Starkey, Paul;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing weekly status report. | Attorney Client; Attorney Work Product |
| E00021058 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Coleman disk. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021059 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Avritt, Bill;  Beaty, Dennis (CDCR);  Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Cubanski, Eileen;  Decker, Melissa;  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Furtek, Frank (CHHS);  Hubbard, Suzan;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Riley, Katie;  Shimazu, Stephanie;  Slavin, Bruce (CDCR - General Counsel);  Starkey, Paul;  Stone, Michael (CDCR - Staff Counsel, | Email thread discussing draft response in Coleman. | Attorney Client |
| E00021060 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching comments on Coleman Status Report 3. | Attorney Client |
| E00021061 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on number of beds. | Attorney Client |
| E00021062 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Tilton, Jim (CDCR - Secretary);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Mental Health Crisis Beds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021063 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Mental Health Bed Plan documents. | Attorney Client |
| E00021064 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Mental Health Crisis Beds. | Attorney Client |
| E00021066 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on number of beds. | Attorney Client |
| E00021068 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing weekly bed report. | Attorney Client; Attorney Work Product |
| E00021069 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 3/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing hearing meeting. | Attorney Client |
| E00021070 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread discussing and attaching part 1 of Coleman Emails. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021071 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021072 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021073 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021074 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021075 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021076 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021077 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021078 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Statewide Mental Health Bed Plan. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021079 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Lynn, Tim (DOF);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021081 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Lynn, Tim (DOF);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Statewide Mental Health Bed Plan. | Deliberative Process; Attorney Client |
| E00021083 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching interim bed plan. | Attorney Client |
| E00021085 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching interim bed plan. | Attorney Client |
| E00021087 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021089 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report on Statewide Mental Health Bed Plan. | Deliberative Process |
| E00021091 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |
| E00021092 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching joint defendant documents. | Attorney Client |
| E00021094 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching joint defendant documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021096 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Coleman bed plan update review. | Attorney Client |
| E00021097 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread discussing Coleman issues. | Attorney Client |
| E00021098 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| E00021099 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| E00021100 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Redacted; Deliberative Process |
| E00021101 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Misc | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| E00021103 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Various | Email attaching and discussing order setting hearing on Coleman/Plata coordination. | Attorney Client |
| E00021108 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing 04/28/2006 Meeting with Governor. | Attorney Client |
| E00021110 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing 04/28/2006 Meeting with Governor. | Attorney Client |
| E00021113 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Report | DMH | DOF | Briefing Document for 02/24/2006 Cap Office Meeting. | Deliberative Process |
| E00021118 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching and discussing CDCR Response to Coleman Court Orders. | Attorney Work Product; Attorney Client |
| E00021119 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | CDCR Response to Coleman Court Orders. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021120 | E00021126 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Chart re: Psychiatrist Salaries. | Deliberative Process |
| E00021121 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and discussing Response to Coleman court re 15th Monitoring Round orders. | Deliberative Process |
| E00021122 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | CDCR Response to Pending Coleman Court Orders, attached to privileged email. | Deliberative Process; Attorney Client |
| E00021123 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/26/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Response to Coleman court re 15th Monitoring Round orders. | Deliberative Process |
| E00021124 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/21/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Various | Email thread attaching and discussing Coleman Bed Plan. | Attorney Client |
| E00021125 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/24/2006 | Misc | DOF | DOF | Microsoft calendar data for meeting. | Redacted; Official Information |
| E00021126 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman Plan Updates. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021128 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/17/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Plaintiff's Status Conference Statement. | Attorney Client |
| E00021130 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis; Bost, Sue (DOF - Program Budget Manager, SSDU); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; Mangat, Lisa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching Plaintiff's Status Conference Statement. | Attorney Client |
| E00021143 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter responding to Judge Karlton's request for additional information regarding staffing estimates, attached to privileged email. | Deliberative Process |
| E00021147 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS - Assistant Secretary); Dovey, John (CDCR - Director, Divison of Adult Institutions); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Furtek, Frank (CHHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Special Master Keating's Report on Suicides in CDCR, completed in 2004, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00021154 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/3/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS - Assistant Secretary); Dovey, John (CDCR - Director, Divison of Adult Institutions); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Furtek, Frank (CHHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Image file, attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021166 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/31/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Atascadero State Hospital and Acute Psychiatric Program (ASH/APP) Bed Utilization component of plan for interim provision of mental health crisis beds. | Attorney Client, Attorney Work Product |
| E00021168 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/31/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis; Bither, Nancy (CDCR - Deputy Director, Human Resources); Bost, Sue (DOF - Program Budget Manager, SSDU); Bustillos, Rosemary; Cubanski, Eileen (CHHS - Assistant Secretary); Dovey, John (CDCR - Director, Divison of Adult Institutions); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fisher, Randy; Furtek, Frank (CHHS); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term | Email thread discussing Atascadero State Hospital and Acute Psychiatric Program (ASH/APP) Bed Utilization component of plan for interim provision of mental health crisis beds. | Attorney Client, Attorney Work Product |
| E00021169 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Various | Email thread discussing Atascadero State Hospital and Acute Psychiatric Program (ASH/APP) Bed Utilization component of plan for interim provision of mental health crisis beds. | Attorney Client, Attorney Work Product |
| E00021170 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Memo | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhire, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft memo titled, Request For Approval To Move Forward On Implementation Efforts To Increase Mental Health Crisis Bed Utilization, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00021172 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Memo | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhire, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft memo titled, Request For Approval To Move Forward On Implementation Efforts To Increase Mental Health Crisis Bed Utilization, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00021173 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/25/2006 | Report | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel) | Draft report discussing Atascadero State Hospital/Acute Psychiatric Program Bed Utilization. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021174 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR); Bither, Nancy (CDCR - Deputy Director, Human Resources); Bost, Sue (DOF - Program Budget Manager, SSDU); Bustillos, Rosemary; Cubanski, Eileen (CHHS - Assitant Secretary); Dovey, John (CDCR - Director, Divison of Adult Institutions); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fisher, Randy; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Out | Email discussing Atascadero State Hospital and Acute Psychiatric Program (ASH/APP) Bed Utilization component of plan for interim provision of mental health crisis beds. | Attorney Client; Attorney Work Product |
| E00021175 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/25/2006 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhire, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft memo titled, Request For Approval To Move Forward On Implementation Efforts To Increase Mental Health Crisis Bed Utilization, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00021176 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/25/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhire, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft report discussing Atascadero State Hospital/Acute Psychiatric Program Bed Utilization. | Attorney Client; Attorney Work Product |
| E00021177 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim; Arnold, Molly; Bazos, Audrey; Bost, Sue; Doyle, John; Finn, Karen; Huang, Daphne; Jerue, Todd; Lynn, Tim; Martone, Jim; Slavin, Bruce (CDCR - General Counsel); Wilkening, Michael | Email thread discussing responses to judicial orders. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021179 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/26/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR); Bither, Nancy (CDCR - Deputy Director, Human Resources); Bost, Sue (DOF - Program Budget Manager, SSDU); Bustillos, Rosemary; Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Cubanski, Eileen; Dovey, John; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kennard, Robert (DHS); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy; McAloon, Margaret; McCabe, Larry; McKeever, Doug (CDC | Email discussing responses to judicial orders. | Attorney Client, Attorney Work Product |
| E00021189 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing responses to Plaintiff's requests for information. | Attorney Client, Attorney Work Product |
| E00021190 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/17/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis; Bost, Sue (DOF - Program Budget Manager, SSDU); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Plaintiff's Status Conference Statement, attached to privilegedEmail. | Attorney Client |
| E00021193 | E00021165 | E00021193 | DOF | Arnold, Molly (Attorney) | 5/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing responses to Plaintiff's requests for information. | Attorney Client |
| E00021195 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Various | Email thread discussing draft mental health bed plan, attached to privilegedEmail. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021196 | E00021226 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing joinder of Mayberg. | Attorney Client |
| E00021205 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/23/2006 | Letter | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter providing update on the activation of the mental health crisis beds in the correctional treatment centers at Kern Valley State Prison (KVSP) and California State Prison, Sacramento (CSP-Sac), attached to privileged email. | Attorney Work Product; Deliberative Process |
| E00021206 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/23/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing mental health staffing, attached to privileged email. | Attorney Work Product |
| E00021208 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread providing BCP Litigation Update. | Attorney Client, Deliberative Process |
| E00021209 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue; Doyle, John; Finn, Karen; Huang, Daphne; Jerue, Todd; Kessler, Steve; Lynn, Tim; Martone, Jim; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing contempt hearing. | Attorney Client |
| E00021211 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing contempt hearing. | Attorney Client |
| E00021213 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR); Dovey, John (CDCR - Director, Divison of Adult Institutions); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Notice of Appeal. | Attorney Client, Attorney Work Product |
| E00021215 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); PBMSONLY | Email discussing appeal on Judge Karlton's order requiring the production of the unapproved BCP in Coleman case. | Attorney Client |
| E00021216 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing judge's order requiring production of the budget change proposal submitted by CDCR for the May Revise by 06/14/2006. | Attorney Client, Attorney Work Product |
| E00021218 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/12/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006, draft of heat precautions memo and draft of Vacaville Psychiatric Program P-2 Level IV Intermediate Care Program Manual. | Deliberative Process |
| E00021219 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Report | CDCR | | Draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021222 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching  draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006, draft of heat precautions memo and draft of Vacaville Psychiatric Program P-2 Level IV Intermediate Care Program Manual. | Deliberative Process |
| E00021223 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006. | Deliberative Process |
| E00021227 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread attaching draft materials re Coleman. | Attorney Client |
| E00021228 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel); Barks, Michael; Bazos, Audrey;  Bost, Sue;  Campbell, Mark;  Radavsky, Cindy;  Doyle, John;  Finn, Karen;  Huang, Daphne;  John Rodriguez;  Lynn, Tim;  Mangum, Sarah;  Martone, Jim;  Wilkening, Michael | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021229 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021230 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, John (Deputy Director, Department of Mental Health);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021231 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, John (Deputy Director, Department of Mental Health);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021232 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, John (Deputy Director, Department of Mental Health);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021233 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Huang, Daphne;  Lynn, Tim;  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021234 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021235 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft of Statewide Mental Health Bed Plan, April 2006 - ; June 2006 Amendments, attached to privileged email. | Deliberative Process |
| E00021236 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021238 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft of Statewide Mental Health Bed Plan, April 2006 - ; June 2006 Amendments, attached to privileged email. | Deliberative Process |
| E00021239 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021240 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plaintiffs' objections to the June 15, 2006 interim bed plan. | Attorney Client |
| E00021242 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Plaintiffs' objections to the June 15, 2006 interim bed plan. | Attorney Client |
| E00021244 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021246 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft of Statewide Mental Health Bed Plan, April 2006 - ; June 2006 Amendments, attached to privileged email. | Deliberative Process |
| E00021247 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Presentation | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021248 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Avritt, Bill; Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bost, Sue (DOF - Program Budget Manager, SSDU); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cubanski, Eileen (CHHS - Assistant Secretary); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dovey, John; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assis | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| E00021249 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing joinder of Mayberg. | Attorney Client |
| E00021251 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing joinder of Mayberg. | Attorney Client |
| E00021253 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing review of Coleman bed plan update. | Deliberative Process |
| E00021254 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing draft response to Keating Bed Report. | Attorney Client; Attorney Work Product |
| E00021256 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021257 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021258 | E00021258 | E00021259 | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021259 | E00021258 | E00021259 | DOF | Arnold, Molly (Attorney) | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file, attached to privilegedEmail. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021260 | E00021260 | E00021261 | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021261 | E00021260 | E00021261 | DOF | Arnold, Molly (Attorney) | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file, attached to privilegedEmail. | Attorney Work Product |
| E00021262 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021263 | E00021263 | E00021264 | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021264 | E00021263 | E00021264 | DOF | Arnold, Molly (Attorney) | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Image file, attached to privilegedEmail. | Attorney Work Product |
| E00021276 | | | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing RFI No. 29 and CDCR dental care. | Attorney Client |
| E00021277 | | | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing RFI No. 29 and CDCR dental care. | Attorney Client |
| E00021279 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft of Appendix A, attached to privilegedEmail. | Deliberative Process |
| E00021280 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Report of defined terms for Appendix A, attached to privilegedEmail. | Deliberative Process |
| E00021281 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft report titled, Outstanding State Debt Fiscal Years 2002-03 Through 2006-07 (Dollars in Thousands Except for Per Capita Information), attached to privilegedEmail. | Deliberative Process |
| E00021284 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Sheehy, Tom | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing status of SB 99. | Redacted;Attorney Client |
| E00021285 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Sheehy, Tom | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing status of SB 99. | Redacted;Attorney Client |
| E00021286 | E00021286 | E00021288 | DOF | Arnold, Molly (Attorney) | 7/23/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF, Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing Soledad Prison Wastewater treatment. | Attorney Client |
| E00021290 | | | DOF | Arnold, Molly (Attorney) | 6/8/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Defendants' ex parte request for a sixty- day extension of the deadline for submitting the supplemental report on the long-range bed plan. | Attorney Client, Attorney Work Product |
| E00021291 | | | DOF | Arnold, Molly (Attorney) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF, Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing finance comments to AB 900. | Deliberative Process |
| E00021293 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021294 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021295 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021296 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021297 | | | DOF | Arnold, Molly (Attorney) | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Coleman Bed Report. | Attorney Client, Attorney Work Product |
| E00021301 | | | DOF | Arnold, Molly (Attorney) | 9/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rockwell, Jennifer | Email thread discussing letter brief filed in the Taxpayers for Improving Public Safety case. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021302 | | | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing defendant's response to RFI #29. | Attorney Client, Attorney Work Product |
| E00021303 | | | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing defendant's response to RFI #29. | Attorney Client, Attorney Work Product |
| E00021304 | | | DOF | Arnold, Molly (Attorney) | 9/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah; Lelouis, Connie (DOJ); Rockwell, Jennifer | Email thread discussing AB 900 and Receiver authorization. | Attorney Client, Attorney Work Product |
| E00021305 | | | DOF | Arnold, Molly (Attorney) | 9/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF, Staff Counsel); Rockwell, Jennifer | Email thread discussing AB 900 and Receiver authorization. | Attorney Client, Attorney Work Product |
| E00021306 | | | DOF | Arnold, Molly (Attorney) | 9/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah; Rockwell, Jennifer | Email thread discussing AB 900 and Receiver authorization. | Attorney Client, Attorney Work Product |
| E00021307 | | | DOF | Arnold, Molly (Attorney) | 9/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General) | Email thread discussing AB 900 and Receiver authorization. | Attorney Client |
| E00021308 | | | DOF | Arnold, Molly (Attorney) | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing defendant's response to RFI #29. | Attorney Client |
| E00021309 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Sheehy, Tom | Email thread discussing status of SB 99. | Redacted;Attorney Client |
| E00021310 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sheehy, Tom | Email discussing status of SB 99. | Attorney Client |
| E00021311 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sheehy, Tom | Email thread discussing status of SB 99. | Attorney Client, Attorney Work Product |
| E00021312 | | | DOF | Arnold, Molly (Attorney) | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sheehy, Tom | Email discussing status of SB 99. | Attorney Client, Attorney Work Product |
| E00021313 | E00021313 | E00021314 | DOF | Arnold, Molly (Attorney) | 8/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Email thread discussing and attaching State Public Works Board Lease Revenue Bonds - A Primer. | Redacted;Attorney Client |
| E00021314 | E00021313 | E00021314 | DOF | Arnold, Molly (Attorney) | 8/7/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Draft report titled, State Public Works Board Lease Revenue Bonds - A Primer. | Attorney Work Product |
| E00021316 | | | DOF | Arnold, Molly (Attorney) | 8/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Chovan, Kathleen (DOJ - Deputy Attorney General, Office of the Attorney General); Cregger, Deborah (DOF, Staff Counsel); Lelouis, Connie (DOJ); Rockwell, Jennifer | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021317 | | | DOF | Arnold, Molly (Attorney) | 7/31/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021318 | | | DOF | Arnold, Molly (Attorney) | 7/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021319 | | | DOF | Arnold, Molly (Attorney) | 7/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021320 | | | DOF | Arnold, Molly (Attorney) | 7/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021321 | | | DOF | Arnold, Molly (Attorney) | 7/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing CDCR sample mitigation agreements. | Attorney Client |
| E00021322 | | | DOF | Arnold, Molly (Attorney) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing needed reentry program information. | Attorney Client |
| E00021323 | E00021323 | E00021324 | DOF | Arnold, Molly (Attorney) | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing proposed AB 900 modifications. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00021324 | E00021323 | E00021324 | DOF | Arnold, Molly (Attorney) | 7/11/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Draft report titled, Finance Comments To Proposed AB 900 Modifications. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021327 | | | DOF | Arnold, Molly (Attorney) | 7/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing proposed amendment to authorize receiver to implement and deliver some AB 900 projects. | Attorney Client |
| E00021328 | | | DOF | Arnold, Molly (Attorney) | 7/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF, Staff Counsel) | Email thread discussing proposed amendment to authorize receiver to implement and deliver some AB 900 projects. | Attorney Client |
| E00021329 | | | DOF | Arnold, Molly (Attorney) | 5/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing long term bed plan. | Attorney Client |
| E00021331 | | | DOF | Arnold, Molly (Attorney) | 10/17/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing Attorney General's Office review of AB 900 concerning validity opinion on SPWB bonds. | Attorney Work Product |
| E00021332 | | | DOF | Arnold, Molly (Attorney) | 10/17/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing Attorney General's Office review of AB 900 concerning validity opinion on SPWB bonds. | Attorney Work Product |
| E00021335 | | | DOF | Arnold, Molly (Attorney) | 10/17/2007 | Notes | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Notes concerning relevant statutes regarding AB900 | Attorney Work Product |
| E00021337 | E00021337 | E00021338 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Lynn, Tim (DOF) | Email thread discussing and attaching CDCR Response to Coleman Court Orders. | Redacted; Attorney Client; Privacy Rights |
| E00021343 | E00021342 | E00021343 | DOF | Arnold, Molly (Attorney) | 4/12/2006 | Report | Mangrum, Jamie | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Arnold, Molly (DOF - Chief Counsel) | Draft of Statewide Mental Health Bed Plan. | Deliberative Process; Attorney Client |
| E00021344 | E00021344 | E00021351 | DOF | Arnold, Molly (Attorney) | 4/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching draft of Statewide Mental Health Bed Plan. | Attorney Client |
| E00021345 | E00021344 | E00021351 | DOF | Arnold, Molly (Attorney) | 4/12/2006 | Email | Barks, Michael (CDCR) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Email thread attaching draft of Statewide Mental Health Bed Plan, attached to privileged email. | Attorney Client |
| E00021352 | E00021352 | E00021353 | DOF | Arnold, Molly (Attorney) | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email analyzing Plaintiffs' Notice of Violations of the 05/02/2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021354 | E00021354 | E00021355 | DOF | Arnold, Molly (Attorney) | 12/21/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie | Email discussing judicial order directing Plaintiffs to file, under seal, a response to the final long range bed plans. | Attorney Client |
| E00021356 | E00021356 | E00021357 | DOF | Arnold, Molly (Attorney) | 12/20/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing judicial order granting motion to seal final long range bed plans. | Attorney Client |
| E00021358 | | | DOF | Arnold, Molly (DOF - Chief Counsel) | 12/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ex parte motion to seal long term bed plan. | Attorney Client |
| E00021359 | E00021359 | E00021360 | DOF | Arnold, Molly (Attorney) | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Genest, Mike; Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing ex parte motion to seal long term bed plan. | Attorney Client |
| E00021360 | E00021359 | E00021360 | DOF | Arnold, Molly (Attorney) | 12/19/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Genest, Mike; Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Image file, attached to privilegedEmail. | Attorney Work Product |
| E00021361 | | | DOF | Arnold, Molly (Attorney) | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing judicial denial of Plaintiff's motion to convene three judge panel. | Attorney Client |
| E00021362 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 12/6/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing and attaching Mental Health Bed Plan 12/00/2006. | Deliberative Process |
| E00021363 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| E00021364 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| E00021367 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| E00021372 | E00021372 | E00021373 | DOF | Arnold, Molly (Attorney) | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client |
| E00021374 | E00021374 | E00021375 | DOF | Arnold, Molly (Attorney) | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing Special Master Keating's draft Sixteenth Monitoring Report on Defendants' Compliance with Provisionally Approved Plans, Policies and Protocols. | Attorney Client |
| E00021376 | | | DOF | Arnold, Molly (Attorney) | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Genest, Mike (CDCR - Director, Support Services); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Coalinga study deadline. | Attorney Client |
| E00021378 | | | DOF | Arnold, Molly (Attorney) | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Plaintiffs' Supplemental Brief on Defendants'; Compliance with 05/02/2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021379 | | | DOF | Arnold, Molly (Attorney) | 9/13/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Supplemental Report on the Status and Sufficiency of Defendants' Interim and Long-Term Plans for the Provision of Acute and Intermediate Inpatient Beds and Mental Health Crisis Beds. | Attorney Client |
| E00021396 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing press calls to Attorney General concerning Receiver's Sixth Quarterly Report. | Attorney Client |
| E00021398 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Palmer, H.D. (DOF - Deputy Director of External Affairs);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing receiver using AB 900 funds. | Attorney Client |
| E00021402 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Palmer, H.D. (DOF - Deputy Director of External Affairs);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing receiver using AB 900 funds. | Attorney Client |
| E00021419 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Maile, Bill (GOV) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing lawsuit against AB 900. | Attorney Client; Deliberative Process |
| E00021420 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Maile, Bill (GOV);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client; Deliberative Process |
| E00021421 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Maile, Bill (GOV);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client; Deliberative Process |
| E00021423 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Mendelsohn, Adam | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Maile, Bill (GOV);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client; Deliberative Process |
| E00021424 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Maile, Bill (GOV) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client |
| E00021495 | | | DOF | Palmer, H.D. (CAPOffice) | 8/8/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of lease revenue bonds. | Attorney Client; Deliberative Process;Redacted |
| E00021496 | | | DOF | Palmer, H.D. (CAPOffice) | 8/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of lease revenue bonds. | Attorney Client; Deliberative Process;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021497 | | | DOF | Palmer, H.D. (CAPOffice) | 8/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Maile, Bill (GOV);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of lease revenue bonds. | Attorney Client; Deliberative Process;Redacted |
| E00021498 | | | DOF | Palmer, H.D. (CAPOffice) | 8/8/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill (GOV);McLear, Aaron;Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of lease revenue bonds. | Attorney Client; Deliberative Process;Redacted |
| E00021505 | | | DOF | Palmer, H.D. (CAPOffice) | 7/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing public records request. | Attorney Client;Redacted |
| E00021522 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| E00021529 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| E00021530 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| E00021537 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007 - 2008. | Deliberative Process |
| E00021539 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| E00021546 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| E00021547 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| E00021555 | | | DOF | Palmer, H.D. (CAPOffice) | 12/20/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Genest, Mike (DOF - Director); LaJeunesse, Ross; Mendelsohn, Adam; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing and forwarding outline of prison reform for final review and comment. | Deliberative Process |
| E00021557 | | | DOF | Palmer, H.D. (CAPOffice) | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of Coleman Motion to Release/Reduce Population. | Attorney Client |
| E00021558 | | | DOF | Palmer, H.D. (CAPOffice) | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of Coleman Motion to Release/Reduce Population. | Attorney Client; Attorney Work Product |
| E00021560 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021563 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs);Thompson, Donald | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021564 | | | DOF | Palmer, H.D. (CAPOffice) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Slavin, Bruce (CDCR - General Counsel);Unger, Seth (CDCR - Press Secretary) | Email thread discussing Receiver using AB 900 funds | Attorney Client |
| E00021568 | | | DOF | Palmer, H.D. (CAPOffice) | 9/20/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread containing pre-decisional discussion of lawsuit against AB 900. | Attorney Client |
| E00021585 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of budget highlights. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021586 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional draft of report titled, Prison Overcrowding and Adult Rehabilitation. | Deliberative Process |
| E00021610 | | | DOF | Palmer, H.D. (CAPOffice) | 8/8/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Maile, Bill (GOV);McLear, Aaron;Mendelsohn, Adam | Email thread containing pre-decisional discussion of lease revenue bonds. | Attorney Client; Deliberative Process;Redacted |
| E00021611 | | | DOF | Palmer, H.D. (CAPOffice) | 8/7/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike;Klass, Fred;Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sheehy, Tom;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing lease revenue bonds. | Attorney Client;Redacted |
| E00021632 | | | DOF | Palmer, H.D. (CAPOffice) | 7/15/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021646 | | | DOF | Palmer, H.D. (CAPOffice) | 8/17/2006 | Email | Govpressoffice@gov.ca.gov;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021656 | | | DOF | Palmer, H.D. (CAPOffice) | 12/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Palmer, H.D. (DOF - Deputy Director of External Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread containing pre-decisional discussion of amicus brief. | Attorney Client; Deliberative Process |
| E00021658 | | | DOF | Palmer, H.D. (CAPOffice) | 12/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Palmer, H.D. (DOF - Deputy Director of External Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread containing pre-decisional discussion of amicus brief. | Attorney Client; Deliberative Process |
| E00021660 | | | DOF | Palmer, H.D. (CAPOffice) | 1/5/2007 | Email | Kessler, Steve;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021749 | | | DOF | Palmer, H.D. (CAPOffice) | 2/21/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021751 | | | DOF | Palmer, H.D. (CAPOffice) | 2/23/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021767 | | | DOF | Palmer, H.D. (CAPOffice) | 3/24/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021769 | | | DOF | Palmer, H.D. (CAPOffice) | 3/21/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021782 | | | DOF | Palmer, H.D. (CAPOffice) | 5/13/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021784 | | | DOF | Palmer, H.D. (CAPOffice) | 5/28/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021804 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |
| E00021805 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00021810 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00021813 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike;Kennedy, Susan (GOV - Chief of Staff) | Email containing Ms. Kennedy's personal email address. | Deliberative Process; Privacy Rights;Redacted |
| E00021815 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021821 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00021822 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00021826 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| E00021831 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision Publication containing Adjustment Highlights regarding Health and Human Services. | Deliberative Process |
| E00021842 | | | DOF | Palmer, H.D. (CAPOffice) | 4/27/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021846 | | | DOF | Palmer, H.D. (CAPOffice) | 6/10/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email containing Palmer's personal email address. | Privacy Rights;Redacted |
| E00021866 | | | DOF | Server Shares | 3/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Agenda Items for Coordination Meeting. | Attorney Client |
| E00021869 | | | DOF | Server Shares | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing proposed ex parte motion for a court order approving the plan to construct twenty PSU beds at CIW. | Attorney Client |
| E00021870 | | | DOF | Server Shares | 3/16/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Giberson, Laurie; Hanson, Brigid (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tsujihara, Daryll | Email thread discussing Draft Response to Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00021871 | | | DOF | Server Shares | 2/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Teleconference with Keating re Bed Plan. | Attorney Client |
| E00021873 | | | DOF | Server Shares | 2/6/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional State of California Department of Finance Capital Outlay Budget Change Proposal for Budget Year 2006-07. | Deliberative Process |
| E00021875 | | | DOF | Server Shares | 1/2/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman Long Term Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021876 | | | DOF | Server Shares | 12/14/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman Long Term Bed Plan. | Attorney Client |
| E00021877 | | | DOF | Server Shares | 12/14/2006 | Report | Not readily available | | Coleman Reports Issues. | Attorney Client |
| E00021880 | | | DOF | Server Shares | 10/26/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Notes titled Legal Meeting Issue Tracking discussing Plata v. Schwarzenegger. | Attorney Client |
| E00021884 | | | DOF | Server Shares | | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client |
| E00021885 | | | DOF | Server Shares | 11/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Coleman Motion to Release/Reduce Population. | Attorney Client |
| E00021886 | | | DOF | Server Shares | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Follow up from meeting on EOP Beds at Reception ; Centers and Medical Construction. | Attorney Client |
| E00021887 | | | DOF | Server Shares | 10/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Duveneck, Sandra (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kirkland, Richard (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing SQ Med Construction MH Space Needs. | Attorney Client |
| E00021894 | | | DOF | Server Shares | 3/23/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman Long Term Bed Plan. | Attorney Client |
| E00021897 | | | DOF | Server Shares | 12/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV); Saragosa, Michael (GOV) | Email thread discussing Teleconference with Keating re Bed Plan. | Attorney Client |
| E00021898 | | | DOF | Server Shares | 1/2/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing Long Term Bed Plan Issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00021899 | | | DOF | Server Shares | 2/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Follow up from meeting on EOP Beds at Reception ; Centers and Medical Construction. | Attorney Client |
| E00021900 | | | DOF | Server Shares | 10/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Duveneck, Sandra (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kirkland, Richard (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing SQ Med Construction MH Space Needs. | Attorney Client |
| E00021901 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| E00021903 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| E00021906 | | | DOF | Server Shares | 10/17/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | To self | Finance's Response to the AGO's Expressed Concerns About Including Non-Ceqa Mitigation Payments Within Project Costs Funded Through Lease Revenue Bonds. | Attorney Work Product |
| E00021907 | | | DOF | Server Shares | 10/17/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | To self | AB 900 Related Issues - Discussion Re Status of Attorney General's Bond Team's Positions. | Attorney Work Product |
| E00021908 | | | DOF | Server Shares | 10/17/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | To self | Finance's Response to the AGO's Expressed Concerns About Including Non-Ceqa Mitigation Payments Within Project Costs Funded Through Lease Revenue Bonds. | Attorney Work Product |
| E00021909 | | | DOF | Server Shares | 10/17/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | To self | AB 900 Related Issues - Discussion Re Status of Attorney General's Bond Team's Positions. | Attorney Work Product |
| E00021910 | | | DOF | Server Shares | 10/17/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | To self | Report providing a summary of actions taken by Receiver and their related impacts, a chronology of planning and coordination efforts undertaken to develop the 2007-08 Budget, and a summary of the effects of funds transferred pursuant to Provisions 2 at the request of the Receiver for the provision of prison medical health care. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021911 | | | DOF | Server Shares | 10/17/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | To self | Report providing a summary of actions taken by the Receiver and their related impacts, a description of efforts undertaken by various state entities to coordinate with the Receiver, and budget related issues. | Attorney Work Product |
| E00021917 | | | DOF | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional draft report discussing Human Resources Support BCP. | Deliberative Process |
| E00021918 | | | DOF | Miyao, Michael | 9/25/2007 | Report | CDCR | DOF | Pre-decisional report discussing HR responses to DOF questions pertaining to FY 2008/2009 Human Resources Support BCP. | Deliberative Process |
| E00021923 | E00021923 | E00021925 | DOF | Miyao, Michael | 2/5/2007 | Email | Hicks, Amy; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Email thread attaching pre-decisional draft report and chart. | Deliberative Process |
| E00021957 | E00021957 | E00021958 | DOF | Miyao, Michael | 8/20/2007 | Email | Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB 900 and Receiver's progress. | Attorney Client |
| E00021959 | E00021959 | E00021960 | DOF | Miyao, Michael | 3/7/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Perez Issues report. | Redacted;Attorney Client |
| E00021961 | | | DOF | Miyao, Michael | 3/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing Perez Issues and attaching related report. | Redacted;Attorney Client |
| E00021971 | E00021971 | E00021972 | DOF | Miyao, Michael | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Johnson, Nathan; Lapanja, Jan; Loe, Greg; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread discussing and attaching Coleman/Plata Court Order re Discovery. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00021973 | | | DOF | Miyao, Michael | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Johnson, Nathan; Lapanja, Jan; Loe, Greg; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread discussing and attaching Coleman/Plata Court Order re Discovery. | Attorney Client |
| E00021977 | E00021977 | E00021978 | DOF | Miyao, Michael | 9/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Johnson, Nathan; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Coleman/Plata Litigation Hold Letter. | Attorney Client |
| E00021978 | E00021977 | E00021978 | DOF | Miyao, Michael | 9/17/2007 | Letter | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Mayberg, Steve (DMH - Director) | Coleman/Plata Litigation Hold Letter attached to privileged email. | Attorney Client |
| E00021981 | | | DOF | Miyao, Michael | 9/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Email thread discussing and attaching Coleman/Plata Litigation Hold Letter. | Attorney Client |
| E00021988 | E00021988 | E00021989 | DOF | Wunderlich, Natasha | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Maston, Darlene (CDCR - Chief, Office of Facilities Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching 2007/2008 finance letter. | Deliberative Process |
| E00021989 | E00021988 | E00021989 | DOF | Wunderlich, Natasha | 4/12/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Memo requesting revisions to 2007/2008 Governor's Budget. | Deliberative Process |
| E00021990 | | | DOF | Wunderlich, Natasha | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH hearing. | Attorney Client |
| E00021993 | E00021993 | E00021995 | DOF | Wunderlich, Natasha | 4/4/2007 | Email | Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching Coleman and Plata dockets. | Attorney Client |
| E00021997 | E00021996 | E00021997 | DOF | Wunderlich, Natasha | 4/16/2007 | Report | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report discussing Plata v. Schwarzenegger progress, attached to Attorney-ClientEmail. | Attorney Client |
| E00021998 | E00021998 | E00021999 | DOF | Wunderlich, Natasha | 4/12/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching  memo. | Attorney Client |
| E00021999 | E00021998 | E00021999 | DOF | Wunderlich, Natasha | 3/19/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Kennedy, Susan (GOV - Chief of Staff) | Memo discussing DMH Staffing Crisis and LA Times Coverage, attached to privilegedEmail. | Deliberative Process |
| E00022005 | E00022005 | E00022007 | DOF | Wunderlich, Natasha | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching reports. | Attorney Client |
| E00022006 | E00022005 | E00022007 | DOF | Wunderlich, Natasha | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Report discussing vacancies at DMH institutions, attached to privileged email. | Deliberative Process; Attorney Client |
| E00022007 | E00022005 | E00022007 | DOF | Wunderlich, Natasha | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Image file attached to privileged email. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022008 | E00022008 | E00022009 | DOF | Wunderlich, Natasha | 9/12/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Email thread discussing response to Response For Information. | Attorney Client |
| E00022009 | E00022008 | E00022009 | DOF | Wunderlich, Natasha | 9/12/2007 | Report | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Report detailing response to Perez court experts' opinion request for information pertaining to dental space, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00022010 | | | DOF | Wunderlich, Natasha | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen; Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Perez RFI No. 29, Follow up on dental space issues. | Attorney Client |
| E00022011 | | | DOF | Wunderlich, Natasha | 9/25/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Perez RFI No. 29, Follow up on dental space issues. | Attorney Client, Attorney Work Product |
| E00022013 | E00022012 | E00022019 | DOF | Wunderlich, Natasha | 3/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread attachingEmails and Perez coordination meeting agenda items. | Attorney Client |
| E00022014 | E00022012 | E00022019 | DOF | Wunderlich, Natasha | 3/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Gilberson, Laurie (DGS - Staff Counsel); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Perez coordination agenda items. | Attorney Client |
| E00022015 | E00022012 | E00022019 | DOF | Wunderlich, Natasha | 3/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Gilberson, Laurie (DGS - Staff Counsel); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Perez revised coordination agenda items. | Attorney Client |
| E00022016 | E00022012 | E00022019 | DOF | Wunderlich, Natasha | 3/12/2007 | Agenda | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file enclosing draft agenda items, attached to privilegedEmail. | Attorney Work Product |
| E00022017 | E00022012 | E00022019 | DOF | Wunderlich, Natasha | 3/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Perez coordination agenda items. | Attorney Client |
| E00022020 | | | DOF | Wunderlich, Natasha | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching proposed items of Coleman Coordination. | Attorney Client, Attorney Work Product |
| E00022021 | | | DOF | Wunderlich, Natasha | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching proposed items for Coleman coordination. | Attorney Client, Attorney Work Product |
| E00022022 | E00022022 | E00022024 | DOF | Wunderlich, Natasha | 5/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching DMH recruitment and retention plan. | Attorney Client;  Deliberative Process |
| E00022023 | E00022022 | E00022024 | DOF | Wunderlich, Natasha | 5/14/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Report discussing plan to address vacancies at DMH institutions, attached to Attorney-ClientEmail. | Deliberative Process; Attorney Client |
| E00022024 | E00022022 | E00022024 | DOF | Wunderlich, Natasha | 5/15/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | BCP attached to privileged email. | Deliberative Process; Attorney Client |
| E00022034 | | | DOF | Wunderlich, Natasha | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing DMH hearing before Judge Karlton. | Attorney Client |
| E00022035 | | | DOF | Wunderlich, Natasha | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH hearing before Judge Karlton. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022051 | E00022050 | E00022051 | DOF | Wunderlich, Natasha | 9/17/2007 | Letter | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Coleman/Plata litigation hold letter attached to privileged email. | Attorney Client |
| E00022055 | E00022055 | E00022056 | DOF | Wunderlich, Natasha | 9/25/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); CAPOFF; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Coleman/Plata court order re discovery. | Attorney Client |
| E00022080 | | | DOF | Osborn, Jennifer | 5/14/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Nathan; Lewis, David (CDCR - Associate Director of Fiscal Services); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe | Email thread discussing and attaching revised May revised letter language. | Deliberative Process |
| E00022085 | | | DOF | Osborn, Jennifer | 9/26/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata court order re discovery. | Attorney Client |
| E00022092 | | | DOF | Osborn, Jennifer | 5/14/2007 | Notes | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes detailing sensitive issues in conference. | Deliberative Process |
| E00022096 | | | DOF | Osborn, Jennifer | 5/14/2007 | Notes | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes detailing CDCR related issues that still need to be addressed. | Deliberative Process |
| E00022106 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing pre-decisional May Revision Trailer Bill list update and language, and attaching spreadsheet titled Trailer Bill List as of May 2007. | Deliberative Process |
| E00022107 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill as of May Revision for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| E00022108 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Email | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional spreadsheet titled Trailer Bill List (post May Revision). | Deliberative Process |
| E00022109 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Graph/Chart | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 22 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| E00022111 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| E00022112 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| E00022119 | | | DOF | Sturges, Jay | 4/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing support for SB 943. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022120 | | | DOF | Sturges, Jay | 4/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing support for SB 943. | Attorney Client |
| E00022135 | E00022135 | E00022137 | DOF | Sturges, Jay | 7/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan and spreadsheet titled ASU EOP Survey III. | Attorney Client |
| E00022136 | E00022135 | E00022137 | DOF | Sturges, Jay | 7/6/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. | Attorney Client |
| E00022137 | E00022135 | E00022137 | DOF | Sturges, Jay | 7/11/2007 | Graph/Chart | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Spreadsheet titled ASU EOP Survey III. | Attorney Client |
| E00022138 | E00022138 | E00022139 | DOF | Sturges, Jay | 5/16/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Department of Mental Health Recruitment and Hiring Plan. | Attorney Client |
| E00022139 | E00022138 | E00022139 | DOF | Sturges, Jay | 5/14/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Department of Mental Health Recruitment and Hiring Plan attached to privileged email. | Attorney Client |
| E00022140 | | | DOF | Sturges, Jay | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread forwarding and discussing Update on the Coleman Long Term Bed Plan and the DMH pay Parity Issue Meeting. | Attorney Client |
| E00022143 | E00022143 | E00022145 | DOF | Sturges, Jay | 1/16/2007 | Email | Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing Plaintiff's Response to Defendant's revised Coleman Long Term Bed Plan. | Attorney Client |
| E00022144 | E00022143 | E00022145 | DOF | Sturges, Jay | 1/16/2007 | Pleading/Legal | Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Image file of Plaintiff's Response to Defendant's revised Coleman Long Term Bed Plan attached to privilegedEmail. | Attorney Client |
| E00022145 | E00022143 | E00022145 | DOF | Sturges, Jay | 1/16/2007 | Misc | Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Image file titled dec.pdf attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022150 | E00022150 | E00022151 | DOF | Sturges, Jay | 2/21/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing draft response to Special Master Keating's report on the Coleman Long Range Bed Plan. | Attorney Client |
| E00022151 | E00022150 | E00022151 | DOF | Sturges, Jay | 2/20/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Image file containing draft response to Special Master Keating's report on the Coleman Long Range Bed Plan (attached to privileged email). | Attorney Client |
| E00022154 | | | DOF | Sturges, Jay | 3/27/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing submitting a motion to allow scope change of the 128-bed facility at SVSP as part of the Long Term Bed Plan. | Attorney Client, Deliberative Process |
| E00022158 | E00022158 | E00022159 | DOF | Sturges, Jay | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching final draft of the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan. | Attorney Client |
| E00022159 | E00022158 | E00022159 | DOF | Sturges, Jay | 2/27/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file of final draft of the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan (attached to privilegedEmail). | Attorney Client |
| E00022160 | | | DOF | Sturges, Jay | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing for medical, dental, and mental budget issues in the Coleman Bed Plan. | Attorney Client |
| E00022162 | | | DOF | Sturges, Jay | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing AB 900 language in Long-Term Bed Plan and Defendants' ex parte request for extension to submit report on bed plan. | Attorney Client |
| E00022175 | | | DOF | Sturges, Jay | 3/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing ex parte motion and funding for preliminary plans for the CIW project | Attorney Client, Deliberative Process |
| E00022179 | E00022179 | E00022180 | DOF | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching summary of Perez litigation issues. | Attorney Client |
| E00022180 | E00022179 | E00022180 | DOF | Sturges, Jay | 3/7/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Summary of Perez litigation issues. | Attorney Client |
| E00022182 | | | DOF | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Perez litigation issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022185 | | | DOF | Sturges, Jay | 2/21/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing issues in the Perez litigation. | Attorney Client |
| E00022199 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| E00022200 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| E00022201 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Graph/Chart | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional spreadsheet attached to agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| E00022202 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| E00022203 | | | DOF | Sturges, Jay | 3/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing providing information to the Governor's Office on Perez litigation issues. | Attorney Client |
| E00022204 | | | DOF | Sturges, Jay | 5/29/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing the discontinuance of the dental program's space plan for seven of the initial Perez roll-out institutions. | Redacted;Attorney Client |
| E00022205 | | | DOF | Sturges, Jay | 5/30/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing the discontinuance of the dental program's space plan for seven of the initial Perez roll-out institutions. | Redacted;Attorney Client, Deliberative Process |
| E00022206 | | | DOF | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Beaty, Dennis (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Finance's response to follow up question regarding RFI # 29. | Attorney Client |
| E00022207 | | | DOF | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Beaty, Dennis; Cregger, Deborah (DOF - Staff Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to follow up question regarding RFI # 29. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022208 | | | DOF | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing  response to RFI # 29. | Attorney Client |
| E00022215 | | | DOF | Sturges, Jay | 3/19/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hicks, Amy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing revised version of text of filing. | Attorney Client |
| E00022216 | E00022216 | E00022217 | DOF | Sturges, Jay | 3/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director) | Email thread discussing Unintended Consequences of Receiver's report, and attaching related document. | Attorney Client |
| E00022217 | E00022216 | E00022217 | DOF | Sturges, Jay | 3/19/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director) | Letter discussing DMH Staffing Crisis & LA Times Coverage, attached to privilegedEmail. | Attorney Client |
| E00022218 | | | DOF | Sturges, Jay | 4/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Unintended Consequences of Receiver's report. | Attorney Client |
| E00022224 | E00022224 | E00022225 | DOF | Sturges, Jay | 5/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching Order on Convening Three-Judge Panel. | Attorney Client |
| E00022226 | | | DOF | Sturges, Jay | 9/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Geanacou, Susan; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing finance documents provided in Public Records Act request. | Attorney Client |
| E00022227 | | | DOF | Sturges, Jay | 9/25/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); CAPOFF; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing litigation hold letter. | Attorney Client |
| E00022228 | | | DOF | Sturges, Jay | 9/21/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); CAPOFF; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing litigation hold letter. | Attorney Client |
| E00022229 | | | DOF | Sturges, Jay | 10/1/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing list of search terms for e-discovery. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022230 | | | DOF | Sturges, Jay | 9/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, Kate); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing production of CDCR documents for three judge panel. | Attorney Client |
| E00022231 | E00022231 | E00022232 | DOF | Sturges, Jay | 10/2/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing prison discovery search terms. | Attorney Client, Attorney Work Product |
| E00022232 | E00022231 | E00022232 | DOF | Sturges, Jay | 10/2/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Listing of search terms attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00022235 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread attaching reports discussing resolution of prison construction program andEmail attaching agreement, leases and supplemental indenture. | Attorney Client |
| E00022236 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Report discussing reimbursement resolution for SPWB prison construction program attached to privilegedEmail. | Attorney Client |
| E00022237 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Report discussing generic reimbursement resolution for SPWB prison bonds attached to privilegedEmail. | Attorney Client |
| E00022238 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread discussing APWB AB 900 and attaching agreement, leases and supplemental indenture for SPWB AB 900 bonds attached to privilegedEmail. | Attorney Client |
| E00022239 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Escrow Agreement between California State Public Works Board and California State Treasurer attached to privilegedEmail. | Attorney Client |
| E00022240 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Agreement for Facility Lease between California State Public Works Board and CDCR attached to privileged email. | Attorney Client |
| E00022241 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Site Lease between California State Public Works Board and CDCR attached to privilegedEmail. | Attorney Client |
| E00022242 | E00022235 | E00022242 | DOF | Martone, Jim | 8/29/2007 | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Supplemental Indenture between California State Public Works Board and California State Treasurer attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022243 | E00022243 | E00022249 | DOF | Martone, Jim | 8/30/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Email attaching and discussing pre-decisional drafts of September PWB Items. | Attorney Client |
| E00022250 | E00022250 | E00022251 | DOF | Martone, Jim | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Email thread attaching and discussing pre-decisional drafts of Coleman/Plata - Litigation Hold Letter. | Attorney Client |
| E00022251 | E00022250 | E00022251 | DOF | Martone, Jim | 9/14/2007 | Misc | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Coleman/Plata - Litigation Hold Letter. | Attorney Client |
| E00022252 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing Lease-revenue language, and attaching related documents. | Attorney Client |
| E00022253 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of Lease-revenue language for Construction of New Prisons. | Attorney Client |
| E00022254 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of Lease-revenue language for Re-Entry Program Facilities. | Attorney Client |
| E00022255 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of Lease-revenue language for Construction of Prison Health Care Buildings. | Attorney Client |
| E00022256 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of Lease-revenue language for Short-Intermediate Plans. | Attorney Client |
| E00022257 | E00022252 | E00022257 | DOF | Martone, Jim | 7/5/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of Lease-revenue language for Construction of Prison Support Buildings. | Attorney Client |
| E00022259 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| E00022265 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions - Governor's Anti-Gang Initiative. | Deliberative Process |
| E00022266 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues in Conference. | Deliberative Process |
| E00022270 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| E00022273 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| E00022280 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| E00022283 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues - Conference Actions as of 06/06/2007. | Deliberative Process |
| E00022284 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| E00022311 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |
| E00022312 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Division of Juvenile Justice Population Estimate. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022313 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled CDCR Population Estimate. | Deliberative Process |
| E00022314 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Visiting and Family Connections. | Deliberative Process |
| E00022316 | E00022315 | E00022316 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| E00022318 | E00022317 | E00022318 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| E00022342 | E00022342 | E00022343 | DOF | Howard, Justin | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Prison and Parole Reform Options. | Deliberative Process |
| E00022343 | E00022342 | E00022343 | DOF | Howard, Justin | 12/14/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Draft of Prison and Parole Reform Options. | Deliberative Process |
| E00022361 | | | DOF | Howard, Justin | 5/14/2007 | Email | Johnson, Nathan | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Norman, Janus (California State Assembly); Cooper, Allan (California State Assembly); Lewis, David (CDCR - Associate Director of Fiscal Services); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Stephenshaw, Joe; Hicks, Amy (DOF); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email containing pre-decisional May Revise letter language. | Deliberative Process |
| E00022369 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Email | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022370 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Report | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| E00022371 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Email | Manjikian, Danielle | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Email attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022372 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022373 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022374 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022375 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| E00022383 | E00022382 | E00022383 | DOF | Howard, Justin | 5/18/2007 | Report | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| E00022404 | | | DOF | Server Shares | 8/14/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Stephenshaw, Joe (DOF) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re suit to enjoin AB 900 Lease-Revenue Bonds. | Attorney Client; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022409 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| E00022410 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Cover Sheet | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Cover sheet for pre-decisional State of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |
| E00022411 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| E00022412 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| E00022416 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing bed activations in Fiscal Year 2007-08, bed per diem cost. | Deliberative Process |
| E00022423 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled California Out Of-State Correctional Facilities Equipment List for Initial Start up FY 2006/07 - FY 2007-2008. | Deliberative Process |
| E00022425 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing process design and policy development regarding headquarters administration. | Deliberative Process |
| E00022426 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet containing all costs for out-of-state BCP for FY 2006-2007, 2007-2008, and 2008-2009. | Deliberative Process |
| E00022427 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing staff positions and tasks regarding the California Out-of-State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| E00022428 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional California Out-of-State Correctional Facilities Budget Change Proposal Fiscal Year 2007-2008. | Deliberative Process |
| E00022429 | | | DOF | Howard, Justin | 8/14/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Nathan; Slavin, Bruce (CDCR - General Counsel); Stephenshaw, Joe | Email thread discussing Receiver using AB 900 funds. | Attorney Client, Deliberative Process |
| E00022442 | E00022441 | E00022442 | DOF | Howard, Justin | 5/22/2007 | Agenda | Assembly Budget Committee | | Pre-decisional agenda for Assembly Budget committee Subcommittee No. 4 meeting on State Administration. | Deliberative Process |
| E00022444 | E00022443 | E00022447 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |
| E00022445 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet containing DJJ population estimate. | Deliberative Process |
| E00022447 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet discussing budget regarding visiting and family connections. | Deliberative Process |
| E00022458 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); others incl. Hayhoe, Joyce | Email thread attaching and discussing pre-decisional drafts of AB 900 Concept Papers. | Deliberative Process |
| E00022459 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability-Direct Discharge. | Deliberative Process |
| E00022460 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability discharge assumptions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022486 | E00022484 | E00022488 | DOF | Howard, Justin | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Carrington, Michael; Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Thomas; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing pre-decisional drafts of AB 900 Clean Up documents. | Attorney Client, Deliberative Process |
| E00022487 | E00022484 | E00022488 | DOF | Howard, Justin | 7/13/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Carrington, Michael; Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Thomas; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of AB 900 Proposed Amendments - Revised Cleanup with Edits. | Attorney Client, Deliberative Process |
| E00022488 | E00022484 | E00022488 | DOF | Howard, Justin | 7/13/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Carrington, Michael; Cregger, Deborah (DOF - Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Thomas; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of AB 900 Clean Up Language - DOF Comments. | Attorney Client, Deliberative Process |
| E00022526 | E00022526 | E00022527 | DOF | Stanley, Nathan | 5/7/2006 | Email | Lee, Rebecca; Sands, Bob | HHS; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Email thread discussing and attaching trailer bill list as of May. | Deliberative Process |
| E00022527 | E00022526 | E00022527 | DOF | Stanley, Nathan | 5/7/2006 | Graph/Chart | Lee, Rebecca; Sands, Bob | HHS; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing trailer bill list as of May revision. | Deliberative Process |
| E00022529 | E00022528 | E00022530 | DOF | Stanley, Nathan | 5/11/2006 | Misc | Lee, Rebecca; Sands, Bob | HHS; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill List as of May revision. | Deliberative Process |
| E00022530 | E00022528 | E00022530 | DOF | Stanley, Nathan | 5/11/2006 | Graph/Chart | Lee, Rebecca; Sands, Bob | HHS; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill List as of May revision. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022542 | E00022541 | E00022542 | DOF | Stanley, Nathan | 6/1/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill list as of 06/01/2006. | Deliberative Process |
| E00022578 | E00022577 | E00022578 | DOF | Doyle, John | 6/27/2006 | Report | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional report discussing fiscal impacts on department of developmental services. | Deliberative Process |
| E00022579 | | | DOF | Doyle, John | 5/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing DMH Recruitment and Retention Plan. | Attorney Client;  Deliberative Process |
| E00022580 | | | DOF | Doyle, John | 5/30/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Update on the Coleman long Term Bed Plan and the DMH pay Parity Issue meeting. | Attorney Client, Deliberative Process |
| E00022581 | | | DOF | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client |
| E00022582 | | | DOF | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client |
| E00022591 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Furtek, Frank (CHHS);  Garcia, Robert;  Manion, Nancy;  Mayberg, Steve (DMH - Director, Department of Mental Health);  Rodriguez, John;  Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional email discussing Statewide Mental Health Bed Plan, and attaching related documents. | Attorney Client |
| E00022592 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Furtek, Frank (CHHS);  Garcia, Robert;  Manion, Nancy;  Mayberg, Steve (DMH - Director, Department of Mental Health);  Rodriguez, John;  Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of Statewide Mental Health Bed Plan. | Attorney Client |
| E00022593 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Furtek, Frank (CHHS);  Garcia, Robert;  Manion, Nancy;  Mayberg, Steve (DMH - Director, Department of Mental Health);  Rodriguez, John;  Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of Tucker Alan Bed Study. | Attorney Client |
| E00022594 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Furtek, Frank (CHHS);  Garcia, Robert;  Manion, Nancy;  Mayberg, Steve (DMH - Director, Department of Mental Health);  Rodriguez, John;  Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of Closing the GAP 01/00/2006 - 04/00/2006 Bed Plan Enclosure II Version 4.0 letter. | Attorney Client |
| E00022595 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Furtek, Frank (CHHS);  Garcia, Robert;  Manion, Nancy;  Mayberg, Steve (DMH - Director, Department of Mental Health);  Rodriguez, John;  Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of ICF Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022596 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen (CHHS); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS); Garcia, Robert; Manion, Nancy; Mayberg, Steve (DMH - Director, Department of Mental Health); Rodriguez, John; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of Addendum 1 to Memorandum of Understanding - CDCR and California Department of Mental Health for Intermediate Care/Non-Acute Services. | Attorney Client |
| E00022597 | E00022591 | E00022597 | DOF | Doyle, John | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen (CHHS); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS); Garcia, Robert; Manion, Nancy; Mayberg, Steve (DMH - Director, Department of Mental Health); Rodriguez, John; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Pre-decisional draft of Addendum 1 to Memorandum of Understanding - CDCR and California Department of Mental Health for Acute Psychiatric Services. | Attorney Client |
| E00022608 | | | DOF | Doyle, John | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Burgeson, Nicholas; Czapla, Laurie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harner, David; Huang, Daphne; Kiyan, Harriet; Mangum, Sarah; Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| E00022609 | E00022609 | E00022610 | DOF | Doyle, John | 5/3/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| E00022627 | E00022627 | E00022628 | DOF | Doyle, John | 5/11/2006 | Email | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing and attaching pre-decisional RC Executive Highlights, containing private information regarding Nachman. | Privacy Rights |
| E00022633 | | | DOF | Doyle, John | 5/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email discussing Patient Population Cap Waiver at Patton State Hospital (TBL). | Deliberative Process |
| E00022635 | E00022634 | E00022635 | DOF | Doyle, John | 5/12/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 12 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| E00022639 | E00022638 | E00022639 | DOF | Doyle, John | 5/17/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| E00022641 | E00022640 | E00022641 | DOF | Doyle, John | 5/17/2006 | Agenda | Mangot, Lisa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| E00022645 | E00022644 | E00022645 | DOF | Doyle, John | 5/17/2006 | Agenda | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| E00022647 | E00022646 | E00022647 | DOF | Doyle, John | 5/15/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| E00022653 | E00022652 | E00022653 | DOF | Doyle, John | 5/22/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 22 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022671 | E00022669 | E00022671 | DOF | Doyle, John | 6/1/2006 | Report | Nickel, James (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Trailer Bill List as of June 2. | Deliberative Process |
| E00022681 | E00022680 | E00022681 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| E00022683 | E00022682 | E00022683 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| E00022684 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Email | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Email attaching pre-decisional spreadsheets titled Health Services Trailer Bill Veto and Social Services Trailer Bill Veto. | Deliberative Process |
| E00022685 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 16, containing fiscal impacts for FY 2005-2006, FY 2006-2007, and FY 2007-2008. | Deliberative Process |
| E00022686 | E00022684 | E00022686 | DOF | Doyle, John | 6/12/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Social Services Trailer Bill List as of June 12, containing fiscal impacts for FY 2006-2007 and FY 2007-2008. | Deliberative Process |
| E00022689 | E00022688 | E00022689 | DOF | Doyle, John | 9/13/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Supplemental Bed Plan Report/Coleman. | Attorney Client, Deliberative Process |
| E00022690 | | | DOF | Doyle, John | 10/3/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing Plaintiffs' Supplemental Response to Bed Plans. | Attorney Client |
| E00022691 | | | DOF | Doyle, John | 10/2/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |
| E00022692 | | | DOF | Doyle, John | 10/1/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |
| E00022694 | E00022693 | E00022696 | DOF | Doyle, John | 10/12/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Pre-decisional Image file titled draftres.pdf. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00022695 | E00022693 | E00022696 | DOF | Doyle, John | 10/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email thread forwarding and discussing Special Master Keating's pre-decisional Revised Recommendations on Defendants' Interim and Long Term Plans for the Provision of Acute and Intermediate Inpatient Beds and Mental Health Crisis Beds. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022697 | | | DOF | Doyle, John | 10/11/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing Coleman Revised recommendations/bed plans. | Deliberative Process |
| E00022698 | E00022698 | E00022699 | DOF | Doyle, John | 10/21/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching and discussing pre-decisional notes from 5000 Bed Meeting. | Attorney Client;Deliberative Process |
| E00022699 | E00022698 | E00022699 | DOF | Doyle, John | 10/21/2006 | Notes | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional notes from 5000 Bed Meeting. | Attorney Client |
| E00022700 | E00022700 | E00022705 | DOF | Doyle, John | 10/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman Executive Team Meeting, and attaching related documents. | Attorney Client |
| E00022715 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Email | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing Mental Health Bed Plan for Governor's Office Review, and attaching related documents. | Attorney Client |
| E00022716 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Mental Health Bed Plan, 12/00/2006. | Attorney Client |
| E00022717 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Mental Health Bed Plan December 2006 Enclosures II and III Version 6. | Attorney Client |
| E00022718 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Mental Health Bed Need Model Update 6 Enclosure I. | Attorney Client |
| E00022719 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of 12/00/2006 Bed Plan - Two Proposals. | Attorney Client |
| E00022720 | E00022714 | E00022720 | DOF | Doyle, John | 12/12/2006 | Report | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of CCC Mental Health Beds Version 6A. | Attorney Client |
| E00022734 | E00022733 | E00022734 | DOF | Doyle, John | 3/1/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | To self | Draft declaration | Attorney Work Product |
| E00022740 | E00022739 | E00022740 | DOF | Doyle, John | 5/7/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet discussing sensitive issues (displayed by dollars in millions) for FY 2006-2007, FY 2007-2008, and FY2008-2009. | Deliberative Process |
| E00022742 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| E00022743 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Misc | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| E00022745 | E00022744 | E00022745 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| E00022748 | E00022746 | E00022748 | DOF | Doyle, John | 2/27/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | To self | Draft declaration | Attorney Work Product |
| E00022752 | E00022751 | E00022752 | DOF | Doyle, John | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing Coleman Hearing and DMH Pay. | Attorney Client;Redacted |
| E00022753 | | | DOF | Doyle, John | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client |
| E00022754 | | | DOF | Doyle, John | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client |
| E00022755 | | | DOF | Doyle, John | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing Coleman Hearing and DMH Pay. | Attorney Client |
| E00022871 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional draft budget drills and supporting documents. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022873 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing issues from houses of conference and finance. | Deliberative Process |
| E00022874 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through May revision policy issues. | Deliberative Process |
| E00022875 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| E00022876 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| E00022878 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing SAL exclusions background and definitions. | Deliberative Process |
| E00022879 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing SAL exclusions for 2007 Budget Act. | Deliberative Process |
| E00022883 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional BA cash flow surveys for 2007/2008. | Deliberative Process |
| E00022885 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| E00022886 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| E00022887 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing reconciliation between budgeted and cash amounts. | Deliberative Process |
| E00022888 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing cashflow survey for major non-general fund issues. | Deliberative Process |
| E00022889 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes listing internal borrowable resources. | Deliberative Process |
| E00022891 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| E00022892 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| E00022893 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA general fund COLAs. | Deliberative Process |
| E00022894 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing major potential general fund threats. | Deliberative Process |
| E00022895 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional Preliminary Multi-Year at 2007 Budget Act and supporting documents. | Deliberative Process |
| E00022896 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing general fund total multi-year projection at 2007-08 preliminary BA. | Deliberative Process |
| E00022897 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007-08 general fund net operating surplus/deficits. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022898 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing preliminary overall general fund recap. | Deliberative Process |
| E00022899 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing major assumptions included in multi-year projection. | Deliberative Process |
| E00022900 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Email | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Email thread discussing final review of public policy list and attaching pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| E00022901 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Graph/Chart | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| E00022905 | E00022905 | E00022908 | DOF | Doyle, John | 9/19/2007 | Email | Wilkening, Mike (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Plaintiffs' request for production of documents and Coleman/Plata litigation hold letter. | Attorney Client |
| E00022907 | E00022905 | E00022908 | DOF | Doyle, John | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | CAPOFF; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Major, Wesley; Geanacou, Susan; Cregger, Deborah (DOF - Staff Counsel); Price, Debbie | Email thread attaching pre-decisional draft litigation hold letter. | Attorney Client |
| E00022908 | E00022905 | E00022908 | DOF | Doyle, John | 9/17/2007 | Letter | Arnold, Molly (DOF - Chief Counsel) | CAPOFF; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Major, Wesley; Geanacou, Susan; Cregger, Deborah (DOF - Staff Counsel); Price, Debbie | Pre-decisional draft litigation hold letter. | Attorney Client |
| E00022948 | E00022947 | E00022948 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memo containing draft of 2007-2008 Finance Letter-capital outlay. | Deliberative Process |
| E00022950 | E00022949 | E00022950 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Memo containing 2007/2008 Finance letter capital outlay. | Deliberative Process |
| E00022953 | E00022953 | E00022954 | DOF | Benson, Stephen | 8/31/2007 | Email | Cregger, Deborah (DOF, Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Email discussing infill bond item. | Attorney Client, Deliberative Process |
| E00022954 | E00022953 | E00022954 | DOF | Benson, Stephen | 8/31/2007 | Financial | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Bond item attached to privileged email. | Attorney Client, Deliberative Process |
| E00022955 | | | DOF | Benson, Stephen | 9/12/2007 | Email | Feyer, Robert | Cregger, Deborah (DOF, Staff Counsel) | Email discussing AB 900 and lease revenue bonds. | Attorney Client, Attorney Work Product |
| E00022956 | | | DOF | Benson, Stephen | 9/12/2007 | Email | Cregger, Deborah (DOF, Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Feyer, Robert; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email discussing AB 900 and lease revenue bonds. | Attorney Client, Attorney Work Product |
| E00022957 | | | DOF | Benson, Stephen | 9/11/2007 | Email | Cregger, Deborah (DOF, Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Feyer, Robert; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Trujill, Jeanne; Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capital Outlay, RECO) | Email discussing AB 900 and lease revenue bonds. | Attorney Client, Attorney Work Product |
| E00022961 | | | DOF | Benson, Stephen | 8/7/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing lease revenue bonds. | Redacted;Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00022962 | | | DOF | Benson, Stephen | 8/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF, Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing lease revenue bonds. | Redacted;Attorney Client |
| E00022972 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing response to Court RFI No.29. | Deliberative Process |
| E00022973 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client; Deliberative Process |
| E00022974 | E00022973 | E00022995 | DOF | Benson, Stephen | 1/8/2006 | Graph/Chart | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft chart of GAP Analysis of Mental Health Bed Needs attached to privileged email. | Attorney Client; Deliberative Process |
| E00022975 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Draft letter attached to privileged email. | Deliberative Process |
| E00022976 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart of Bed Plan -- Capital Outlay Costs attached to privileged email. | Deliberative Process |
| E00022977 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | FY 2008/2009 proposed beds attached to privileged email. | Deliberative Process |
| E00022978 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/23/2007 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Coleman Long-Term Bed Plan for Acute and Intermediate Care attached to privileged email. | Deliberative Process |
| E00022979 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Image file attached to privileged email. | Deliberative Process |
| E00022980 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Report on California Men's Colony -Outpatient Housing Unit attached to privileged email. | Deliberative Process |
| E00022982 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/24/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart on correctional treatment center beds attached to privileged email. | Deliberative Process |
| E00022983 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client; Deliberative Process |
| E00022985 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client; Deliberative Process |
| E00022986 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client; Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022987 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022988 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022989 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022990 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022991 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022992 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022993 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Financial | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022994 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/27/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Client;  Deliberative Process |
| E00022995 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Public Records Act request. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00024547 | | | DOF | Rogers, Greg (CAPOutlay) | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);  Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing AB 900 funding. | Attorney Client |
| E00024846 | E00024846 | E00024847 | DOF | Arnold, Molly | 5/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing attorney communications and attaching DMH pay parity document. | Attorney Client |
| E00024847 | E00024846 | E00024847 | DOF | Arnold, Molly | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of document to respond to Karlton's direction to provide a plan to address DMH institution vacancies with attorney edits and attached to privileged email. | Attorney Work Product |
| E00024853 | | | DOF | Arnold, Molly | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike (DOF - Director);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH Hearing before Karlton and contents of plan. | Attorney Client; Attorney Work Product |
| E00024875 | E00024875 | E00024876 | DOF | Arnold, Molly | 5/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching a list of May revision items. | Attorney Client |
| E00024876 | E00024875 | E00024876 | DOF | Arnold, Molly | 5/14/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | List of May revision items, attached to privileged email. | Deliberative Process |
| E00024990 | E00024990 | E00024991 | DOF | Arnold, Molly | 10/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching a pre-decisional draft response to Special Master Keating's report. | Attorney Client; Attorney Work Product |
| E00024991 | E00024990 | E00024991 | DOF | Arnold, Molly | 10/5/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching a pre-decisional draft response to Special Master Keating's report. | Attorney Client; Attorney Work Product |
| E00025098 | | | DOF | Arnold, Molly | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah;  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing financial ramifications of placing SQ within AB 900. | Attorney Client |
| E00025139 | E00025139 | E00025146 | DOF | Arnold, Molly | 4/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Avritt, Bill;  Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Cubanski, Eileen;  Decker, Melissa (GOV);  Furtek, Frank (CHHS);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Manion, Nancy (DMH - Staff Counsel);  Navarro, Michael;  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health);  Rodriguez, John (Deputy Director, Department of Mental Health);  Shimazu, Stephanie;  Slavin, Bruce (CDCR - General Counsel);  Starkey, Paul | Email discussing pre-decisional statewide mental health bed plan 04/00/2006 version 2. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025141 | E00025139 | E00025146 | DOF | Arnold, Molly | 4/12/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen; Decker, Melissa (GOV); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Navarro, Michael; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Starkey, Paul | Pre-decisional statewide mental health bed plan 04/00/2006 version 2. | Attorney Work Product; Deliberative Process |
| E00025163 | E00025163 | E00025164 | DOF | Arnold, Molly | 10/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing issues for legal meeting. | Attorney Client |
| E00025173 | E00025173 | E00025210 | DOF | Arnold, Molly | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email attaching and discussing Coleman documents. | Attorney Client |
| E00025175 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Delgadillo, Terri (CHHS); Eileen@CHHS; Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Voss, Tom (DMH) | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| E00025176 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Cubanski, Eileen; Delgadillo, Terri (CHHS); Eileen@CHHS; Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Voss, Tom (DMH) | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| E00025177 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Ditthridge, Tom; Furtek, Frank (CHHS); Kesseler, William; Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, Jim (CDCR - Secretary) | Email discussing hiring at DMH facilities, attached to privileged email. | Deliberative Process |
| E00025178 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Bost, Sue (DOF - Program Budget Manager, SSDU); Delgadillo, Terri (CHHS); Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Delgadillo, Terri (CHHS); Ditthridge, Tom; Furtek, Frank (CHHS); Genest, Mike; Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, Jim (CDCR - Secretary) | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| E00025179 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Ditthridge, Tom; Furtek, Frank (CHHS); Genest, Mike; Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, Jim (CDCR - Secretary) | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| E00025180 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Ditthridge, Tom; Furtek, Frank (CHHS); Munso, Joe (CHHS); Tilton, Jim (CDCR - Secretary) | Email thread discussing DMH Facilities, attached to privileged email. | Deliberative Process |
| E00025181 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody; Rodriguez, John | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen; Garcia, Robert; Gerard, David; Hunter, Melvin; Jones, Cynde (DMH - Chief, Human Resources Branch); Mayberg, Steve (DMH - Director, Department of Mental Health); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tilton, Jim (CDCR - Secretary); Voss, Tom (DMH) | Email discussing bed status, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025184 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/11/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing agenda for Coleman meeting. | Attorney Client |
| E00025186 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bost, Sue (DOF - Program Budget Manager, SSDU); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing meeting with Special Master Keating. | Attorney Client |
| E00025187 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/12/2006 | Email | Cubanski, Eileen; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing meeting with Special Master Keating. | Attorney Client |
| E00025191 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/19/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen; Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Rodriguez, John | Email discussing meeting with Coleman Special master. | Attorney Client |
| E00025200 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/16/2000 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa; Dithridge, Tom; Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email discussing budget change proposal. | Attorney Client; Attorney Work Product |
| E00025202 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing court plan. | Attorney Client |
| E00025204 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response to court order. | Deliberative Process |
| E00025205 | E00025173 | E00025210 | DOF | Arnold, Molly | | Report | Division of Correctional Health Care Services | | Draft report discussing response to Coleman Court Order. | Deliberative Process |
| E00025206 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response to court order. | Deliberative Process |
| E00025207 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/22/2006 | Report | Division of Correctional Health Care Services | | Draft report providing response to Coleman Court Order, attached to privileged emails. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025209 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary) | Email discussing proposed meeting. | Deliberative Process |
| E00025210 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Agenda | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary) | Agenda for briefing on funding requests, attached to privileged emails. | Deliberative Process |
| E00025211 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email attaching bed plan status reports. | Attorney Client |
| E00025212 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Coleman plan updates. | Deliberative Process |
| E00025214 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing response to court order. | Attorney Client |
| E00025215 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard; Marshall, John; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Veal, Martin | Email discussing response to court order. | Attorney Client; Attorney Work Product |
| E00025217 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/12/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft report discussing mental health bed plan, attached to privileged email. | Attorney Client |
| E00025221 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/12/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft report discussing status of funding, attached to privileged email. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025223 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs)Various; Slavin, Bruce (CDCR - General Counsel) | Email discussing mental health bed plan status report. | Attorney Client |
| E00025224 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/30/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report discussing status of mental health bed plan, attached to privileged emails. | Attorney Work Product |
| E00025229 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Various | Email discussing mental health bed plan report. | Attorney Client |
| E00025230 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email discussing mental health bed plan report. | Attorney Client |
| E00025231 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/29/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report on mental health bed plan, attached to privileged emails. | Attorney Client; Attorney Work Product |
| E00025232 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Various | Email discussing mental health bed plan. | Attorney Client; Attorney Work Product |
| E00025233 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Draft report discussing status of mental health bed plan. | Attorney Work Product |
| E00025234 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email discussing reply to defendants' response for court order. | Attorney Client; Attorney Work Product |
| E00025235 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email discussing response to plaintiffs' request for court order. | Attorney Client; Attorney Work Product |
| E00025236 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing court orders. | Attorney Client |
| E00025237 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Various | Email discussing response to plaintiffs' request for court order. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025238 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing bed plan status report. | Deliberative Process; Attorney Client |
| E00025239 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Report discussing bed count, attached to privileged emails. | Deliberative Process |
| E00025240 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/24/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft report discussing mental health bed status, attached to privileged emails. | Deliberative Process, Attorney Client |
| E00025242 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/24/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft report discussing mental health beds, attached to privileged emails. | Deliberative Process, Attorney Client |
| E00025246 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Various | Email discussing bed report. | Attorney Client |
| E00025247 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email scheduling meeting to discuss bed plan. | Attorney Client |
| E00025248 | E00025248 | E00025274 | DOF | Arnold, Molly | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email attaching and discussing bed plan reports. | Attorney Client |
| E00025256 | E00025248 | E00025274 | DOF | Arnold, Molly | 4/23/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Draft report discussing statewide mental health bed plan, attached to privileged email. | Attorney Client; Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00025259 | E00025248 | E00025274 | DOF | Arnold, Molly | 4/23/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Draft report discussing mental health plan, attached to privileged emails. | Attorney Client; Deliberative Process |
| E00025261 | E00025248 | E00025274 | DOF | Arnold, Molly | 6/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Various | Email discussing interim bed plan. | Attorney Client |
| E00025263 | E00025248 | E00025274 | DOF | Arnold, Molly | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Various | Email discussing interim bed plan. | Attorney Client |
| E00025267 | E00025248 | E00025274 | DOF | Arnold, Molly | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Various | Draft report discussing mental health bed plan, attached to privileged emails. | Attorney Client |
| E00025270 | E00025248 | E00025274 | DOF | Arnold, Molly | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email discussing Stephen M. Mayberg. | Attorney Client |
| E00025275 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email attaching documents for court. | Attorney Client |
| E00025278 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Email | Chung-Ng, Veronica | Bruss, Gregory; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Schwind, Maureen | Email discussing CEA meeting, attached to privileged email. | Deliberative Process |
| E00025279 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Misc | Chung-Ng, Veronica | Bruss, Gregory; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Schwind, Maureen | Image file attached to privileged email. | Deliberative Process |
| E00025281 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Keeshen, Kathleen A. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR Staff Counsel, Office of Legal Affairs); Various | Email discussing joint hearing. | Attorney Client |
| E00025286 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing meeting with Governor's office. | Attorney Client |
| E00025288 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing meeting with Governor. | Attorney Client |
| E00025290 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/27/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Image file attached to privileged emails. | Attorney Client |
| E00025291 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/27/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Report discussing finance letter requests, attached to privileged emails. | Attorney Client |
| E00025300 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/27/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Report discussing response to Court orders, attached to privileged emails. | Attorney Client |
| E00025302 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/21/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Various | Email scheduling and discussing meeting. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00025304 | E00025275 | E00025304 | DOF | Arnold, Molly | 4/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Coleman plan update. | Attorney Client; Redacted |
| E00025305 | E00025305 | E00025369 | DOF | Arnold, Molly | 4/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Email thread attaching Part 10 and final of the Coleman emails. | Attorney Client |
| E00025310 | E00025305 | E00025369 | DOF | Arnold, Molly | 2/22/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Draft response to Coleman Court Order, attached to privileged email. | Attorney Client |
| E00025312 | E00025305 | E00025369 | DOF | Arnold, Molly | 2/22/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Geanacou, Susan | Draft response to Coleman Court Order, attached to privileged email. | Attorney Client |
| E00025314 | E00025305 | E00025369 | DOF | Arnold, Molly | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman Plan Progress. | Deliberative Process |
| E00025316 | E00025305 | E00025369 | DOF | Arnold, Molly | 2/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa (GOV); Dithridge, Tom; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email discussing Coleman Plan BCP. | Attorney Client; Deliberative Process |
| E00025325 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/19/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Rodriguez, John | Email thread discussing Coleman Agenda, attached to privileged email. | Attorney Client |
| E00025329 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Coleman agenda.; | Attorney Client |
| E00025330 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Coleman Agenda. | Attorney Client |
| E00025331 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Coleman Agenda. | Attorney Client |
| E00025334 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Impact Update and attaching Rodriguez contact info, attached to privileged email. | Deliberative Process |
| E00025336 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU); Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025337 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025338 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025339 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025340 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |
| E00025341 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |
| E00025342 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025343 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025344 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025345 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025346 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025347 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025348 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| E00025356 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/14/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman Court Monitoring Report and Proposed Order, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025357 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Kemp, Patrick; McCoy, Jody; Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman Court Monitoring Report and Proposed Order, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025358 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Carter, Michael; Huang, Daphne; Kemp, Patrick; Kessler, Steve; Lief, Christopher; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Email thread discussing Coleman Court Monitoring Report and Proposed Order. | Attorney Client; Deliberative Process |
| E00025359 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/10/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Carter, Michael; Huang, Daphne; Kemp, Patrick; Kessler, Steve; Lief, Christopher; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Email thread discussing Coleman Court Monitoring Report and Proposed Order, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025362 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/8/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General) | Furtek, Frank (CHHS) | Email thread discussing Draft 15th Round Report, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00025365 | E00025305 | E00025369 | DOF | Arnold, Molly | 11/8/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General) | Arnold, Molly (DOF - Chief Counsel); Furtek, Frank (CHHS); Kemp, Patrick; McCoy, Jody | Email thread discussing Draft 15th Round Report. | Attorney Client; Attorney Work Product |
| E00025367 | E00025305 | E00025369 | DOF | Arnold, Molly | 8/4/2005 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General) | Arnold, Molly (DOF - Chief Counsel); Furtek, Frank (CHHS); Kemp, Patrick; McCoy, Jody | Email thread discussing Draft 15th Round Report. | Deliberative Process, Attorney Client; Attorney Work Product |
| E00025368 | E00025305 | E00025369 | DOF | Arnold, Molly | 7/26/2005 | Email | McCoy, Jody | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Kemp, Patrick | Email discussing Status of CDCR plan due to Coleman Court by 08/15/2005, attached to privileged email. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - DOF

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00025369 | E00025305 | E00025369 | DOF | Arnold, Molly | 6/21/2005 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Carter, Michael; Delgadillo, Terri (CHHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Furtek, Frank (CHHS); Genest, Mike (CHHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kemp, Patrick; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McCoy, Jody; Tilton, Jim (CDCR - Secretary); Tillman, Lisa (DOJ - Deputy Attorney General) | Email thread discussing Funding for Salinas Staffing, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025442 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/16/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Second Mental Health Bed Plan Status Report and attaching related documents, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025443 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email | Deliberative Process |
| E00025444 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/24/2006 | Report | CDCR | DOF | Inmates with Special Needs Yards Suffix, attached to privileged email. | Deliberative Process |
| E00025445 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | Level IV Admissions to Salinas Valley Psychiatric Program, attached to privileged email. | Deliberative Process |
| E00025446 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | MTA Recruitment Difficulties, attached to privileged email. | Deliberative Process |
| E00025447 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Second Mental Health Bed Plan Status Report. | Attorney Client |
| E00025448 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/16/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| E00025449 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| E00025450 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread attaching and discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process; Redacted |
| E00025451 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| E00025453 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| E00025454 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/14/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Threats Drill, attached to privileged email. | Deliberative Process |
| E00025455 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/13/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Tillman, Lisa (DOJ - Deputy Attorney General) | Email thread discussing Order on Differential Pay and Order Amending Hearing Date, attached to privileged email. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025456 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU); Lynn, Tim; Arnold, Molly (DOF - Chief Counsel) | Email thread attaching and discussing Order on Differential Pay and Order Amending Hearing Date, attached to privileged email. | Attorney Client |
| E00025458 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Leibrock, Debbie; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Smith, Mary; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing CDCR Health Care Lawsuits, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025459 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU); Lynn, Tim | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| E00025460 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing 25 Acute Female Beds for the CDCR, attached to privileged email. | Deliberative Process |
| E00025461 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| E00025462 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| E00025463 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Initial Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| E00025465 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Closing the GAP 01/00/2006 Enclosure II, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025466 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/7/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Leibrock, Debbie; Lief, Christopher; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Smith, Mary; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing CDCR Health Care Lawsuits, attached to privileged email. | Attorney Client; Deliberative Process |
| E00025467 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sanola; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne | Email discussing CDCR Health Care Finance Letters Process, attached to privileged email. | Deliberative Process |
| E00025468 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne | Email thread discussing CDCR HC Issues Briefing Plan, attached to privileged email. | Deliberative Process |
| E00025469 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly | Email attaching and discussing Order on Program Guide Recommendations and Order to Implement Revised Program Guide. | Attorney Client; Deliberative Process |
| E00025471 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and discussing DOF Comments On Coleman 15th Round Report Response to Court. | Attorney Client; Deliberative Process |
| E00025472 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process; Attorney Client |
| E00025473 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lief, Christopher; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and discussing DOF Comments to Coleman Plan. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025474 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/27/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lief, Christopher; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |
| E00025475 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/27/2006 | Email | Rodriguez, John | Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Email discussing DMH Input to draft court response and attaching Rodriguez contact info, attached to privileged email. | Attorney Client |
| E00025477 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/24/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and discussing Updated Coleman Document for DMH, attached to privileged email. | Privacy Rights; Redacted |
| E00025478 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/24/2006 | Report | Arnold, Molly | Geanacou, Susan | Coleman Briefing Document for 02/24/2006 Cap Office Meeting, attached to privileged email. | Deliberative Process; Attorney Client |
| E00025480 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael; Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Attorney Client; Deliberative Process |
| E00025481 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael; Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Attorney Client; Deliberative Process |
| E00025482 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael; Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025483 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael; Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Attorney Client; Deliberative Process |
| E00025484 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Attorney Client; Deliberative Process |
| E00025485 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |
| E00025486 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching and discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00025487 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Statewide Mental Health Bed Plan, 04/00/2006 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| E00025488 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |
| E00025490 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Statewide Mental Health Bed Plan, 04/00/2006 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| E00025492 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread attaching and discussing Plaintiffs' Objections/Request Orders re Interim Bed Plan. | Attorney Client; Attorney Work Product |
| E00025494 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching and discussing Plaintiffs' Objections/Request Orders re Interim Bed Plan. | Attorney Client; Attorney Work Product |
| E00025498 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Statewide Mental Health Bed Plan, 04/00/2006 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| E00025500 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Draft 06/00/2006 Amended Plan. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00025501 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing joining of Mayberg and attaching related document. | Attorney Client |
| E00025503 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing joining of Mayberg and attaching related document. | Attorney Client |
| E00025505 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Heads Up Re Coleman Bed Plan Update Review. | Attorney Client; Deliberative Process |
| E00025535 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2006 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Public Records Act request in Coleman case and attaching related documents. | Attorney Client |
| E00025536 | E00025535 | E00025557 | DOF | Arnold, Molly | 1/9/2006 | Report | DOF | DOF | GAP Analysis of Mental Health Bed Needs as of 9/30/05, attached to privileged email. | Deliberative Process |
| E00025537 | E00025535 | E00025557 | DOF | Arnold, Molly | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Carter, Michael; Cubanski, Eileen (CHHS - Assistant Secretary); Delgadillo, Terri (CHHS - Deputy Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (CDCR - Director, Support Services); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kemp, Patrick; Lewis, David (CDCR - Associate Director of Fiscal Services); Lief, Christopher; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John (Deputy Director, Department of Mental Health); Sifuentes, George (CDCR - Deputy Director, Facilities Management Division); Slavin, Bruce (C | Draft letter re Backup of SVSP ICF Bed Conversion, attached to privileged email. | Deliberative Process |
| E00025538 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Bed Plan - Capital Outlay Costs, attached to privileged email. | Deliberative Process |
| E00025539 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Closing the GAP 01/00/2006 Attachment III, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00025540 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/23/2007 | Report | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| E00025541 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| E00025542 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Enclosure X - Challenges and Initiatives to Increasing Mental Health Crisis Beds at California Men's Colony and California Institution for Men, attached to privileged email. | Deliberative Process |
| E00025543 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |
| E00025544 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/24/2006 | Report | CDCR | DOF | Enclosure VIII - Correctional Treatment Center Beds, attached to privileged email. | Deliberative Process |
| E00025545 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/24/2006 | Misc | CDCR | DOF | Image file attached to privileged email. | Attorney Work Product |
| E00025546 | E00025535 | E00025557 | DOF | Arnold, Molly | 11/10/2006 | Report | CDCR | DOF | Amended Feasibility Study - Level IV, 30 Bed Intermediate Care Facility at Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| E00025547 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Attorney Work Product |
| E00025548 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Attorney Work Product |
| E00025549 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Deliberative Process |
| E00025550 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/27/2007 | Report | CDCR | DOF | Attachment I - Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| E00025551 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Attorney Work Product |
| E00025554 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Intermediate Care Facility Beds Response to Coleman Court, attached to privileged email. | Deliberative Process |
| E00025555 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | EOP Staffing Costs - Expansion of EOP Beds, attached to privileged email. | Deliberative Process |
| E00025557 | E00025535 | E00025557 | DOF | Arnold, Molly | 7/12/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Draft letter to Mr. Genest | Attorney Work Product |
| E00026332 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| E00026333 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| E00026335 | | | Department of Finance | Miyao, Michael | 8/27/2007 | Email | Benson, Stephen | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Perez - RFI No. 29 - Space Issues. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026356 | | | Department of Finance | Wunderlich, Natasha | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH Hearing before Judge Karlton. | Attorney Client; Deliberative Process |
| E00026394 | | | Department of Finance | Wunderlich, Natasha | 8/27/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Perez - RFI No. 29 - Space Issues. | Attorney Client; Deliberative Process |
| E00026515 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Email thread attaching and discussing pre-decisional Out-of-State BCP's. | Deliberative Process |
| E00026516 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional CDCR California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| E00026517 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional All Costs for Out-of-State BCP. | Deliberative Process |
| E00026528 | | | Department of Finance | Sturges, Jay | 06/00/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Self | Pre-decisional draft of Perez May Revision items. | Deliberative Process |
| E00026534 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | CORR/GEN | Email thread attaching and discussing pre-decisional drafts of sensitive issues documents. | Deliberative Process |
| E00026535 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues In Conference. | Deliberative Process |
| E00026536 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| E00026582 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread attaching and discussing Long Term Bed Plan and Gov's Office cheat sheet request. | Attorney Client; Deliberative Process |
| E00026583 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | 5/8/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of CDCR Lawsuits Costs Tracking. | Deliberative Process; Attorney Client |
| E00026584 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | 5/8/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of 2007-08 Budget Proposals Summary | Deliberative Process; Attorney Client |
| E00026585 | E00026582 | E00026587 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread attaching and discussing Long Term Bed Plan and Gov's Office cheat sheet request. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026586 | E00026585 | E00026587 | Department of Finance | Sturges, Jay | 5/8/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of CDCR Lawsuits Costs Tracking. | Deliberative Process; Attorney Client |
| E00026587 | E00026585 | E00026587 | Department of Finance | Sturges, Jay | 5/8/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of 2007-08 Budget Proposals Summary | Deliberative Process; Attorney Client |
| E00026639 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH Hearing Before Judge Karlton. | Attorney Client |
| E00026643 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Attorney Client; Deliberative Process |
| E00026644 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| E00026645 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| E00026646 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Attorney Client; Deliberative Process |
| E00026648 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| E00026670 | | | Department of Finance | Sturges, Jay | 3/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing SVSP Rescope. | Attorney Client |
| E00026746 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching documents and discussing Public Records Act request in Coleman case. | Attorney Client |
| E00026752 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching documents and discussing Public Records Act request in Coleman case. | Attorney Client |
| E00026770 | | | Department of Finance | Sturges, Jay | 8/3/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing Status of Mental Health Facility clinic (for complex) and admin space needs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026794 | | | Departme nt of Finance | Sturges, Jay | 5/29/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Perez dental capital outlay. | Attorney Client; Deliberative Process |
| E00026796 | E00026796 | E00026797 | Departme nt of Finance | Sturges, Jay | 5/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread attaching and discussing pre-decisional draft of May Revision Items to Perez document. | Attorney Client |
| E00026797 | E00026796 | E00026797 | Departme nt of Finance | Sturges, Jay | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft of May Revision Items to Perez document. | Attorney Client |
| E00026798 | | | Departme nt of Finance | Sturges, Jay | 8/27/2007 | Email | Benson, Charles (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Space Issues. | Attorney Client; Deliberative Process |
| E00026832 | E00026832 | E00026833 | Departme nt of Finance | Sturges, Jay | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| E00026833 | E00026832 | E00026833 | Departme nt of Finance | Sturges, Jay | 4/12/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| E00027007 | | | Departme nt of Finance | Theodorovic, Zlatko | 05/00/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft of revision of Administrations correction and rehabilitation programs | Deliberative Process |
| E00027022 | | | Departme nt of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional analysis on status of various parts of SB900. | Deliberative Process |
| E00027023 | | | Departme nt of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 concept paper fiscal year 2007/2008. | Deliberative Process |
| E00027028 | | | Departme nt of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| E00027032 | | | Departme nt of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | CDCR; Division of Adult Parole Operations; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 implementation Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| E00027053 | | | Departme nt of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on AB 900 status. | Deliberative Process |
| E00027054 | | | Departme nt of Finance | Theodorovic, Zlatko | 10/26/2006 | Agenda | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting status of Plata v Schwarzenegger and Coleman v Schwarzenegger. | Deliberative Process |
| E00027062 | | | Departme nt of Finance | Theodorovic, Zlatko | 10/26/2007 | Agenda | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal meeting Plata v. Schwarzenegger and Coleman v. Schwarzenegger.. | Deliberative Process |
| E00027064 | | | Departme nt of Finance | Theodorovic, Zlatko | 10/26/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking Plata v. Schwarzenegger and Coleman v. Schwarzenegger. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027068 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on status of AB900. | Deliberative Process |
| E00027091 | | | Department of Finance | Theodorovic, Zlatko | 2/7/2007 | Report | DOF | DOF | Pre-decisional internal report responding to subcommittee regarding correctional health care and compliance with health care related lawsuits. | Deliberative Process |
| E00027205 | E00027205 | E00027206 | Department of Finance | Doyle, John | 4/26/2006 | Report | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney responding to Cole court orders. | Deliberative Process; Attorney Client |
| E00027286 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney re DMH recruitment/Retention. | Attorney Client; Deliberative Process |
| E00027288 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft DMH Recruitment and Retention Plan attached to privileged email. | Deliberative Process |
| E00027291 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney re public records Coleman case. | Attorney Client |
| E00027456 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/17/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Email attaching request for pre-decisional veto messages review. | Deliberative Process |
| E00027457 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 78 Version 4 attached to privileged email. | Deliberative Process |
| E00027458 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 77 Version 4 attached to privileged email. | Deliberative Process |
| E00027660 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Division of Juvenile Justice Population Estimate - Governor's Budget - May Revision Total FY 2006-2007 and FY 2007-2008 Recommendation - attached to privileged email. | Deliberative Process |
| E00027661 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled CDCR Population Estimate - Governor's Budget - May Revision Total - FY 2006-2007 and 2007-2008 Institution Recommendation - attached to privileged email. | Deliberative Process |
| E00027662 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled Visiting and Family Connections - attached to privileged email. | Deliberative Process |
| E00027670 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread attaching and discussing CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027671 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 4/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facilities Planning, Management and Construction) | Pre-decisional LAO questions regarding cap outlay April finance letters. | Deliberative Process |
| E00027672 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027673 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027674 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027675 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027676 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027677 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027678 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027679 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| E00027686 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 8/2/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP and three-page estimate. | Deliberative Process |
| E00027687 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional 70-Bed EOP/ASU Mental Health Facility Project Cost Summary for FY 2007 - 2008. | Deliberative Process |
| E00027688 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Budget Change Proposal (COBCP) for the Salinas Valley State Prison 70 Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00027689 | | | Department of Finance | Benson, Stephen | 7/31/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional email thread discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| E00027719 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Email attaching pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |
| E00027720 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Graph/Chart | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027768 | | | Departme nt of Finance | Benson, Stephen | 5/16/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email discussing AB 900 funding issues for mental health and dental projects. | Deliberative Process |
| E00027776 | | | Departme nt of Finance | Benson, Stephen | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project , reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Southern California training academy and timeline for project completion by phase. | Deliberative Process |
| E00027777 | | | Departme nt of Finance | Benson, Stephen | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project, reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Southern California training academy and timeline for project completion by phase. | Deliberative Process |
| E00027794 | | | Departme nt of Finance | Benson, Stephen | 3/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing changing the scope of the SVPP Project. | Deliberative Process |
| E00027821 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/18/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Email thread attaching pre-decisional LAO May Revision Recommendations - Criminal Justice proposals. | Deliberative Process |
| E00027822 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report about Anti-Gang May Revision Proposals. | Deliberative Process |
| E00027823 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Courts May Revision proposals. | Deliberative Process |
| E00027824 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on analysis of the May Revision proposals relating to adult support programs. | Deliberative Process |
| E00027825 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Capital Outlay. | Deliberative Process |
| E00027826 | E00027821 | E00027826 | Departme nt of Finance | Benson, Stephen | 5/17/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Standards Authority. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027827 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/19/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Email thread discussing and attaching pre-decisional Anti-Gang May Revision Proposals 2007-08, Courts May Revision 2007-08, Adult Corrections May Revision 2007-08, Corrections Capitol Outlay May Revision 2007-08, and Corrections Standards Authority May Revision. | Deliberative Process |
| E00027828 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Pre-decisional memo discussing Anti-Gang May Revision Proposals 2007-08. | Deliberative Process |
| E00027829 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Pre-decisional memo discussing Courts May Revision, 2007-08. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027830 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Pre-decisional memo containing Adult Corrections May Revision 2007-08. | Deliberative Process |
| E00027831 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Pre-decisional memo containing Corrections Capital Outlay May Revision 2007-08. | Deliberative Process |
| E00027832 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/17/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy (DOF); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Lewis, David (CDCR - Associate Director of Fiscal Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Pre-decisional memo containing Corrections Standard Authority, May Revision. | Deliberative Process |
| E00027853 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Email attaching pre-decisional Plata HR support and questions. | Deliberative Process |
| E00027854 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Notes | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027889 | | | DOF | Wunderlich, Natasha | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen), Cregger, Deborah (DOF - Staff Counsel) | Email discussing availability of AB 900 funds. | Attorney Client |
| E00027920 | | | DOF | Wunderlich, Natasha | 9/14/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about space issues. | Attorney Client |
| E00027930 | | | DOF | Wunderlich, Natasha | 9/11/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Cregger, Deborah (DOF - Staff Counsel) | Email to attorney about AB900 Tips hearing. | Attorney Client |
| E00027931 | | | DOF | Wunderlich, Natasha | 9/11/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Cregger, Deborah (DOF - Staff Counsel) | Email to attorney about AB900 Tips hearing. | Attorney Client |
| E00027960 | | | DOF | Osborn, Jennifer | 8/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Pre-decisional email about Rehab Strike Team. | Deliberative Process |
| E00027964 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email attaching pre-decisional briefing. | Deliberative Process |
| E00027965 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/13/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | | Pre-decisional report discussing Prison and parole reform options. | Deliberative Process |
| E00027966 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching pre-decisional briefing documents. | Deliberative Process |
| E00027967 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional Prison reform options. | Deliberative Process |
| E00027968 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Legislation | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed language sentencing commission. | Deliberative Process |
| E00027969 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Legislation | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed language parole reform. | Deliberative Process |
| E00027970 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Graph/Chart | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Felony Classification attached to privileged email. | Deliberative Process |
| E00027988 | | | DOF | Osborn, Jennifer | 6/13/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen)Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing inmate management. | Attorney Client |
| E00028019 | E00028019 | E00028022 | DOF | Sturges, Jay | 10/12/2007 | Email | Geanacou, Susan | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery, and attaching related documents. | Attorney Client |
| E00028020 | E00028019 | E00028022 | DOF | Sturges, Jay | 10/12/2007 | Email | Geanacou, Susan | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery, and attaching related documents. | Attorney Client |
| E00028021 | E00028019 | E00028022 | DOF | Sturges, Jay | 10/12/2007 | Misc | Geanacou, Susan | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery, and attaching related documents. | Attorney Client |
| E00028022 | E00028019 | E00028022 | DOF | Sturges, Jay | 10/12/2007 | Misc | Geanacou, Susan | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery, and attaching related documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028023 | | | DOF | Sturges, Jay | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00028061 | | | DOF | Sturges, Jay | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Response to Coleman Bed Report due 10/09/2007. | Attorney Client |
| E00028062 | | | DOF | Sturges, Jay | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Response to Coleman Bed Report due 10/09/2007. | Attorney Client |
| E00028063 | | | DOF | Sturges, Jay | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Response to Coleman Bed Report due 10/09/2007. | Attorney Client |
| E00028064 | | | DOF | Sturges, Jay | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Response to Coleman Bed Report due 10/09/2007. | Attorney Client |
| E00028066 | E00028066 | E00028067 | DOF | Sturges, Jay | 10/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Coleman Bed Report due 10/09/2007, and attaching related document. | Attorney Client |
| E00028067 | E00028066 | E00028067 | DOF | Sturges, Jay | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Coleman Bed Report due 10/09/2007, and attaching related document. | Attorney Client;  Attorney Work Product; Deliberative Process |
| E00028105 | | | DOF | Sturges, Jay | 9/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Current Issues regarding Receiver. | Attorney Client |
| E00028112 | | | DOF | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Current Issues regarding Receiver. | Attorney Client |
| E00028113 | | | DOF | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Current Issues regarding Receiver. | Attorney Client |
| E00028114 | | | DOF | Sturges, Jay | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Current Issues regarding Receiver. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028117 | | | DOF | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Current Issues regarding Receiver. | Attorney Client |
| E00028132 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028133 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028134 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028135 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028136 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028137 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028138 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028139 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028140 | | | DOF | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Out-year Mental Health Bed Plan Costs. | Attorney Client |
| E00028141 | | | DOF | Sturges, Jay | 6/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF Principal Program Budget Analyst, CorGen) | Email thread providing discussion of draft declaration and motion for extension of time. | Attorney Client |
| E00028142 | | | DOF | Sturges, Jay | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing discussion of draft declaration and motion for extension of time. | Attorney Client |
| E00028143 | | | DOF | Sturges, Jay | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing discussion of draft declaration and motion for extension of time. | Attorney Client |
| E00028157 | | | DOF | Sturges, Jay | 5/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread providing pre-decisional discussion of DMH recruitment and retention plan. | Attorney Client; Deliberative Process |
| E00028158 | | | DOF | Sturges, Jay | 5/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread providing pre-decisional discussion of DMH recruitment and retention plan. | Attorney Client; Deliberative Process |
| E00028159 | | | DOF | Sturges, Jay | 5/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mendelsohn, Adam;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing  analysis of Henderson report and report to Receiver. | Attorney Client |
| E00028161 | | | DOF | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread analyzing budget decision to remove funding for mental health beds. | Attorney Client |
| E00028162 | | | DOF | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing  draft response to report on long-range bed plan. | Attorney Client |
| E00028163 | | | DOF | Sturges, Jay | 5/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing  draft response to report on long-range bed plan. | Attorney Client |
| E00028164 | | | DOF | Sturges, Jay | 5/7/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing  draft response to report on long-range bed plan. | Attorney Client |
| E00028167 | | | DOF | Sturges, Jay | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF Principal Program Budget Analyst, CorGen) | Email providing  analysis of brief discussing exceptions to Government Code Sections. | Redacted;Attorney Client, Deliberative Process |
| E00028168 | | | DOF | Sturges, Jay | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email providing  analysis of brief discussing exceptions to Government Code Sections. | Redacted;Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028172 | | | DOF | Sturges, Jay | 5/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email providing  discussion of draft motion. | Attorney Client |
| E00028197 | | | DOF | Sturges, Jay | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Stephen (CDCR - Undersecretary, Program Support);Thomson, Jaci-Marie | Email thread discussing  draft response to report. | Deliberative Process |
| E00028198 | | | DOF | Sturges, Jay | 2/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Stephen (CDCR - Undersecretary, Program Support);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread providing  analysis of ex-parte motion. | Deliberative Process |
| E00028203 | | | DOF | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread discussing payment of Receiver costs. | Attorney Client |
| E00028204 | | | DOF | Sturges, Jay | 5/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread providing  analysis of ex-parte motion. | Attorney Client |
| E00028205 | | | DOF | Sturges, Jay | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread discussing use of beds. | Attorney Client |
| E00028206 | | | DOF | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing use of beds. | Attorney Client |
| E00028207 | | | DOF | Sturges, Jay | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread discussing use of beds. | Attorney Client |
| E00028208 | | | DOF | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing use of beds. | Attorney Client |
| E00028209 | | | DOF | Sturges, Jay | 1/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread providing  discussion of plaintiff's response to bed plan. | Attorney Client |
| E00028257 | E00028257 | E00028258 | DOF | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing attached  draft response to report on bed plan. | Attorney Client |
| E00028258 | E00028257 | E00028258 | DOF | Sturges, Jay | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privilegedEmail. | Attorney Client |
| E00028259 | E00028259 | E00028260 | DOF | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email providing  discussion of attached draft response to bed report. | Attorney Client |
| E00028260 | E00028259 | E00028260 | DOF | Sturges, Jay | 10/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Image file attached to privilegedEmail. | Attorney Client |
| E00028262 | E00028262 | E00028263 | DOF | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email providing  analysis of draft response to bed report. | Attorney Client |
| E00028263 | E00028262 | E00028263 | DOF | Sturges, Jay | 10/5/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Image file attached to privilegedEmail. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028286 | | | DOF | Sturges, Jay | 8/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread providing  analysis of issues discussed at CDCR meeting | Attorney Client |
| E00028292 | | | DOF | Sturges, Jay | 6/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing meeting to discuss AB 900 and long term bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028293 | | | DOF | Sturges, Jay | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email providing analysis of draft motion for extension of time. | Attorney Client |
| E00028294 | | | DOF | Sturges, Jay | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing  draft declaration in response to bed plan report. | Attorney Client |
| E00028296 | | | DOF | Sturges, Jay | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing  draft declaration in response to bed plan report. | Attorney Client |
| E00028305 | | | DOF | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email providing  discussion issues to be discussed at press conference. | Attorney Client |
| E00028306 | | | DOF | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread providing comments to  draft response to report on long-range bed plan. | Attorney Client |
| E00028307 | | | DOF | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email providing  discussion of response to decision to remove funds from May Revise for Mental Health Beds. | Attorney Client |
| E00028308 | | | DOF | Sturges, Jay | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing  draft letter to Special Master Keating. | Attorney Client |
| E00028309 | | | DOF | Sturges, Jay | 5/4/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing  draft letter to Special Master Keating. | Attorney Client |
| E00028334 | | | DOF | Martone, Jim | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread providing  analysis of Receiver's report. | Redacted;Deliberative Process |
| E00028335 | | | DOF | Martone, Jim | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread providing  analysis of Receiver's report. | Redacted;Attorney Client, Privacy Rights |
| E00028340 | | | DOF | Martone, Jim | 9/25/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing response to plaintiff's question on space issues. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028349 | | | DOF | Martone, Jim | 9/19/2007 | Email | Arnold, Adele;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Arnold, Molly (DOF - Chief Counsel) | Email providing  analysis of hearing on receiver's motion to modify plaintiffs monitoring. | Attorney Client |
| E00028354 | | | DOF | Martone, Jim | 9/18/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing agenda for Executive Steering Committee. | Redacted;Attorney Client |
| E00028358 | | | DOF | Martone, Jim | 9/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email requesting comments on  discussion of Receiver's motion to modify plaintiffs monitoring. | Attorney Client |
| E00028359 | | | DOF | Martone, Jim | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing  analysis of space issues. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028360 | | | DOF | Martone, Jim | 9/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay) | Email thread providing  analysis of space issues. | Attorney Client, Deliberative Process |
| E00028361 | | | DOF | Martone, Jim | 9/14/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email providing  analysis of space issues. | Attorney Client, Deliberative Process |
| E00028364 | | | DOF | Martone, Jim | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email requesting comments on  discussion of Receiver's motion to modify plaintiffs monitoring. | Attorney Client |
| E00028369 | E00028369 | E00028370 | DOF | Martone, Jim | 8/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching  draft bond items for comment. | Deliberative Process |
| E00028370 | E00028369 | E00028370 | DOF | Martone, Jim | 8/29/2007 | Report | CDCR | | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| E00028371 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching  draft bond items for comment. | Deliberative Process |
| E00028372 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| E00028373 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| E00028374 | | | DOF | Martone, Jim | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing  analysis of questions on dental services. | Attorney Client |
| E00028390 | E00028390 | E00028391 | DOF | Martone, Jim | 7/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email attaching draft funding regulations for review. | Attorney Client |
| E00028403 | E00028403 | E00028404 | DOF | Martone, Jim | 6/18/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing pre-decisional draft report on mental health bed plan costs. | Attorney Client |
| E00028404 | E00028403 | E00028404 | DOF | Martone, Jim | 6/18/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional draft report on AB 900 funds. | Attorney Client |
| E00028409 | E00028408 | E00028409 | DOF | Martone, Jim | 6/8/2007 | Report | Dewey, Brian | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft report discussing issues in conference. | Deliberative Process |
| E00028412 | E00028412 | E00028413 | DOF | Martone, Jim | 6/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing attached  report on mitigation history. | Redacted;Attorney Client |
| E00028415 | | | DOF | Martone, Jim | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread providing pre-decisional discussion of capital vs. non-capital costs of a product. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028416 | | | DOF | Martone, Jim | 5/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email providing pre-decisional analysis of capital vs. non-capital costs of project. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00028417 | | | DOF | Martone, Jim | 5/31/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email providing pre-decisional analysis of capital vs. non-capital costs of project. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00028418 | | | DOF | Martone, Jim | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email providing pre-decisional analysis of capital vs. non-capital costs of project. | Attorney Client; Attorney Work Product |
| E00028419 | E00028419 | E00028420 | DOF | Martone, Jim | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing attached pre-decisional analysis of facilities management staffing report. | Attorney Client; Attorney Work Product |
| E00028420 | E00028419 | E00028420 | DOF | Martone, Jim | 5/30/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Report providing pre-decisional analysis of facilities management staffing report. | Attorney Client; Attorney Work Product |
| E00028432 | E00028432 | E00028433 | DOF | Martone, Jim | 5/15/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email providing pre-decisional discussion on PWB issues. | Attorney Client |
| E00028433 | E00028432 | E00028433 | DOF | Martone, Jim | 5/15/2007 | Report | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft report on Lease-Revenue Bond Financing, attached to privileged email. | Attorney Client |
| E00028434 | E00028434 | E00028435 | DOF | Martone, Jim | 5/11/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen);  Arnold, Molly (DOF - Chief Counsel) | Email thread providing pre-decisional discussion of attached finance letter. | Attorney Client |
| E00028438 | | | DOF | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread providing  discussion of mental health bed report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028439 | E00028439 | E00028440 | DOF | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching draft paragraph to mental health bed report. | Attorney Client |
| E00028440 | E00028439 | E00028440 | DOF | Martone, Jim | 5/8/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft report on dental and mental health plans. | Attorney Client |
| E00028441 | | | DOF | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing removal of money from May Revise for mental health beds. | Attorney Client |
| E00028442 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional analysis of mental health bed plan notes. | Deliberative Process |
| E00028443 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Notes | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional discussion of mental health bed plan. | Deliberative Process |
| E00028450 | | | DOF | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread providing pre-decisional discussion of issues to be addressed for AB 900. | Deliberative Process |
| E00028454 | | | DOF | Martone, Jim | 3/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email providing pre-decisional discussion of plaintiff's response to defendants' amended long-range mental health bed plan. | Attorney Client |
| E00028455 | E00028455 | E00028456 | DOF | Martone, Jim | 3/5/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email providing pre-decisional analysis of attached agenda for meeting with governor. | Attorney Client |
| E00028456 | E00028455 | E00028456 | DOF | Martone, Jim | 3/5/2007 | Agenda | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional draft agenda for Governor's Meeting with Legislative Leaders on Prisons, attached to privileged email. | Attorney Client |
| E00028458 | E00028458 | E00028459 | DOF | Martone, Jim | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread providing pre-decisional discussion of attached bill language. | Attorney Client;Deliberative Process |
| E00028459 | E00028458 | E00028459 | DOF | Martone, Jim | 1/5/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft report discussing expanding capacity at existing prisons. | Attorney Client |
| E00028475 | E00028475 | E00028476 | DOF | Martone, Jim | 8/7/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Bierer, Teresa;Cregger, Deborah (DOF - Staff Counsel);Dewey, Brian;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gunn, Theresa;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing of attached report on State Public Works Board. | Redacted;Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00028477 | E00028477 | E00028478 | DOF | Martone, Jim | 7/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional draft of AB 900 proposed amendments. | Attorney Client;Deliberative Process |
| E00028478 | E00028477 | E00028478 | DOF | Martone, Jim | 7/30/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of AB 900 proposed amendments. | Attorney Client;Deliberative Process |
| E00028490 | E00028490 | E00028491 | DOF | Martone, Jim | 7/5/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kirkland, Richard (CDCR);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email providing pre-decisional discussion of attached draft AB 900 amendment. | Attorney Client;Deliberative Process |
| E00028491 | E00028490 | E00028491 | DOF | Martone, Jim | 7/5/2007 | Misc | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kirkland, Richard (CDCR);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Image file of attached draft AB 900 amendment, attached to pre-decisional email. | Attorney Client;Deliberative Process |
| E00028502 | E00028502 | E00028504 | DOF | Martone, Jim | 6/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread forwarding pre-decisional Department of Finance version of AB900. | Attorney Client |
| E00028503 | E00028502 | E00028504 | DOF | Martone, Jim | 6/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft AB 900 Infrastructure trailer bill language. | Attorney Client |
| E00028504 | E00028502 | E00028504 | DOF | Martone, Jim | 6/8/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional AB 900 Infill and Reentry Bed Construction trailer bill language. | Attorney Client |
| E00028517 | | | DOF | Martone, Jim | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney questioning extension of time. | Attorney Client |
| E00028520 | | | DOF | Martone, Jim | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel) | Email to attorney about Finance's comments to AB900. | Attorney Client |
| E00028528 | | | DOF | Martone, Jim | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing AB 900 funding and PWB August action for CCC. | Redacted; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028529 | | | DOF | Martone, Jim | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 funding and PWB August action for CCC. | Attorney Client; Deliberative Process |
| E00028530 | | | DOF | Martone, Jim | 7/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Hysen, Deborah; Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing AB 900 funding and PWB August action for CCC. | Attorney Client; Deliberative Process |
| E00028531 | | | DOF | Martone, Jim | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing CDCR Class Action Lawsuit Meetings. | Attorney Client |
| E00028532 | | | DOF | Martone, Jim | 8/6/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing status of Mental Health Facility clinic and administration space needs. | Redacted; Attorney Client |
| E00028535 | | | DOF | Martone, Jim | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Mental Health Bed costs. | Attorney Client |
| E00028536 | | | DOF | Martone, Jim | 6/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Mental Health Bed costs. | Attorney Client |
| E00028537 | E00028537 | E00028538 | DOF | Martone, Jim | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Mental Health Bed costs. | Attorney Client |
| E00028538 | E00028537 | E00028538 | DOF | Martone, Jim | 6/14/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report discussing Mental Health Bed costs attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00028539 | | | DOF | Martone, Jim | 6/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing AB 900 and Defendants' long-term bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028543 | | | DOF | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing budget decisions for Mental Health Bed Plan. | Attorney Client |
| E00028544 | | | DOF | Martone, Jim | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing budget decisions on Mental Health Bed Plan. | Attorney Client |
| E00028546 | E00028546 | E00028547 | DOF | Martone, Jim | 3/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing Order on Defendant's Mental Health Bed Plan. | Attorney Client |
| E00028551 | | | DOF | Martone, Jim | 2/22/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Stephen (CDCR - Undersecretary, Program Support);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing long term bed plan issues. | Attorney Client |
| E00028552 | E00028552 | E00028553 | DOF | Martone, Jim | 10/13/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Stephen (CDCR - Undersecretary, Program Support);Lynn, Tim;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching meeting minutes discussing legal meeting issue tracking. | Attorney Client |
| E00028553 | E00028552 | E00028553 | DOF | Martone, Jim | 10/13/2006 | Meeting Minutes | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Stephen (CDCR - Undersecretary, Program Support);Lynn, Tim;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft meeting minutes discussing legal meeting issue tracking. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028554 | | | DOF | Martone, Jim | 9/14/2006 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing supplemental bed plan report. | Attorney Client, Deliberative Process |
| E00028558 | | | DOF | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028559 | | | DOF | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028560 | | | DOF | Martone, Jim | 9/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028561 | | | DOF | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028562 | | | DOF | Martone, Jim | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00028563 | | | DOF | Martone, Jim | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for AB 900 and potential space issues for bed placement. | Attorney Client;  Attorney Work Product;  Deliberative Process |
| E00028573 | E00028573 | E00028573 | DOF | Martone, Jim | 6/11/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues not in conference. | Deliberative Process |
| E00028577 | E00028576 | E00028577 | DOF | Martone, Jim | 5/25/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues in conference. | Deliberative Process |
| E00028590 | E00028590 | E00028591 | DOF | Martone, Jim | 7/10/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing and attaching memo regarding amendments to SB 99 and SB 943. | Redacted;Attorney Client, Deliberative Process |
| E00028601 | | | DOF | Martone, Jim | 11/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing SQ medical construction. | Attorney Client |
| E00028604 | E00028604 | E00028606 | DOF | Martone, Jim | 7/23/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread attachingEmail discussing Soledad wastewater and construction on new WWTP. | Redacted;Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028607 | | | DOF | Martone, Jim | 7/23/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Soledad wastewater and construction on new WWTP. | Redacted;Attorney Client, Deliberative Process |
| E00028608 | | | DOF | Martone, Jim | 7/23/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing Soledad wastewater and construction on new WWTP. | Redacted;Attorney Client, Deliberative Process |
| E00028649 | | | DOF | Martone, Jim | 6/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing Trailer Bill issues. | Attorney Client |
| E00028650 | E00028650 | E00028651 | DOF | Martone, Jim | 6/19/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching pre-decisional report regarding AB 900 funding. | Attorney Client |
| E00028651 | E00028650 | E00028651 | DOF | Martone, Jim | 6/14/2007 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional draft report discussing AB 900 funding. | Attorney Client |
| E00028654 | | | DOF | Martone, Jim | 6/15/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing mental health bed plan costs. | Attorney Client |
| E00028659 | E00028659 | E00028660 | DOF | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Email discussing trailer bill language meeting and attaching privileged report. | Redacted;Official Information |
| E00028661 | E00028661 | E00028662 | DOF | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR) | Email discussing trailer bill language meeting and attaching privileged report. | Redacted;Official Information |
| E00028678 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional notes on Mental Health Bed Plan. | Deliberative Process |
| E00028679 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| E00028693 | | | DOF | Martone, Jim | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie | Email thread discussing proposed funding paragraph from response to Coleman bed plan. | Attorney Client |
| E00028695 | | | DOF | Martone, Jim | 10/2/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing plaintiff's brief on Coleman bed plans. | Attorney Client |
| E00028778 | E00028778 | E00028779 | DOF | Theodorovic, Zlatko | 10/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching search terms for e-discovery request. | Attorney Client |
| E00028779 | E00028778 | E00028779 | DOF | Theodorovic, Zlatko | 10/11/2007 | Misc | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Search terms for e-discovery request attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028797 | | | DOF | Theodorovic, Zlatko | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing budget problems arising from language on page 84 of report. | Attorney Client |
| E00028798 | | | DOF | Theodorovic, Zlatko | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing budget problems arising from language on page 84 of report. | Attorney Client |
| E00028816 | | | DOF | Theodorovic, Zlatko | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing Recap of the 9/20/2007 Governor's Office-CDCR Class Action Lawsuit Meetings. | Attorney Client |
| E00028866 | E00028866 | E00028867 | DOF | Jarvis, Amy | 10/11/2007 | Misc | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing e-discovery. | Attorney Client |
| E00028867 | E00028866 | E00028867 | DOF | Jarvis, Amy | 10/11/2007 | Report | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing e-discovery. | Attorney Client |
| E00028872 | E00028872 | E00028873 | DOF | Jarvis, Amy | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Johnson, Nathan;Lapanja, Jan;Loe, Greg;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Stephenshaw, Joe;Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread discussing discovery orders. | Attorney Client |
| E00028875 | | | DOF | Jarvis, Amy | 9/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Johnson, Nathan;Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Stephenshaw, Joe;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email forwarding attorney'sEmail about Coleman/Plata litigation hold letter. | Attorney Client |
| E00028876 | | | DOF | Jarvis, Amy | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing lease revenue bonds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00028877 | | | DOF | Jarvis, Amy | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, | Email thread discussing AB900 funding. | Attorney Client |
| E00028885 | | | DOF | Jarvis, Amy | 8/8/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing AB900 lease revenue bonds. | Attorney Client |
| E00028943 | | | DOF | Jarvis, Amy | 5/31/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread about CDCR additional staffing needs due to AB 900. | Attorney Client |
| E00028944 | | | DOF | Jarvis, Amy | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread about the enactment of AB 900 capital vs. non-capital costs.; | Attorney Client |
| E00028945 | | | DOF | Jarvis, Amy | 5/31/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Finn, Claude; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread about the enactment of AB 900 capital vs. non-capital costs. | Attorney Client |
| E00028946 | | | DOF | Jarvis, Amy | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread about the enactment of AB 900 capital vs. non-capital costs. | Attorney Client |
| E00028947 | E00028947 | E00028948 | DOF | Jarvis, Amy | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching and discussing CDCR additional staffing needs due to AB 900. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028948 | E00028947 | E00028948 | DOF | Jarvis, Amy | 6/1/2007 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Facilities Management Staffing Proposed Budget Bill Language. | Attorney Client |
| E00028952 | | | DOF | Jarvis, Amy | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hicks, Mike;Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing issues from CDCR Strike Force Meeting implementing AB 900. | Deliberative Process |
| E00028954 | | | DOF | Jarvis, Amy | 5/1/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Long, Robin;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Sweeney, Kristal (CDCR - Chief, Institutional Budgeting);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Young, Jeffrey | Pre-decisional email thread discussing AB 900 Concepts. | Deliberative Process |
| E00028968 | | | DOF | Jarvis, Amy | 5/22/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Hicks, Amy;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing Coleman long term bed plan. | Deliberative Process |
| E00028969 | | | DOF | Jarvis, Amy | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Hansen, Koreen;Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing hearing on Plaintiffs' motion for emergency relief for access to DMH beds and services. | Attorney Client |
| E00028972 | | | DOF | Jarvis, Amy | 3/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hicks, Amy;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing preparation of draft motion. | Attorney Client |
| E00028973 | | | DOF | Jarvis, Amy | 1/15/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Capital Outlay, and Otros, RECO);Hicks, Amy;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing response to attorney regarding Coleman Bed Plan. | Attorney Client |
| E00028979 | | | DOF | Jarvis, Amy | 2/22/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Stephen (CDCR - Undersecretary, Program Support);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing long-term bed plan issues. | Attorney Client |
| E00028981 | | | DOF | Jarvis, Amy | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Hicks, Amy;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing preparation of motion. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00028996 | E00028996 | E00028997 | DOF | Howard, Justin | 10/11/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing 3-judge panel discovery. | Attorney Client |
| E00028997 | E00028996 | E00028997 | DOF | Howard, Justin | 10/11/2007 | Misc | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing 3-judge panel discovery. | Attorney Client |
| E00029243 | | | DOF | Doyle, John | 10/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Doyle, John (DOF - Principal Program Budget Analyst, HHS);Geanacou, Susan | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029244 | | | DOF | Doyle, John | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029245 | | | DOF | Doyle, John | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029247 | E00029247 | E00029248 | DOF | Doyle, John | 10/11/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery and attaching Three-Judge Panel Discovery Short List document. | Attorney Client |
| E00029248 | E00029247 | E00029248 | DOF | Doyle, John | 10/11/2007 | Report | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft of Three-Judge Panel Discovery Short List document. | Attorney Client |
| E00029249 | | | DOF | Doyle, John | 10/11/2007 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029250 | | | DOF | Doyle, John | 10/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029251 | | | DOF | Doyle, John | 10/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029252 | | | DOF | Doyle, John | 10/11/2007 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029253 | E00029253 | E00029254 | DOF | Doyle, John | 10/11/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029254 | E00029253 | E00029254 | DOF | Doyle, John | 10/11/2007 | Misc | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029260 | | | DOF | Doyle, John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029261 | | | DOF | Doyle, John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029262 | | | DOF | Doyle, John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan;Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029263 | E00029263 | E00029264 | DOF | Doyle, John | 10/11/2007 | Email | Geanacou, Susan (DOF) | Cregger, Deborah (DOF - Staff Counsel); Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery and attaching Three-Judge Panel Discovery Short List document. | Attorney Client |
| E00029264 | E00029263 | E00029264 | DOF | Doyle, John | 10/11/2007 | Report | Geanacou, Susan (DOF) | Cregger, Deborah (DOF - Staff Counsel); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft of Three-Judge Panel Discovery Short List document. | Attorney Client;Attorney Work Product |
| E00029345 | | | DOF | Winward, Lucinda | 10/5/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorneys about discovery. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029346 | | | DOF | Winward, Lucinda | 10/4/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email from attorney about documents to be provided for discovery. | Attorney Client |
| E00029347 | | | DOF | Winward, Lucinda | 10/4/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorney about discovery order. | Attorney Client |
| E00029350 | | | DOF | Winward, Lucinda | 10/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email from attorney about documents to be provided for discovery. | Attorney Client |
| E00029351 | | | DOF | Winward, Lucinda | 10/3/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorney discussing discovery. | Attorney Client |
| E00029369 | | | DOF | Winward, Lucinda | 9/12/2007 | Email | Feyer, Robert | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email discussing AB 900 and lease revenue bonds. | Attorney Client |
| E00029370 | | | DOF | Winward, Lucinda | 9/12/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Feyer, Robert;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email discussing AB 900 and lease revenue bonds. | Attorney Client |
| E00029373 | | | DOF | Winward, Lucinda | 9/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Feyer, Robert;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email discussing AB 900 and lease revenue bonds. | Attorney Client |
| E00029377 | E00029377 | E00029384 | DOF | Winward, Lucinda | 8/29/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread attaching AB900 implementation documents. | Attorney Client |
| E00029378 | E00029377 | E00029384 | DOF | Winward, Lucinda | 8/28/2007 | Legislation | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Legislation resolution attached to privilegedEmail. | Attorney Client |
| E00029379 | E00029377 | E00029384 | DOF | Winward, Lucinda | 8/28/2007 | Legislation | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Legislation resolution attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00029380 | E00029377 | E00029384 | DOF | Winward, Lucinda | 8/29/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorneys about AB 900 implementation attached to privilegedEmail. | Attorney Client |
| E00029381 | E00029377 | E00029384 | DOF | Winward, Lucinda | | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Draft agreement attached to privileged email. | Attorney Client |
| E00029382 | E00029377 | E00029384 | DOF | Winward, Lucinda | | Legislation | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Schedule of base rental payments attached to privilegedEmail. | Attorney Client |
| E00029383 | E00029377 | E00029384 | DOF | Winward, Lucinda | | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Site lease attached to privilegedEmail. | Attorney Client |
| E00029384 | E00029377 | E00029384 | DOF | Winward, Lucinda | | Agreement/Contract | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Draft agreement attached to privileged email. | Attorney Client |
| E00029385 | | | DOF | Winward, Lucinda | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance | Email from attorney about request for information No. 29. | Attorney Client |
| E00029386 | E00029386 | E00029387 | DOF | Winward, Lucinda | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorneys about discovery responses. | Attorney Client |
| E00029387 | E00029386 | E00029387 | DOF | Winward, Lucinda | 8/28/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Image file attachment to privilegedEmail. | Attorney Client |
| E00029396 | | | DOF | Winward, Lucinda | 9/12/2007 | Email | Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel) | Email to attorney about AB900 and revenue lease bonds. | Attorney Client |
| E00029398 | | | DOF | Winward, Lucinda | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing AB 900 funding. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00029502 | | | DOF | Benson, Stephen | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about extension of time. | Attorney Client |
| E00029503 | | | DOF | Benson, Stephen | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about extension of time. | Attorney Client |
| E00029514 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Email from attorney about AB 900 funding. | Attorney Client |
| E00029515 | E00029515 | E00029516 | DOF | Benson, Stephen | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel) | Email attaching pre-decisional Coleman/Plata Litigation Hold letter. | Attorney Client |
| E00029517 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |
| E00029518 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |
| E00029519 | | | DOF | Benson, Stephen | 10/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Email thread discussing Coleman/Plata 3-Judge Panel e-discovery. | Attorney Client |
| E00029520 | | | DOF | Benson, Stephen | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about Coleman/Plata 3-Judge Panel e-discovery. | Attorney Client |
| E00029521 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel) | Email thread discussing status of e-discovery. | Attorney Client |
| E00029522 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing status of e-discovery. | Attorney Client |
| E00029523 | E00029523 | E00029524 | DOF | Benson, Stephen | 10/11/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing status of e-discovery. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029524 | E00029523 | E00029524 | DOF | Benson, Stephen | | Report | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Three-Judge Panel Discovery Short List attached to privilegedEmail. | Attorney Client |
| E00029525 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorneys discussing status of e-discovery. | Attorney Client |
| E00029526 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen;Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email from attorney discussing status of e-discovery. | Attorney Client |
| E00029527 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email from attorney about Coleman/Plata 3-Judge Panel - Status of E-Discovery. | Attorney Client |
| E00029528 | | | DOF | Benson, Stephen | 10/11/2007 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Cregger, Deborah (DOF - Staff Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Geanacou, Susan;Major, Wesley;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about Coleman/Plata 3-Judge Panel e-discovery. | Attorney Client |
| E00029529 | | | DOF | Benson, Stephen | 10/5/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorneys discussing 3-judge panel discovery. | Attorney Client |
| E00029530 | | | DOF | Benson, Stephen | 10/4/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email from attorney requesting documents re discovery. | Attorney Client |
| E00029531 | | | DOF | Benson, Stephen | 10/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email from attorney re document questions. | Attorney Client |
| E00029534 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Geanacou, Susan (DOF) | Cregger, Deborah (DOF - Staff Counsel) | Pre-decisional email discussing Coleman/Plata Discovery Court Order. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029535 | E00029535 | E00029536 | DOF | Benson, Stephen | 9/25/2007 | Email | Geanacou, Susan (DOF) | Cregger, Deborah (DOF - Staff Counsel) | Email forwarding attorney's court order directions about pre-decisional Coleman/Plata discovery.. | Attorney Client |
| E00029537 | E00029537 | E00029538 | DOF | Benson, Stephen | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel) | Email forwarding Agency Communications to attorney and forwarding pre-decisional information about the three judge panel and prison population. | Attorney Client;Deliberative Process |
| E00029539 | E00029539 | E00029540 | DOF | Benson, Stephen | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorney about discovery order. | Attorney Client |
| E00029541 | | | DOF | Benson, Stephen | 9/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email setting pre-decisional Coleman/Plata meeting. | Attorney Client |
| E00029542 | | | DOF | Benson, Stephen | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Price, Debbie | Email thread about Coleman/Plata Litigation Hold Letter meeting. | Attorney Client |
| E00029543 | | | DOF | Benson, Stephen | 9/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread about Coleman Request for Production. | Attorney Client |
| E00029544 | | | DOF | Benson, Stephen | 9/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread about CDCR Production documents. | Attorney Client |
| E00029546 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen;Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about requests for information. | Attorney Client |
| E00029548 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about requests for information and space issues. | Attorney Client |
| E00029549 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about Space issue follow up. | Attorney Client |
| E00029550 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing RFI No. 29 and space issues. | Attorney Client |
| E00029551 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing RFI No. 29 and space issues. | Attorney Client |
| E00029552 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing space issues and AB 900 funding. | Attorney Client |
| E00029553 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing space issues and AB 900 funding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00029554 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital | Email discussing RFI No. 29 and space issues. | Attorney Client |
| E00029555 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about AB900 funding. | Attorney Client |
| E00029556 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney discussing AB900 budgeting. | Attorney Client |
| E00029557 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney discussing dental clinic construction funding. | Attorney Client |
| E00029558 | | | DOF | Benson, Stephen | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen;Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing RFI No. 29 and space issues. | Attorney Client |
| E00029559 | | | DOF | Benson, Stephen | 9/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Eric;Arnold, Molly (DOF - Chief Counsel);Benson, Stephen | Email thread discussing space issues and AB 900 funding. | Attorney Client |
| E00029560 | | | DOF | Benson, Stephen | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about request for information no. 29. | Attorney Client |
| E00029561 | E00029561 | E00029562 | DOF | Benson, Stephen | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Benson, Stephen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorneys answering request for information no. 29. | Attorney Client |
| E00029562 | E00029561 | E00029562 | DOF | Benson, Stephen | 8/28/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Answer to RFI # 29 attached to privileged email. | Attorney Client |
| E00029563 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing AB 900 funding. | Deliberative Process |
| E00029565 | | | DOF | Benson, Stephen | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email from attorney discussing receiver's report. | Attorney Client |
| E00029568 | E00029568 | E00029569 | DOF | Benson, Stephen | 10/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman Bed issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029569 | E00029568 | E00029569 | DOF | Benson, Stephen | 10/5/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Response to Coleman Bed Report due 10/9/07attached to privileged email. | Attorney Client |
| E00029570 | | | DOF | Benson, Stephen | 10/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Coleman commitments. | Attorney Client, Attorney Work Product |
| E00029571 | | | DOF | Benson, Stephen | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Cregger, Deborah (DOF - Staff Counsel);  Arnold, Molly (DOF - Chief Counsel) | Email discussing pre-decisional AB900 Mental and administrative space needs. | Attorney Client; Deliberative Process |
| E00029577 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Email discussing pre-decisional mental health bed plan questions. | Deliberative Process |
| E00029578 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Mental Health Bed Plan Notes attached to privileged email. | Deliberative Process |
| E00029579 | E00029579 | E00029581 | DOF | Benson, Stephen | 7/23/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email to attorneys about Soledad wastewater. | Redacted; Attorney Client, Deliberative Process |
| E00029582 | | | DOF | Benson, Stephen | 7/23/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing Soledad wastewater. | Redacted; Attorney Client, Deliberative Process |
| E00029592 | E00029592 | E00029593 | DOF | Benson, Stephen | 10/11/2007 | Email | Benson, Stephen | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about Coleman/Plata 3-Judge Panel e-discovery. | Attorney Client |
| E00029593 | E00029592 | E00029593 | DOF | Benson, Stephen | 10/11/2007 | Misc | Benson, Stephen | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | List of additions attached to privilegedEmail. | Attorney Client |
| E00029594 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing pre-decisional aspects of AB900. | Deliberative Process |
| E00029595 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing pre-decisional AB900 and Tips lawsuit. | Deliberative Process |
| E00029596 | E00029596 | E00029597 | DOF | Benson, Stephen | 10/5/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel) | Email to attorney forwarding response to Coleman Bed Report. | Attorney Client |
| E00029597 | E00029596 | E00029597 | DOF | Benson, Stephen | 10/5/2007 | Report | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel) | Response to Coleman Bed Report attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029598 | | | DOF | Benson, Stephen | 10/4/2007 | Email | Benson, Stephen | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorney about discovery documents. | Attorney Client |
| E00029599 | | | DOF | Benson, Stephen | 10/3/2007 | Email | Benson, Stephen | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email to attorney about discovery documents. | Attorney Client |
| E00029612 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about request for information and space issues. | Attorney Client |
| E00029613 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about editing request for information. | Attorney Client |
| E00029614 | | | DOF | Benson, Stephen | 9/25/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing dental clinic construction funding. | Attorney Client |
| E00029616 | | | DOF | Benson, Stephen | 9/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen | Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Email thread discussing production of documents. | Attorney Client |
| E00029617 | E00029617 | E00029619 | DOF | Benson, Stephen | 8/31/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sanford, Chris | Email to attorney about AB 900  Infill and Medical/Dental/Mental Health Bond Items For September PWB | Attorney Client |
| E00029618 | E00029617 | E00029619 | DOF | Benson, Stephen | 08/00/2007 | Misc | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Email to attorney about AB 900  Infill and Medical/Dental/Mental Health Bond Items For September PWB | Attorney Client |
| E00029619 | E00029617 | E00029619 | DOF | Benson, Stephen | | Memo | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Email to attorney about AB 900  Infill and Medical/Dental/Mental Health Bond Items For September PWB | Attorney Client |
| E00029622 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sanford, Chris | Email to attorney about CDCR items for PWB agenda. | Attorney Client |
| E00029623 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Email to attorney about CDCR items for PWB agenda. | Attorney Client |
| E00029624 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Bond Item for CDCR Southern Youth Correctional Reception Center And Clinic, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029625 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Bond Item - CDCR California correctional center, wastewater treatment plant modifications attached to privileged email. | Attorney Client |
| E00029626 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Bond Item - CDCR Deuel Vocational Institution attached to privileged email. | Attorney Client |
| E00029627 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Bond Item for CDCR San Quentin State Prison Central Health Services Building attached to privileged email. | Attorney Client |
| E00029628 | E00029622 | E00029628 | DOF | Benson, Stephen | 8/30/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Consent Item for CDCR San Quentin State Prison, Central Health Services Building attached to privileged email. | Attorney Client |
| E00029630 | E00029629 | E00029630 | DOF | Benson, Stephen | 8/29/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Consent Item for CDCR San Quentin State Prison, central health services building San Quentin, Marin County attached to privileged email. | Attorney Client |
| E00029631 | E00029631 | E00029632 | DOF | Benson, Stephen | 8/29/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email to attorney about PWB bond items. | Attorney Client |
| E00029632 | E00029631 | E00029632 | DOF | Benson, Stephen | 8/29/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Bond item attached to privileged email. | Attorney Client |
| E00029633 | E00029633 | E00029635 | DOF | Benson, Stephen | 8/29/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email to attorney discussing San Quentin health services building. | Attorney Client |
| E00029634 | E00029633 | E00029635 | DOF | Benson, Stephen | 8/29/2007 | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Bond item attached to privileged email. | Attorney Client |
| E00029635 | E00029633 | E00029635 | DOF | Benson, Stephen | | Legislation | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Bond item attached to privileged email. | Attorney Client |
| E00029636 | E00029636 | E00029637 | DOF | Benson, Stephen | 8/28/2007 | Email | Benson, Stephen | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing AB 900 funding. | Attorney Client |
| E00029637 | E00029636 | E00029637 | DOF | Benson, Stephen | 8/28/2007 | Misc | Benson, Stephen | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Image file attached to privilegedEmail. | Attorney Client |
| E00029638 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing AB 900 funding. | Attorney Client |
| E00029639 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB900 implementation. | Deliberative Process |
| E00029648 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Email | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing AB900 pre-decisional implementation. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029649 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Misc | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Image file attached to privileged email. | Deliberative Process |
| E00029652 | | | DOF | Benson, Stephen | 7/23/2007 | Email | Benson, Stephen | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email to attorneys discussing AB900 amendments. | Redacted;Attorney Client, Deliberative Process |
| E00029672 | | | DOF | Benson, Stephen | 5/31/2007 | Email | Benson, Stephen | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email to attorney about project costs. | Attorney Client |
| E00029674 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email attaching pre-decisional conference positions papers. | Deliberative Process |
| E00029675 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | AB 900 Infill General Fund attached to privileged email. | Deliberative Process |
| E00029676 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | San Quentin Lethal Injection Chamber document attached to privileged email. | Deliberative Process |
| E00029677 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Modulars for Farrell Related Program Space document attached to privileged email. | Deliberative Process |
| E00029678 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Statewide Farrell Related Minors document attached to privileged email. | Deliberative Process |
| E00029679 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report on funding issues for Statewide Minors document attached to privileged email. | Deliberative Process |
| E00029680 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Mental Health Crisis Beds - California Men's Colony report. | Deliberative Process |
| E00029681 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional AB 900 - Infill and Re-entry Prison Plan. | Deliberative Process |
| E00029682 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Statewide Dental report. | Deliberative Process |
| E00029683 | E00029683 | E00029684 | DOF | Benson, Stephen | 5/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing May Revise. | Attorney Client |
| E00029684 | E00029683 | E00029684 | DOF | Benson, Stephen | 05/00/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Alvarez, Danny; Ducheny, Denise; Laird, John (Assembly Budget Committee - Chair); Various; Woods, Christopher W. | Memo discussing Amendment to Budget Bill Items 5225-301-0001 and 5225-495, Capital Outlay attached to privileged email. | Deliberative Process |
| E00029685 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional review questions. | Deliberative Process |
| E00029686 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Notes | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Mental Health Bed Plan Notes. | Deliberative Process |
| E00029838 | | | DMH | Furtek, Frank | 5/11/2007 | Report | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft report discussing DMH talking points. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029842 | | | DMH | Alves, Jim | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH -Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client |
| E00029843 | | | DMH | Alves, Jim | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email discussing judges order for psychiatrists' pay increases. | Attorney Client |
| E00029849 | | | DMH | Alves, Jim | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029850 | | | DMH | Alves, Jim | 5/21/2007 | Email | Mayberg, Steve (DMH - Director);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Munso, Joe (CHHS);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029851 | | | DMH | Alves, Jim | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029852 | | | DMH | Alves, Jim | 5/21/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029853 | | | DMH | Alves, Jim | 5/21/2007 | Email | Mayberg, Steve (DMH - Director);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029854 | | | DMH | Alves, Jim | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029855 | E00029855 | E00029856 | DMH | Alves, Jim | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00029858 | | | DMH | Alves, Jim | 5/18/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing Coleman long term bed plan. | Attorney Client |
| E00029859 | E00029859 | E00029860 | DMH | Alves, Jim | 5/18/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman long term bed plan. | Attorney Client |
| E00029860 | E00029859 | E00029860 | DMH | Alves, Jim | 7/5/2004 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft reorganization plan for corrections | Attorney Client |
| E00029861 | | | DMH | Alves, Jim | 5/18/2007 | Email | Mayberg, Steve (DMH - Director) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman long term bed plan. | Attorney Client |
| E00029862 | | | DMH | Alves, Jim | 5/18/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman long term bed plan. | Attorney Client |
| E00029863 | | | DMH | Alves, Jim | 5/18/2007 | Email | Boynton, Ann (CHHS - Undersecretary);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing California Psychiatric Association amicus brief. | Attorney Client, Deliberative Process |
| E00029864 | | | DMH | Alves, Jim | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director) | Email thread discussing California Psychiatric Association amicus brief. | Attorney Client |
| E00029865 | E00029865 | E00029866 | DMH | Alves, Jim | 6/28/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing and attaching three judicial orders. | Attorney Client |
| E00029867 | E00029867 | E00029868 | DMH | Alves, Jim | 6/25/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Email thread discussing and attaching  draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00029868 | E00029867 | E00029868 | DMH | Alves, Jim | 6/25/2007 | Report | CHHS | | Draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029869 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00029870 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00029902 | E00029902 | E00029903 | DMH | Alves, Jim | 6/11/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Boynton, Ann (CHHS - Undersecretary); Furtek, Frank (CHHS - Chief Counsel); Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing agenda for CHHA meeting with Governor. | Attorney Client |
| E00029903 | E00029902 | E00029903 | DMH | Alves, Jim | 6/11/2007 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Boynton, Ann (CHHS - Undersecretary); Furtek, Frank (CHHS - Chief Counsel); Rodriguez, Cynthia (DMH - Chief Counsel) | Draft report discussing DMH talking points, attached to privileged email. | Attorney Client |
| E00030043 | E00030043 | E00030044 | DMH | Alves, Jim | 7/12/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary) | Email thread discussing orders issued in Coleman. | Attorney Client, Deliberative Process |
| E00030118 | E00030118 | E00030119 | DMH | Alves, Jim | 8/3/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00030119 | E00030118 | E00030119 | DMH | Alves, Jim | 8/2/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00030122 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00030123 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| E00030167 | | | DMH | Alves, Jim | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Central California tour for Receiver. | Attorney Client |
| E00030168 | | | DMH | Alves, Jim | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Central California tour for Receiver. | Attorney Client |
| E00030169 | | | DMH | Alves, Jim | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Central California tour for Receiver. | Attorney Client |
| E00030170 | E00030170 | E00030171 | DMH | Alves, Jim | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing Central California tour for Receiver. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00030171 | E00030170 | E00030171 | DMH | Alves, Jim | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Guzman, Jaime;Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread containing planning and discussion for Receiver's Central California tour. | Attorney Client |
| E00030348 | | | DMH | Alves, Jim | 5/30/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long term bed plan and other issues. | Deliberative Process |
| E00030350 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long term bed plan. | Deliberative Process |
| E00030351 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| E00030352 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Boynton, Ann (CHHS - Undersecretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| E00030353 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| E00030354 | | | DMH | Alves, Jim | 5/21/2007 | Email | Alves, Jim (CHHS - Assistant Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing judges order for psychiatrists' pay increases. | Attorney Client, Deliberative Process |
| E00030434 | | | DMH | Furtek, Frank | 10/1/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Email thread containing planning and discussion for Receiver's Central California tour. | Attorney Client, Deliberative Process |
| E00030435 | E00030435 | E00030436 | DMH | Furtek, Frank | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Palmer, Amy (CHHS) | Cregger, Deborah (DOF, Staff Counsel);Furtek, Frank (CHHS - Chief Counsel);Geanacou, Susan | Email thread discussing document retention policies for Coleman and Plata cases. | Attorney Client |
| E00030436 | E00030435 | E00030436 | DMH | Furtek, Frank | 9/17/2007 | Misc | Arnold, Molly (DOF - Chief Counsel);Palmer, Amy (CHHS) | Cregger, Deborah (DOF, Staff Counsel);Furtek, Frank (CHHS - Chief Counsel);Geanacou, Susan | Image file, attached to privilegedEmail. | Attorney Client |
| E00030437 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing agenda for meeting with Coleman Special Master. | Attorney Client |
| E00030438 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing agenda and schedule for meeting with Coleman Special Master. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00030439 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing agenda and schedule for meeting with Coleman Special Master. | Attorney Client |
| E00030440 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing agenda and schedule for meeting with Coleman Special Master. | Attorney Client |
| E00030441 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Nguyen, Anne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing agenda and schedule for meeting with Coleman Special Master. | Attorney Client |
| E00030442 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Nguyen, Anne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing agenda and schedule for meeting with Coleman Special Master. | Attorney Client |
| E00030443 | | | DMH | Furtek, Frank | 8/27/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling conference call or live meeting with Coleman Special Master. | Attorney Client |
| E00030444 | | | DMH | Furtek, Frank | 8/28/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling conference call or live meeting with Coleman Special Master. | Attorney Client |
| E00030445 | | | DMH | Furtek, Frank | 8/28/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling conference call or live meeting with Coleman Special Master. | Attorney Client |
| E00030446 | | | DMH | Furtek, Frank | 6/13/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel) | Email discussing cabinet meeting and long term bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00030447 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing all parties meeting. | Attorney Client |
| E00030448 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing all parties meeting. | Attorney Client |
| E00030449 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling all parties meeting. | Attorney Client |
| E00030450 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling all parties meeting. | Attorney Client |
| E00030451 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and scheduling all parties meeting. | Attorney Client |
| E00030452 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing agenda items for all parties meeting. | Attorney Client |
| E00030453 | | | DMH | Furtek, Frank | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Defendants' ex parte request for a sixty- day extension of the deadline for submitting the supplemental report on the long-range bed plan. | Attorney Client |
| E00030538 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing long term bed plan meeting. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00030561 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing long term bed plan meeting. | Attorney Client, Deliberative Process |
| E00030562 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing long term bed plan meeting. | Attorney Client, Deliberative Process |
| E00030563 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing attendance at long term bed plan meeting. | Attorney Client, Deliberative Process |
| E00030564 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing long term bed plan meeting. | Attorney Client |
| E00030571 | | | DMH | Furtek, Frank | 5/1/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030572 | | | DMH | Furtek, Frank | 5/1/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030573 | | | DMH | Furtek, Frank | 5/1/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030574 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Belshe, Kimberly (CHHS) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030575 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director) | Email thread discussing prison reform spending. | Attorney Client |
| E00030576 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030577 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary);Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing personnel for prison reform strike team. | Attorney Client |
| E00030578 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Bush, Elaine (DMH - Chief Deputy Director);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director) | Email discussing personnel for prison reform strike team. | Attorney Client |
| E00030579 | | | DMH | Furtek, Frank | 4/30/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Email discussing personnel for prison reform strike team. | Attorney Client |
| E00030597 | | | DMH | Furtek, Frank | 4/26/2007 | Email | Rodriguez, Cynthia (DMH - Chief Counsel) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed State Personnel Board resolution for compression of hiring ranks. | Attorney Client, Deliberative Process |
| E00030657 | | | DMH | Furtek, Frank | 3/30/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman long term bed plan. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00030661 | E00030661 | E00030662 | DMH | Furtek, Frank | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email attaching Jenkins and Hogin request to DPA for records arising in Coleman case. | Attorney Client |
| E00030885 | E00030885 | E00030886 | DMH | Furtek, Frank | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coleman executive team meeting. | Attorney Client |
| E00030886 | E00030885 | E00030886 | DMH | Furtek, Frank | 2/24/2007 | Calendar | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Various | Coleman Executive Team Meeting announcement, attached to privileged email. | Attorney Client |
| E00030887 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Special Master Keating. | Attorney Client, Deliberative Process |
| E00030888 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Special Master Keating. | Attorney Client, Deliberative Process |
| E00030889 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Special Master Keating. | Attorney Client, Deliberative Process |
| E00030890 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing teleconference with Special Master Keating. | Attorney Client, Deliberative Process |
| E00030953 | | | DMH | Furtek, Frank | 1/26/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread reporting on Special Master Keating's instructions. | Attorney Client |
| E00030954 | | | DMH | Furtek, Frank | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing seal on Coleman long term bed plan. | Attorney Client |
| E00030955 | | | DMH | Furtek, Frank | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing population caps at Patton State Hospital and Napa State Hospital. | Attorney Client |
| E00030956 | | | DMH | Furtek, Frank | 1/9/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing population caps at Patton State Hospital and Napa State Hospital. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00030957 | | | DMH | Furtek, Frank | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing population caps at Patton State Hospital and Napa State Hospital. | Attorney Client |
| E00030958 | | | DMH | Furtek, Frank | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing teleconference with Special Master and tour of DMH facilities. | Attorney Client |
| E00030959 | | | DMH | Furtek, Frank | 1/2/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Cubanski, Eileen (CHHS - Assistant Secretary);Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Special Master Keating concerning long term bed plan. | Attorney Client |
| E00030960 | E00030960 | E00030962 | DMH | Furtek, Frank | 12/5/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Cubanski, Eileen (CHHS - Assistant Secretary);Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Special Master Keating's 17th round report on status and sufficiency of defendants' mental health system. | Attorney Client |
| E00030962 | E00030960 | E00030962 | DMH | Furtek, Frank | 12/5/2006 | Misc | Boynton, Ann (CHHS - Undersecretary) | Cubanski, Eileen (CHHS - Assistant Secretary);Furtek, Frank (CHHS - Chief Counsel) | Image file, attached to privilegedEmail. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00030963 | E00030963 | E00030964 | DMH | Furtek, Frank | 11/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS - Assistant Secretary);Furtek, Frank (CHHS - Chief Counsel);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coleman Executive Team Status Meeting agenda. | Attorney Client |
| E00030964 | E00030963 | E00030964 | DMH | Furtek, Frank | 11/29/2006 | Agenda | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS - Assistant Secretary); Furtek, Frank (CHHS - Chief Counsel); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Coleman Executive Team Status Meeting agenda, attached to privileged email. | Attorney Client |
| E00031001 | | | DMH | Furtek, Frank | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population in Coleman, and named defendants in Armstrong case. | Attorney Client |
| E00031002 | | | DMH | Furtek, Frank | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population in Coleman, and named defendants in Armstrong case. | Attorney Client |
| E00031003 | E00031003 | E00031004 | DMH | Furtek, Frank | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population in Coleman. | Attorney Client |
| E00031005 | | | DMH | Furtek, Frank | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Email discussing emergency use of Coalinga facility. | Attorney Client |
| E00031008 | | | DMH | Furtek, Frank | 9/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing responses to Plaintiffs' objections to interim and long term bed plans. | Attorney Client |
| E00031009 | | | DMH | Furtek, Frank | 9/28/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing responses to Plaintiffs' objections to interim and long term bed plans. | Attorney Client |
| E00031010 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel) | Email thread summarizing  discussions at GO meeting on Coleman/Plata. | Attorney Client |
| E00031011 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel) | Email thread summarizing  discussions at GO meeting on Coleman/Plata. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031012 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel) | Email thread summarizing discussions at GO meeting on Coleman/Plata. | Attorney Client |
| E00031013 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel) | Email thread summarizing discussions at GO meeting on Coleman/Plata. | Attorney Client |
| E00031018 | E00031018 | E00031019 | DMH | Furtek, Frank | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching order from three judge panel in Coleman and Plata. | Attorney Client |
| E00031026 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing agenda for meeting with Deputy Special Master Lopes. | Attorney Client |
| E00031027 | E00031027 | E00031028 | DMH | Furtek, Frank | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Findings and Recommendations concerning attorneys fees issued in Coleman. | Attorney Client |
| E00031029 | | | DMH | Furtek, Frank | 9/6/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing anticipated order concerning attorneys fees issued in Coleman. | Attorney Client |
| E00031030 | | | DMH | Furtek, Frank | 8/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing teleconference with Special Master to discuss long term bed plans. | Attorney Client |
| E00031031 | E00031031 | E00031032 | DMH | Furtek, Frank | 8/20/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Plaintiffs' Motion to Dismiss Appeals and Opposition to Urgent Motions to Stay Orders of the District Court in relation to the three-judge panel to cap the prison population. | Attorney Client |
| E00031033 | E00031033 | E00031036 | DMH | Furtek, Frank | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Defendants' Brief Re: Expert Panel's Report on Reentry and Recidivism and Declarations of Petersilia and Jett. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031039 | E00031039 | E00031042 | DMH | Furtek, Frank | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft of Eighteenth Monitoring Report of the Special Master on the Defendants' Compliance with Provisionally Approved Plans, Policies And Protocols. | Attorney Client, Attorney Work Product |
| E00031043 | E00031043 | E00031044 | DMH | Furtek, Frank | 6/12/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel) | Email attaching draft of DMH Issues Talking Points. | Attorney Client, Deliberative Process |
| E00031044 | E00031043 | E00031044 | DMH | Furtek, Frank | 6/12/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel) | Draft of DMH Issues Talking Points, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00031045 | E00031045 | E00031047 | DMH | Furtek, Frank | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Plaintiffs' proposed agenda items for Plata/Perez/Armstrong/Coleman coordination meeting. | Attorney Client, Attorney Work Product |
| E00031048 | E00031048 | E00031049 | DMH | Furtek, Frank | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Defendants' ex parte request for a sixty-day extension of the deadline for submitting the supplemental report on the long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031049 | E00031048 | E00031049 | DMH | Furtek, Frank | 6/5/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Defendants' ex parte request for a sixty-day extension of the deadline for submitting the supplemental report on the long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031050 | E00031050 | E00031051 | DMH | Furtek, Frank | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Plaintiffs' response to the Order to Show Cause regarding a joint hearing on the motion to convene a three judge panel to limit the prison population. | Attorney Client |
| E00031052 | E00031052 | E00031059 | DMH | Furtek, Frank | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Jane Kahn in support of motion to convene three judge panel to address the prison population issue. | Attorney Client |
| E00031060 | | | DMH | Furtek, Frank | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing California Psychiatric Association amicus brief. | Attorney Client |
| E00031061 | E00031061 | E00031062 | DMH | Furtek, Frank | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Receiver's Report on Overcrowding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031063 | E00031063 | E00031064 | DMH | Furtek, Frank | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing supplemental briefs on Plaintiffs' motion to limit the CDCR population. | Attorney Client |
| E00031065 | E00031065 | E00031066 | DMH | Furtek, Frank | 5/2/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Jones, Cynde (DMH - Chief, Human Resources Branch);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing State Personnel Board proposed resolution. | Attorney Client |
| E00031066 | E00031065 | E00031066 | DMH | Furtek, Frank | 5/2/2007 | Legislation | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Jones, Cynde (DMH - Chief, Human Resources Branch);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Draft of State Personnel Board proposed resolution, attached to privilegedEmail. | Attorney Client |
| E00031067 | | | DMH | Furtek, Frank | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email discussing bed plans. | Attorney Client |
| E00031068 | | | DMH | Furtek, Frank | 4/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing State Personnel Board resolution for compression of the hiring ranks. | Attorney Client |
| E00031069 | | | DMH | Furtek, Frank | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing judges response to Plaintiffs' motion for emergency orders to address CDCR inmates' access to DMH services. | Attorney Client |
| E00031070 | | | DMH | Furtek, Frank | 4/12/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing long term bed plan and recruitment plan. | Attorney Client |
| E00031071 | E00031071 | E00031073 | DMH | Furtek, Frank | 4/5/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing Coleman classifications. | Attorney Client |
| E00031072 | E00031071 | E00031073 | DMH | Furtek, Frank | 4/5/2007 | Misc | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | DMH job listings, attached to privileged email. | Attorney Client |
| E00031073 | E00031071 | E00031073 | DMH | Furtek, Frank | 4/4/2007 | Legislation | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Draft of proposed resolution, attached to privilegedemail. | Attorney Client |
| E00031074 | E00031074 | E00031075 | DMH | Furtek, Frank | 4/1/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing proposed resolution concerning collapse of hiring scores. | Attorney Client |
| E00031075 | E00031074 | E00031075 | DMH | Furtek, Frank | 4/1/2007 | Legislation | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Draft of proposed resolution, attached to privileged email. | Attorney Client |
| E00031076 | E00031076 | E00031078 | DMH | Furtek, Frank | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Special Master Keating's Seventeenth Round Report, Part B recommendation. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031079 | E00031079 | E00031080 | DMH | Furtek, Frank | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing judicial order on long range bed plan. | Attorney Client, Attorney Work Product |
| E00031081 | | | DMH | Furtek, Frank | 3/7/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email reporting on Coleman Executive Meeting issues. | Attorney Client, Attorney Work Product |
| E00031082 | E00031082 | E00031087 | DMH | Furtek, Frank | 3/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Defendants' response to Special Master Keating's report on Defendants' long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031088 | E00031088 | E00031089 | DMH | Furtek, Frank | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Defendants' response to Special Master Keating's report on the long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031089 | E00031088 | E00031089 | DMH | Furtek, Frank | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | File information sheet, attached to privilegeEmail. | Attorney Client, Attorney Work Product |
| E00031090 | E00031090 | E00031092 | DMH | Furtek, Frank | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client, Attorney Work Product |
| E00031093 | | | DMH | Furtek, Frank | 2/26/2007 | Email | Kennard, Robert (DHS) | Furtek, Frank (CHHS - Chief Counsel);Johnston, Joyce (DHS);Scott, Vivona;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Defendant's final long term bed plan. | Attorney Client |
| E00031094 | | | DMH | Furtek, Frank | 2/26/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing draft response to Special Master Keating's report on Defendants' December 2006 long-range bed plan. | Attorney Client |
| E00031095 | | | DMH | Furtek, Frank | 2/26/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing draft response to Special Master Keating's report on Defendants' December 2006 long-range bed plan. | Attorney Client |
| E00031096 | E00031096 | E00031098 | DMH | Furtek, Frank | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing draft response to Special Master Keating's report on Defendants' December 2006 long-range bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031098 | E00031096 | E00031098 | DMH | Furtek, Frank | 2/24/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Image file, attached to privilegedEmail. | Attorney Client |
| E00031099 | E00031099 | E00031100 | DMH | Furtek, Frank | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Decker, Jean;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching order permitting Defendants to submit response to Special Master's report on long-range bed 02/27/2007. | Attorney Client |
| E00031101 | E00031101 | E00031110 | DMH | Furtek, Frank | 2/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Johnston, Joyce (DHS) | Email discussing Defendants' long-range mental health bed plan and Special Master's report on bed plan. | Attorney Client |
| E00031102 | E00031101 | E00031110 | DMH | Furtek, Frank | 12/19/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Johnston, Joyce (DHS) | CDCR Enclosure III Mental Health Bed Plan, 12/00/2006, attached to privileged email. | Attorney Client |
| E00031103 | E00031101 | E00031110 | DMH | Furtek, Frank | 12/19/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Johnston, Joyce (DHS) | Mental Health Bed Need Study Update, attached to privilegedEmail. | Attorney Client |
| E00031104 | E00031101 | E00031110 | DMH | Furtek, Frank | 12/19/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Johnston, Joyce (DHS) | CDCR Enclosure II Mental Health Bed Plan, 12/00/2006, attached to privileged email. | Attorney Client |
| E00031105 | E00031101 | E00031110 | DMH | Furtek, Frank | 12/19/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Johnston, Joyce (DHS) | Mental Health Bed Plan, December 2006 | Attorney Client |
| E00031106 | E00031101 | E00031110 | DMH | Furtek, Frank | 2/15/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Johnston, Joyce (DHS) | Mental Health Bed Plan, December 2007 | Attorney Client |
| E00031111 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing teleconference with Special Master. | Attorney Client |
| E00031113 | E00031113 | E00031114 | DMH | Furtek, Frank | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Price, Stirling (DMH - Assistant Executive Director, VPP);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread attaching Notice of Intent to respond to Special Master Keating's recent report on Defendants' long-range bed plan. | Attorney Client |
| E00031114 | E00031113 | E00031114 | DMH | Furtek, Frank | 2/9/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Price, Stirling (DMH - Assistant Executive Director, VPP);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread attaching Notice of Intent to respond to Special Master Keating's recent report on Defendants' long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031115 | E00031115 | E00031116 | DMH | Furtek, Frank | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing remarks of Special Master. | Attorney Client, Attorney Work Product |
| E00031119 | E00031119 | E00031120 | DMH | Furtek, Frank | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Special Master Keating's supplemental report on the status of the swap of acute inpatient beds between California Medical Facility and the Department of Mental Health's (DMH) Atascadero State Hospital. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Filing - 2008 Production

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031121 | E00031121 | E00031123 | DMH | Furtek, Frank | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Plaintiffs' sealed response to Defendants' revised long-term bed plan. | Attorney Client |
| E00031122 | E00031121 | E00031123 | DMH | Furtek, Frank | 1/16/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Plaintiffs' sealed response to Defendants' revised long-term bed plan. | Attorney Client |
| E00031123 | E00031121 | E00031123 | DMH | Furtek, Frank | 1/16/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Plaintiffs' sealed response to Defendants' revised long-term bed plan. | Attorney Client |
| E00031125 | E00031124 | E00031125 | DMH | Furtek, Frank | 1/4/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Coleman Court Orders Chart | Attorney Client, Attorney Work Product |
| E00031127 | | | DMH | Furtek, Frank | 12/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing teleconference with Keating concerning long term bed plan. | Attorney Client |
| E00031128 | E00031128 | E00031129 | DMH | Furtek, Frank | 12/21/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Order directing Plaintiffs to file, under seal, response to final long range bed plans. | Attorney Client |
| E00031130 | E00031130 | E00031131 | DMH | Furtek, Frank | 12/20/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Order granting the motion to seal the final long range bed plans. | Attorney Client |
| E00031132 | E00031132 | E00031133 | DMH | Furtek, Frank | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing ex parte motion to seal the long term bed plan. | Attorney Client |
| E00031133 | E00031132 | E00031133 | DMH | Furtek, Frank | 12/19/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Image file, attached to privilegedEmail. | Attorney Client |
| E00031134 | | | DMH | Furtek, Frank | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Court's denial of Plaintiff's motion to convene three-judge panel. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031135 | E00031135 | E00031137 | DMH | Furtek, Frank | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Special Master Keating's 17th round report on status and sufficiency of Defendants' mental health system. | Attorney Client |
| E00031136 | E00031135 | E00031137 | DMH | Furtek, Frank | 12/4/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Image file, attached to privilegedEmail. | Attorney Client |
| E00031138 | E00031138 | E00031139 | DMH | Furtek, Frank | 11/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Court's denial of Plaintiff's motion to convene three-judge panel. | Attorney Client |
| E00031140 | E00031140 | E00031141 | DMH | Furtek, Frank | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing draft of Sixteenth Monitoring Report of the Special Master on the Defendants' Compliance with Provisionally Approved Plans, Policies and Protocols. | Attorney Client, Attorney Work Product |
| E00031148 | E00031148 | E00031149 | DMH | Furtek, Frank | 10/11/2006 | Email | Cubanski, Eileen (CHHS) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Email discussing bullet points for teleconference with Receiver. | Attorney Client |
| E00031150 | E00031150 | E00031155 | DMH | Furtek, Frank | 10/3/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Imai, Margie; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary); Tsujihara, Daryll; Veal, Martin | Email discussing Coleman Executive Team Meeting agenda. | Attorney Client |
| E00031155 | E00031150 | E00031155 | DMH | Furtek, Frank | 10/3/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Imai, Margie; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary); Tsujihara, Daryll; Veal, Martin | Table of proposed CDCR salaries, attached to privileged email. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031156 | | | DMH | Furtek, Frank | 9/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Responses to Second Round of Objections to BedPlan. | Attorney Client |
| E00031157 | E00031157 | E00031158 | DMH | Furtek, Frank | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00031159 | | | DMH | Furtek, Frank | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread regarding negotiations seeking stipulation. | Attorney Client |
| E00031160 | E00031160 | E00031161 | DMH | Furtek, Frank | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing Plaintiffs' Notice of Violations of May 2, 2006 Court Order and Request for Relief, with Objections to Defendants' Amended Long-Term Bed Plan and Request for 60-Day Extension. | Attorney Client |
| E00031162 | E00031162 | E00031163 | DMH | Furtek, Frank | 7/12/2006 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (CHHS - Assistant Secretary);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email attaching report containing Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031163 | E00031162 | E00031163 | DMH | Furtek, Frank | 7/12/2006 | Report | Cubanski, Eileen (CHHS) | Alves, Jim (CHHS - Assistant Secretary);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Report titled, Department of Mental Health Input regarding CDCR request for CSH beds Issue, attached to privilegedEmail. | Attorney Client |
| E00031164 | E00031164 | E00031165 | DMH | Furtek, Frank | 7/10/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Email attaching report containing Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031165 | E00031164 | E00031165 | DMH | Furtek, Frank | 7/10/2006 | Report | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Report titled, Department of Mental Health Input regarding CDCR request for CSH beds Issue, attached to privilegedEmail. | Attorney Client |
| E00031166 | E00031166 | E00031167 | DMH | Furtek, Frank | 7/8/2006 | Email | Belshe, Kimberly (CHHS) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Email thread discussing and attaching report containing Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031167 | E00031166 | E00031167 | DMH | Furtek, Frank | 7/8/2006 | Report | Belshe, Kimberly (CHHS) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Report titled, Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031168 | E00031168 | E00031169 | DMH | Furtek, Frank | 7/7/2006 | Email | Cubanski, Eileen (CHHS) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Email attaching report containing Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031169 | E00031168 | E00031169 | DMH | Furtek, Frank | 7/7/2006 | Report | Cubanski, Eileen (CHHS) | Belshe, Kimberly (CHHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS) | Report titled, Department of Mental Health Input regarding CDCR request for CSH beds Issue. | Attorney Client |
| E00031174 | E00031174 | E00031177 | DMH | Furtek, Frank | 6/8/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel) | Email discussing Defendants' plan for the interim provision of intermediate inpatient beds and mental health crisis beds. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031175 | E00031174 | E00031177 | DMH | Furtek, Frank | 6/8/2006 | Report | CDCR - Division of Correctional Health Care Services | Furtek, Frank (CHHS - Chief Counsel) | Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, attached to privilegedEmail. | Attorney Client |
| E00031176 | E00031174 | E00031177 | DMH | Furtek, Frank | 6/8/2006 | Reference | CDCR - Division of Correctional Health Care Services | Furtek, Frank (CHHS - Chief Counsel) | Vacaville Psychiatric Program P-2 Level Iv Intermediate Care Program Manual, attached to privilegedEmail. | Attorney Client |
| E00031177 | E00031174 | E00031177 | DMH | Furtek, Frank | 5/22/2006 | Memo | CDCR - Division of Correctional Health Care Services | Furtek, Frank (CHHS - Chief Counsel) | Memorandum discussing DMH/CMF Heat Plan, attached to privilegedEmail. | Attorney Client |
| E00031178 | E00031178 | E00031179 | DMH | Furtek, Frank | 6/7/2007 | Email | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Email thread discussing Defendants' plan for the interim provision of intermediate inpatient beds and mental health crisis beds. | Attorney Client, Attorney Work Product |
| E00031179 | E00031178 | E00031179 | DMH | Furtek, Frank | 6/7/2007 | Report | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00031180 | E00031180 | E00031183 | DMH | Furtek, Frank | 6/7/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Email thread discussing Defendants' plan for the interim provision of intermediate inpatient beds and mental health crisis beds. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031181 | E00031180 | E00031183 | DMH | Furtek, Frank | 6/7/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00031182 | E00031180 | E00031183 | DMH | Furtek, Frank | 5/22/2006 | Memo | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Price, Stirling (DMH - Assistant Executive Director, VPP) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Memorandum discussing DMH/CMF Heat Plan, attached to privilegedEmail. | Attorney Client |
| E00031183 | E00031180 | E00031183 | DMH | Furtek, Frank | 5/22/2006 | Reference | CDCR - Division of Correctional Health Care Services | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (CDCR) | Vacaville Psychiatric Program P-2 Level Iv Intermediate Care Program Manual, attached to privilegedEmail. | Attorney Client |
| E00031184 | | | DMH | Furtek, Frank | 4/25/2006 | Email | Manion, Nancy (DMH - Staff Counsel) | Black, Norm;Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director) | Email thread discussing Plaintiff Objections to Bed Plans and Coalinga Study. | Attorney Client |
| E00031185 | | | DMH | Furtek, Frank | 4/24/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Manion, Nancy (DMH - Staff Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director) | Email thread discussing Plaintiff Objections to Bed Plans and Coalinga Study. | Attorney Client |
| E00031186 | E00031186 | E00031188 | DMH | Furtek, Frank | 4/24/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Hunter, Melvin;Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director);Price, Stirling (DMH - Assistant Executive Director, VPP);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist);Voss, Tom (DMH) | Email thread discussing Plaintiff Objections to Bed Plans and Coalinga Study. | Attorney Client |
| E00031188 | E00031186 | E00031188 | DMH | Furtek, Frank | 4/24/2006 | Memo | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Manion, Nancy (DMH - Staff Counsel) | Memorandum discussing Comments on Draft of the 15th Monitoring Report, attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031189 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/10/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Email discussing recruitment and hiring report. | Attorney Client, Attorney Work Product |
| E00031190 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/9/2007 | Report | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Department of Mental Health Recruitment and Hiring Report, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00031191 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/10/2007 | Report | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Recruitment and Hiring Report Acronym List, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00031192 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/10/2007 | Report | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Staff Vacancy Rates for 2007, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00031193 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/10/2007 | Legislation | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | Draft of proposed resolution, attached to privilegedEmail. | Attorney Client, Attorney Work Product |
| E00031194 | E00031189 | E00031194 | DMH | Furtek, Frank | 5/10/2007 | Graph/Chart | Schultz, Char (DMH - Consulting Psychologist) | Boynton, Ann (CHHS - Undersecretary);Furtek, Frank (CHHS - Chief Counsel) | DMH Experience in Filling Relevant Vacancies, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00031198 | | | DMH | Furtek, Frank | 10/2/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing Central California tour for Receiver. | Attorney Client |
| E00031200 | | | DMH | Furtek, Frank | 9/12/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing Coleman all parties meeting agenda. | Attorney Client |
| E00031201 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Nguyen, Anne (DOF) | Email thread discussing Coleman all parties meeting agenda. | Attorney Client |
| E00031202 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Nguyen, Anne (DOF) | Email thread discussing Coleman all parties meeting agenda. | Attorney Client |
| E00031203 | | | DMH | Furtek, Frank | 9/11/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing and discussing agenda for meeting with Deputy Special Master Lopes. | Attorney Client |
| E00031204 | | | DMH | Furtek, Frank | 8/28/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting on long-range bed plan. | Attorney Client |
| E00031205 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/13/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing  draft of Supplemental Bed Plan Report and attaching related documents. | Attorney Client |
| E00031206 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/13/2007 | Letter | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Draft letter to Keating re Supplemental Bed Plan Report for 08/00/2007, attached to privileged email. | Attorney Client |
| E00031207 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Report | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Supplemental Bed Plan Report - 08/00/2007, attached to privilegedEmail. | Attorney Client |
| E00031208 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Report | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Training Plan for California Department of Corrections and Rehabilitation Project Staff, attached to privilegedEmail. | Attorney Client |
| E00031209 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Report | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Preliminary Physical Plant Issues and Assumptions for Consideration in the Planning and Programming Phases of the CCC Building Program, attached to privilegedEmail. | Attorney Client |
| E00031210 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Misc | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Image file attached to privilegedEmail. | Attorney Client |
| E00031211 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Report | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Preliminary Staffing and Recruitment Issues and Assumptions That Are Associated With Consolidated Care Centers, attached to privilegedEmail. | Attorney Client |
| E00031212 | E00031205 | E00031212 | DMH | Furtek, Frank | 8/9/2007 | Report | Furtek, Frank (CHHS - Chief Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Supplemental Bed Plan Enclosure V, attached to privilegedEmail. | Attorney Client |
| E00031213 | | | DMH | Furtek, Frank | 6/7/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing All Parties Meeting. | Attorney Client, Attorney Work Product |
| E00031214 | | | DMH | Furtek, Frank | 6/5/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Extension of Time for submitting the supplemental report on the long-range bed plan. | Attorney Client |
| E00031215 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Long-term Bed Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031216 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing Long-term Bed Plan. | Attorney Client |
| E00031217 | | | DMH | Furtek, Frank | 5/4/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing Long-term Bed Plan. | Attorney Client |
| E00031218 | | | DMH | Furtek, Frank | 4/23/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Palmer, Amy (CHHS) | Email thread discussing Plaintiffs' motion for emergency orders to address CDCR inmates' access to DMH services. | Attorney Client |
| E00031219 | | | DMH | Furtek, Frank | 4/12/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Carney, Scott (CDCR - Deputy Director, Business Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing GO Coleman meeting. | Attorney Client, Attorney Work Product |
| E00031222 | E00031222 | E00031223 | DMH | Furtek, Frank | 3/27/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching and discussing Judge Karlton's order on Defendants' 12/00/2006 mental health bed plan. | Attorney Client |
| E00031232 | E00031232 | E00031234 | DMH | Furtek, Frank | 2/26/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching and discussing Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client, Attorney Work Product |
| E00031235 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Keating. | Attorney Client |
| E00031236 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference with Keating. | Attorney Client |
| E00031237 | | | DMH | Furtek, Frank | 2/9/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Notice of Intent to respond to Special Master Keating's recent report on Defendants' long-range bed plan. | Attorney Client, Attorney Work Product |
| E00031242 | | | DMH | Furtek, Frank | 11/13/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client, Attorney Work Product |
| E00031243 | | | DMH | Furtek, Frank | 11/13/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client, Attorney Work Product |
| E00031244 | | | DMH | Furtek, Frank | 11/13/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Plaintiffs' Motion to Convene a Three-Judge Panel to Limit the Prison Population. | Attorney Client, Attorney Work Product |
| E00031245 | | | DMH | Furtek, Frank | 9/28/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing Coleman Responses to Second Round of Objections to Bed Plan. | Attorney Client |
| E00031246 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing GO meeting on Plata/Coleman. | Attorney Client |
| E00031247 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing GO meeting on Plata/Coleman. | Attorney Client |
| E00031248 | | | DMH | Furtek, Frank | 9/1/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Cubanski, Eileen (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email discussing GO meeting on Plata/Coleman. | Attorney Client |
| E00031249 | E00031249 | E00031250 | DMH | Furtek, Frank | 7/11/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Cubanski, Eileen (CHHS);Munso, Joe (CHHS) | Email attaching and discussing Response to CDCR proposal for CSH. | Attorney Client |
| E00031250 | E00031249 | E00031250 | DMH | Furtek, Frank | 7/11/2006 | Report | Furtek, Frank (CHHS - Chief Counsel) | Cubanski, Eileen (CHHS); Munso, Joe (CHHS) | Department of Mental Health Input regarding CDCR request for CSH beds, attached to privileged email. | Attorney Client |
| E00031251 | E00031251 | E00031252 | DMH | Furtek, Frank | 7/7/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Munso, Joe (CHHS) | Email attaching and discussing Response to CDCR Use of Coalinga. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031252 | E00031251 | E00031252 | DMH | Furtek, Frank | 7/7/2006 | Report | Furtek, Frank (CHHS - Chief Counsel) | Munso, Joe (CHHS) | Department of Mental Health Input regarding CDCR request for CSH beds, attached to privileged email. | Attorney Client |
| E00031253 | | | DMH | Furtek, Frank | 4/25/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Cubanski, Eileen (CHHS) | Email thread discussing Plaintiff Objections to Bed Plans, Coalinga Study. | Attorney Client |
| E00031267 | E00031265 | E00031268 | DMH | Boynton, Ann | 7/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Week Ahead Report, attached to privileged email. | Attorney Client; Deliberative Process |
| E00031268 | E00031265 | E00031268 | DMH | Boynton, Ann | 7/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Office of Legal Affairs Major Case Weekly Briefing, attached to privileged email. | Attorney Client; Deliberative Process |
| E00031280 | | | DMH | Boynton, Ann | 5/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing meeting on court order. | Attorney Client |
| E00031281 | | | DMH | Boynton, Ann | 5/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing meeting on court order. | Attorney Client |
| E00031282 | | | DMH | Boynton, Ann | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031283 | | | DMH | Boynton, Ann | 5/18/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary) | Email thread discussing agenda for meeting on Coleman Long Term Bed Plan. | Attorney Client |
| E00031298 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| E00031299 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| E00031300 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| E00031308 | | | DMH | Boynton, Ann | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing patients turned away at ASH. | Attorney Client |
| E00031324 | E00031324 | E00031326 | DMH | Boynton, Ann | 12/5/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary) | Email thread attaching and discussing Coleman 17th Round Report. | Attorney Client |
| E00031326 | E00031324 | E00031326 | DMH | Boynton, Ann | 12/5/2006 | Misc | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary) | Image file attached to privilegedEmail. | Attorney Client |
| E00031328 | | | DMH | Boynton, Ann | 9/20/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Arnold, Molly (DOF - Chief Counsel);Belshe, Kimberly (CHHS);Munso, Joe (CHHS) | Email thread containing and discussing Sacramento Bee article concerning lawsuit against AB 900. | Attorney Client |
| E00031341 | | | DMH | Boynton, Ann | 5/24/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting on court order. | Attorney Client |
| E00031342 | | | DMH | Boynton, Ann | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031343 | | | DMH | Boynton, Ann | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031389 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| E00031391 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| E00031405 | | | CDCR_MH | Mayberg, Steven | 5/9/2006 | Email | Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director) | Cubanski, Eileen (CHHS) | Email thread discussing EOP. | Attorney Client |
| E00031406 | | | CDCR_MH | Mayberg, Steven | 5/9/2006 | Email | Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director) | Cubanski, Eileen (CHHS) | Email thread discussing EOP concerns. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031434 | | | CDCR_MH | Mayberg, Steven | 4/30/2007 | Email | Mayberg, Steve (DMH - Director) | Carney, Scott (CDCR - Deputy Director, Business Services);Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Task Force on Prison Reform. | Redacted;Attorney Client |
| E00031438 | E00031437 | E00031438 | CDCR_MH | Mayberg, Steven | 5/1/2007 | Email | Mayberg, Steve (DMH - Director) | Furtek, Frank (CHHS - Chief Counsel); Boynton, Ann (CHHS - Undersecretary) | Email thread discussing Task Force on Prison Reform, attached to privilegedEmail. | Redacted;Attorney Client |
| E00031443 | | | CDCR_MH | Mayberg, Steven | 5/21/2007 | Email | Mayberg, Steve (DMH - Director) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00031444 | | | CDCR_MH | Mayberg, Steven | 5/22/2007 | Email | Mayberg, Steve (DMH - Director) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional email discussing Long-Term Bed Plan. | Deliberative Process |
| E00031450 | E00031450 | E00031451 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Munso, Joe (CHHS) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031451 | E00031450 | E00031451 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031452 | E00031452 | E00031453 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Munso, Joe (CHHS) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031453 | E00031452 | E00031453 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing hearing on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031469 | | | CDCR_MH | Barawed, Jean | 6/7/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Furtek, Frank (CHHS - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing preparation for 06/12/2007 All Parties Meeting. | Attorney Client |
| E00031473 | E00031470 | E00031475 | CDCR_MH | Barawed, Jean | 6/7/2007 | Meeting Minutes | Giguiere, Kay | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft of Coleman Team Meeting Minutes. | Attorney Client |
| E00031475 | E00031470 | E00031475 | CDCR_MH | Barawed, Jean | 6/7/2007 | Meeting Minutes | Giguiere, Kay | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Draft of Coleman Team Meeting Minutes. | Attorney Client |
| E00031487 | E00031487 | E00031489 | CDCR_MH | Barawed, Jean | 9/4/2007 | Email | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing draft agenda for 09/18/2007 meeting. | Redacted;Attorney Client |
| E00031488 | E00031487 | E00031489 | CDCR_MH | Barawed, Jean | 9/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing draft agenda for 09/18/2007 meeting. | Redacted;Attorney Client |
| E00031489 | E00031487 | E00031489 | CDCR_MH | Barawed, Jean | 9/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing draft agenda for 09/18/2007 meeting. | Redacted;Attorney Client |
| E00031490 | | | CDCR_MH | Barawed, Jean | 9/11/2007 | Email | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Furtek, Frank (CHHS - Chief Counsel);Stratton, Jessica | Email discussing agenda for All Parties meeting. | Attorney Client |
| E00031491 | | | CDCR_MH | Barawed, Jean | 9/11/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Furtek, Frank (CHHS - Chief Counsel);Stratton, Jessica | Email discussing agenda for All Parties meeting. | Attorney Client |
| E00031492 | E00031492 | E00031493 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel);Kramer, Norm | Email thread discussing Central California Tour. | Attorney Client |
| E00031493 | E00031492 | E00031493 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Central California Tour. | Attorney Client |
| E00031494 | E00031494 | E00031495 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Furtek, Frank (CHHS - Chief Counsel);Kramer, Norm | Email thread discussing Central California Tour. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031495 | E00031494 | E00031495 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Ahlin, Pam;Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bush, Elaine (DMH - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Kincaid, Nancy;Kramer, Norm;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Central California Tour. | Attorney Client |
| E00031523 | | | CDCR_MH | Barawed, Jean | 1/18/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing CIM inmates refused admittance at ASH. | Attorney Client |
| E00031524 | | | CDCR_MH | Barawed, Jean | 1/18/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing patients turned away at ASH. | Attorney Client |
| E00031527 | | | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Amicus Brief of California Psychiatric Association. | Attorney Client |
| E00031533 | | | CDCR_MH | Barawed, Jean | 6/7/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing 06/12/2007 All Parties Meeting. | Attorney Client |
| E00031534 | | | CDCR_MH | Barawed, Jean | 6/7/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing 06/12/2007 All Parties Meeting. | Attorney Client |
| E00031555 | | | CDCR_MH | Barawed, Jean | 7/3/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing Responding to Coleman Case Court Orders. | Attorney Client |
| E00031557 | E00031557 | E00031558 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Kramer, Norm; Furtek, Frank (CHHS - Chief Counsel) | Email discussing Central California Tour. | Attorney Client |
| E00031558 | E00031557 | E00031558 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Kramer, Norm; Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing Central California Tour. | Attorney Client |
| E00031569 | E00031569 | E00031570 | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Kramer, Norm | Pre-decisional email thread discussing Central California Tour. | Deliberative Process |
| E00031569 | E00031569 | E00031570 | CDCR_MH | Barawed, Jean | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email discussing population caps on Patton and Napa State Hospitals. | Attorney Client |
| E00031570 | E00031569 | E00031570 | CDCR_MH | Barawed, Jean | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing population caps on Patton and Napa State Hospitals. | Attorney Client |
| E00031571 | E00031571 | E00031572 | CDCR_MH | Barawed, Jean | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email thread discussing population caps on Patton and Napa State Hospitals. | Attorney Client |
| E00031572 | E00031571 | E00031572 | CDCR_MH | Barawed, Jean | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing population caps on Patton and Napa State Hospitals. | Attorney Client |
| E00031573 | E00031573 | E00031578 | CDCR_MH | Barawed, Jean | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email attaching and discussing Plaintiffs' response to Coleman bed plan. | Attorney Client |
| E00031576 | E00031573 | E00031578 | CDCR_MH | Barawed, Jean | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Plaintiffs' response to Coleman bed plan. | Attorney Client |
| E00031579 | E00031579 | E00031582 | CDCR_MH | Barawed, Jean | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email attaching and discussing Keating's supplemental report on ASH/CMF swap. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031581 | E00031579 | E00031582 | CDCR_MH | Barawed, Jean | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Keating's supplemental report on ASH/CMF swap. | Attorney Client |
| E00031584 | E00031583 | E00031586 | CDCR_MH | Barawed, Jean | 1/22/2007 | Agenda | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Coleman Executive Team Status Meeting Agenda. | Attorney Client;Redacted |
| E00031586 | E00031583 | E00031586 | CDCR_MH | Barawed, Jean | 1/22/2007 | Agenda | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Coleman Executive Team Status Meeting Draft Agenda | Attorney Client;Redacted |
| E00031588 | E00031587 | E00031590 | CDCR_MH | Barawed, Jean | 1/22/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Coleman Executive Team Status Meeting Draft Agenda | Attorney Client |
| E00031590 | E00031587 | E00031590 | CDCR_MH | Barawed, Jean | 1/22/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Coleman Executive Team Status Meeting Draft Agenda | Attorney Client |
| E00031591 | E00031591 | E00031592 | CDCR_MH | Barawed, Jean | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email discussing 02/13/2007 teleconference with Keating. | Attorney Client |
| E00031592 | E00031591 | E00031592 | CDCR_MH | Barawed, Jean | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing 02/13/2007 teleconference with Keating. | Redacted;Attorney Client |
| E00031593 | E00031593 | E00031594 | CDCR_MH | Barawed, Jean | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing 02/13/2007 Teleconference with Keating. | Attorney Client |
| E00031594 | E00031593 | E00031594 | CDCR_MH | Barawed, Jean | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing 02/13/2007 teleconference with Keating. | Attorney Client |
| E00031599 | E00031599 | E00031604 | CDCR_MH | Barawed, Jean | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email attaching and discussing draft response to Special Master Keating's report on Defendants' December 2006 long-range bed plan. | Attorney Client |
| E00031600 | E00031599 | E00031604 | CDCR_MH | Barawed, Jean | 2/24/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Image file attached to privilegedEmail. Draft pleading for client review. | Attorney Client |
| E00031602 | E00031599 | E00031604 | CDCR_MH | Barawed, Jean | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing draft response to Special Master Keating's report on Defendants' December 2006 long-range bed plan. | Attorney Client |
| E00031604 | E00031599 | E00031604 | CDCR_MH | Barawed, Jean | 2/24/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Image file attached to privilegedEmail. Draft pleading for client review. | Attorney Client |
| E00031605 | E00031605 | E00031610 | CDCR_MH | Barawed, Jean | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Email attaching and discussing Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031608 | E00031605 | E00031610 | CDCR_MH | Barawed, Jean | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client |
| E00031637 | E00031635 | E00031638 | CDCR_MH | Barawed, Jean | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Judge Karlton's order on Defendants' 2006 mental health bed plan. | Attorney Client |
| E00031639 | E00031639 | E00031644 | CDCR_MH | Barawed, Jean | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching Special Master Keating's Draft Seventeenth Round Report Part B, and discussing filing of objections. | Attorney Client |
| E00031642 | E00031639 | E00031644 | CDCR_MH | Barawed, Jean | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching Special Master Keating's Draft Seventeenth Round Report Part B, and discussing filing of objections. | Attorney Client |
| E00031645 | E00031645 | E00031646 | CDCR_MH | Barawed, Jean | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Judge Karlton's comments on Plaintiffs' motion for emergency orders. | Attorney Client |
| E00031646 | E00031645 | E00031646 | CDCR_MH | Barawed, Jean | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Judge Karlton's comments on Plaintiffs' motion for emergency orders. | Attorney Client |
| E00031647 | E00031647 | E00031648 | CDCR_MH | Barawed, Jean | 4/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing SPB Resolution. | Attorney Client |
| E00031648 | E00031647 | E00031648 | CDCR_MH | Barawed, Jean | 4/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing SPB Resolution. | Attorney Client |
| E00031657 | E00031657 | E00031660 | CDCR_MH | Barawed, Jean | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Coleman Order re Supplemental Briefs on Population Cap. | Attorney Client |
| E00031659 | E00031657 | E00031660 | CDCR_MH | Barawed, Jean | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Coleman Order re Supplemental Briefs on Population Cap. | Attorney Client |
| E00031667 | E00031667 | E00031670 | CDCR_MH | Barawed, Jean | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Receiver's Report on Overcrowding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031669 | E00031667 | E00031670 | CDCR_MH | Barawed, Jean | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Receiver's Report on Overcrowding. | Attorney Client |
| E00031671 | E00031671 | E00031672 | CDCR_MH | Barawed, Jean | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Amicus Brief of California Psychiatric Association. | Attorney Client |
| E00031672 | E00031671 | E00031672 | CDCR_MH | Barawed, Jean | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Amicus Brief of California Psychiatric Association. | Attorney Client |
| E00031673 | E00031673 | E00031686 | CDCR_MH | Barawed, Jean | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email attaching and discussing Amicus Brief of California Psychiatric Association. | Attorney Client |
| E00031680 | E00031673 | E00031686 | CDCR_MH | Barawed, Jean | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email attaching and discussing Amicus Brief of California Psychiatric Association. | Attorney Client |
| E00031687 | E00031687 | E00031690 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Court's Order to Keating to file report on population by 05/31/2007. | Attorney Client |
| E00031689 | E00031687 | E00031690 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing Court's Order to Keating to file report on population by 05/31/2007. | Attorney Client |
| E00031691 | E00031691 | E00031692 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Judge Karlton's comments on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031692 | E00031691 | E00031692 | CDCR_MH | Barawed, Jean | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Boynton, Ann (CHHS - Undersecretary);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Judge Karlton's comments on Plaintiffs' motion for emergency relief on access to DMH beds and services. | Attorney Client |
| E00031697 | E00031697 | E00031712 | CDCR_MH | Barawed, Jean | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Declaration of Lori Rifkin, document filing information for pleadings in Coleman v. Schwarzenegger, Supplemental Declaration Of Jane E. Kahn In Support Of Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three - Judge Panel To Limit The Prison Population, and Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three-Judge Panel To Limit The Prison Population. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031705 | E00031697 | E00031712 | CDCR_MH | Barawed, Jean | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Shultz, Charlene;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Declaration of Lori Rifkin, document filing information for pleadings in Coleman v. Schwarzenegger, Supplemental Declaration Of Jane E. Kahn In Support Of Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three - Judge Panel To Limit The Prison Population, and Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three-Judge Panel To Limit The Prison Population. | Attorney Client |
| E00031717 | E00031717 | E00031720 | CDCR_MH | Barawed, Jean | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching Plaintiffs' Response to the Order to Show Cause regarding a joint hearing on the motion to convene a three judge panel to limit the prison population. | Attorney Client |
| E00031719 | E00031717 | E00031720 | CDCR_MH | Barawed, Jean | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Shultz, Charlene | Email discussing and attaching image file of Plaintiffs' Response to the Order to Show Cause regarding a joint hearing on the Motion to convene a three judge panel to limit the prison population. | Attorney Client |
| E00031721 | E00031721 | E00031724 | CDCR_MH | Barawed, Jean | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching image file of Defendants' ex parte request for a sixty-day extension of the deadline for submitting the supplemental report on the Coleman Long-Range Bed Plan. | Attorney Client |
| E00031722 | E00031721 | E00031724 | CDCR_MH | Barawed, Jean | 6/5/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file of Defendants' ex parte request for a sixty-day extension of the deadline for submitting the supplemental report on the Coleman Long-Range Bed Plan - attached to privilegedEmail. | Attorney Work Product |
| E00031723 | E00031721 | E00031724 | CDCR_MH | Barawed, Jean | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching and discussing image file of Defendants' pre-decisional ex parte request for a sixty- day extension of the deadline for submitting the supplemental report on the Coleman Long-Range Bed Plan. | Attorney Client |
| E00031724 | E00031721 | E00031724 | CDCR_MH | Barawed, Jean | 6/5/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Image file of Defendants' ex parte request for a sixty- day extension of the deadline for submitting the supplemental report on the Coleman Long-Range Bed Plan - attached to privilegedEmail. | Attorney Work Product |
| E00031725 | E00031725 | E00031726 | CDCR_MH | Barawed, Jean | 6/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing All Parties Meeting on 06/12/2007 and agenda items for DMH issues. | Attorney Client |
| E00031726 | E00031725 | E00031726 | CDCR_MH | Barawed, Jean | 6/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing All Parties Meeting on 06/12/2007 and agenda items for DMH issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031727 | E00031727 | E00031732 | CDCR_MH | Barawed, Jean | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiffs' Proposed Agenda and Plaintiffs' Proposed Agenda Items for Plata/Perez/Armstrong/Coleman Coordination Meeting on 06/20/2007. | Redacted;Attorney Client |
| E00031730 | E00031727 | E00031732 | CDCR_MH | Barawed, Jean | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Plaintiffs' Proposed Agenda and Plaintiffs' Proposed Agenda Items for Plata/Perez/Armstrong/Coleman Coordination Meeting on 06/20/2007. | Redacted;Attorney Client |
| E00031733 | E00031733 | E00031740 | CDCR_MH | Barawed, Jean | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing draft Eighteenth Monitoring Report Of The Special Master On The Defendants' Compliance With Provisionally Approved Plans, Policies And Protocols.; | Attorney Client |
| E00031737 | E00031733 | E00031740 | CDCR_MH | Barawed, Jean | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Draft Eighteenth Monitoring Report Of The Special Master On The Defendants' Compliance With Provisionally Approved Plans, Policies And Protocols. | Attorney Client |
| E00031741 | E00031741 | E00031744 | CDCR_MH | Barawed, Jean | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Amicus Brief filed by the (CCPOA) in support of Plaintiffs' Motion to Convene a Three Judge Panel to limit the prison population. | Redacted;Attorney Client |
| E00031743 | E00031741 | E00031744 | CDCR_MH | Barawed, Jean | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Amicus Brief filed by the (CCPOA) in support of Plaintiffs' Motion to Convene a Three Judge Panel to limit the prison population. | Redacted;Attorney Client |
| E00031749 | E00031749 | E00031752 | CDCR_MH | Barawed, Jean | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching three Orders issued by Judge Karlton on 06/28/2007. | Attorney Client |
| E00031751 | E00031749 | E00031752 | CDCR_MH | Barawed, Jean | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching three Orders issued by Judge Karlton in Coleman v. Schwarzenegger on 06/28/2007. | Attorney Client |
| E00031753 | E00031753 | E00031760 | CDCR_MH | Barawed, Jean | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Defendants' pre-decisional Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel, and Document file information for Coleman v. Schwarzenegger. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00031754 | E00031753 | E00031760 | CDCR_MH | Barawed, Jean | 7/12/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Defendants' Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel - attached to privileged email.;; | Attorney Client |
| E00031757 | E00031753 | E00031760 | CDCR_MH | Barawed, Jean | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Defendants' Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel, and Document file information for Coleman v. Schwarzenegger. | Attorney Client |
| E00031758 | E00031753 | E00031760 | CDCR_MH | Barawed, Jean | 7/12/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Defendants' pre-decisional Brief Re: Expert Panel's Report On Reentry And Recidivism And Its Relation To Pending Motion To Convene A Three-Judge Panel - attached to privileged email. ; | Attorney Client |
| E00031762 | E00031761 | E00031776 | CDCR_MH | Barawed, Jean | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wong, Karen (CDCR - Deputy Director of Administration, DCHCS) | Memo containing Draft Supplemental Bed Plan Report - August 2007. | Attorney Client |
| E00031768 | E00031761 | E00031776 | CDCR_MH | Barawed, Jean | 8/9/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wong, Karen (CDCR - Deputy Director of Administration, DCHCS) | Supplemental Bed Plan Enclosure V 2. | Attorney Client |
| E00031785 | E00031785 | E00031788 | CDCR_MH | Barawed, Jean | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing  Order containing Findings and Recommendations issued in regard to Plaintiffs' Motion to Compel payment of disputed attorneys fees and costs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031787 | E00031785 | E00031788 | CDCR_M H | Barawed, Jean | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Order containing Findings and Recommendations issued in regard to Plaintiffs Motion to Compel payment of disputed attorneys fees and costs. | Attorney Client |
| E00031789 | E00031789 | E00031790 | CDCR_M H | Barawed, Jean | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing agenda for All Parties Meeting on Coleman issues. | Redacted;Attorney Client |
| E00031790 | E00031789 | E00031790 | CDCR_M H | Barawed, Jean | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing agenda for All Parties Meeting on Coleman issues | Redacted;Attorney Client |
| E00031792 | E00031791 | E00031794 | CDCR_M H | Barawed, Jean | 6/14/2007 | Report | CDCR Facilities Management | DocKC99@aol.com | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |
| E00031794 | E00031791 | E00031794 | CDCR_M H | Barawed, Jean | 9/17/2007 | Report | CDCR Facilities Management | DocKC99@aol.com; DoctorKoson@aol.com; HD@Dlugacz.com; Metzner, M.D., Jeffery L.; Nicoll, M.P.A., Paul L.; Trujillo, Jeanne; Warren, Melissa G.; ashannonpsychmd@mindspring.com; burnshill@wowway.com; gasquetflat@msn.com; gmorrison@collaboration-specialists.com; hammujones@comcast.net; harconwil@aol.com; hownani@aol.com; jronmetz@yahoo.com; mperrien@aol.com; pattersonmd@earthlink.net; yje@verizon.net | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |
| E00031795 | E00031795 | E00031806 | CDCR_M H | Barawed, Jean | 9/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing motions for intervention in Coleman. | Attorney Client |
| E00031807 | E00031807 | E00031810 | CDCR_M H | Barawed, Jean | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Three-Judge Court Order Bifurcating Proceedings And Setting Deadlines For Phase I. | Attorney Client |
| E00031809 | E00031807 | E00031810 | CDCR_M H | Barawed, Jean | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Three-Judge Court Order Bifurcating Proceedings And Setting Deadlines For Phase I of hearing on population issue. | Attorney Client |
| E00031885 | | | CDCR_M H | Barawed, Jean | 5/21/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email thread discussing Amicus Brief of California Psychiatric Association and transfer of functions between psychologists and psychiatrists. | Attorney Client |
| E00031978 | E00031977 | E00031982 | CDCR_M H | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Memo containing pre-decisional Schedule And Instructions For The Preparation Of The Governor's Budget For Fiscal Year 2008-2009. | Deliberative Process |
| E00031979 | E00031977 | E00031982 | CDCR_M H | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional Department of Mental Health FY 08/09 Budget Change Concepts and Proposals - Schedule for Fall Estimates and BCPs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00031980 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Report | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional SFY08-09 Estimates and Concept Proposals | Deliberative Process |
| E00031982 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Cover Sheet | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional cover sheet for State Of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |
| E00031983 | | | CDCR_MH | Barawed, Jean | 9/11/2007 | Email | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing agenda for Coleman Meeting on 09/17/2007. | Redacted;Attorney Client |
| E00031985 | E00031984 | E00031985 | CDCR_MH | Barawed, Jean | 8/22/2007 | Memo | Kincaid, Nancy (DMH - Assistant Director of External Affairs) | Belshe, Kimberly (CHHS) | Memo containing DMH 08/22/2007 Week Ahead Report. | Deliberative Process; Privacy Rights |
| E00031987 | E00031986 | E00031987 | CDCR_MH | Barawed, Jean | 8/29/2007 | Memo | Kincaid, Nancy (DMH - Assistant Director of External Affairs) | Belshe, Kimberly (CHHS) | Memo containing DMH 08/29/2007 Week Ahead Report. | Deliberative Process; Privacy Rights |
| E00031996 | E00031994 | E00031998 | CDCR_MH | Schultz, Char | 7/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental Health Bed Need Study Update (Spring 2007 population). | Attorney Client |
| E00031998 | E00031994 | E00031998 | CDCR_MH | Schultz, Char | 7/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental Health Bed Need Study Update (Spring 2007 population). | Attorney Client |
| E00032001 | E00031999 | E00032003 | CDCR_MH | Schultz, Char | 5/30/2007 | Meeting Minutes | Giguiere, Kay | Alston, Steve M.;Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Mitchell, Kimberly;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analy | 05/30/2007 Coleman Executive Team Status Meeting Minutes - attached to privilegedEmail. | Attorney Client |
| E00032003 | E00031999 | E00032003 | CDCR_MH | Schultz, Char | 5/30/2007 | Meeting Minutes | Giguiere, Kay | Alston, Steve M.;Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Chief Counsel;Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Mitchell, Kimberly;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analy | 05/30/2007 Coleman Executive Team Status Meeting Minutes - attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032006 | E00032006 | E00032008 | CDCR_MH | Schultz, Char | 9/26/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist;Smith, Yolanda (DMH - Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman v. Schwarzenegger and attaching Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032007 | E00032006 | E00032008 | CDCR_MH | Schultz, Char | 9/26/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman v. Schwarzenegger and attaching Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032014 | E00032012 | E00032014 | CDCR_MH | Schultz, Char | 11/13/2006 | Report | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Appel, Steve;Johnson, Jacqueline;Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Undated Draft Bed Plan Chronology prepared by Gayathri Murthy. | Attorney Client |
| E00032017 | E00032015 | E00032017 | CDCR_MH | Schultz, Char | 11/13/2006 | Report | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Appel, Steve;Johnson, Jacqueline;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Undated Draft Bed Plan Chronology prepared by Gayathri Murthy. | Attorney Client |
| E00032018 | E00032018 | E00032019 | CDCR_MH | Schultz, Char | 2/7/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing designation of CMF as a CCC and attaching report on issues addressed at 03/07/2006 Coleman Executive Meeting regarding Response to SM Report on the 12/00/2006 Long Term Bed Plan. | Attorney Client |
| E00032019 | E00032018 | E00032019 | CDCR_MH | Schultz, Char | 2/7/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing designation of CMF as a CCC and attaching report on issues addressed at 03/07/2006 Coleman Executive Meeting regarding Response to SM Report on the 12/00/2006 Long Term Bed Plan. | Attorney Client |
| E00032020 | E00032020 | E00032021 | CDCR_MH | Schultz, Char | 3/7/2006 | Email; Report | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email containing  report on issues addressed at 03/07/2006 Coleman Executive Meeting regarding Response to SM Report on the 12/00/2006 Long Term Bed Plan. | Attorney Client |
| E00032021 | E00032020 | E00032021 | CDCR_MH | Schultz, Char | 3/7/2006 | Report | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email containing  report on issues addressed at 03/07/2006 Coleman Executive Meeting regarding Response to SM Report on the 12/00/2006 Long Term Bed Plan. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00032036 | E00032036 | E00032037 | CDCR_MH | Schultz, Char | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing  plan to swap beds at CMF Vacaville and ASH, and revised MOU. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00032037 | E00032036 | E00032037 | CDCR_MH | Schultz, Char | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing  plan to swap beds at CMF Vacaville and ASH, and revised MOU. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00032038 | E00032038 | E00032039 | CDCR_MH | Schultz, Char | 9/27/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing extension of time limit to submit comments on Plaintiffs' Supplemental Brief on Defendants'Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032039 | E00032038 | E00032039 | CDCR_MH | Schultz, Char | 9/27/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing extension of time limit to submit comments on Plaintiffs' Supplemental Brief on Defendants'Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032040 | E00032040 | E00032041 | CDCR_MH | Schultz, Char | 9/27/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Email thread discussing extension of time limit to submit comments on Plaintiffs' Supplemental Brief on Defendants'Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032041 | E00032040 | E00032041 | CDCR_MH | Schultz, Char | 9/27/2007 | Email | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing extension of time limit to submit comments on Plaintiffs' Supplemental Brief on Defendants'Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032044 | E00032044 | E00032045 | CDCR_MH | Schultz, Char | 9/28/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coleman responses to second round of objections to Bed Plan and Special Master Keating's approval of the CMF-P3 Project, the CMF -P2 Project, and the SVS-D5 and D6 Permanent Modification Project. | Attorney Client |
| E00032045 | E00032044 | E00032045 | CDCR_MH | Schultz, Char | 9/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Email thread discussing Coleman responses to second round of objections to Bed Plan and Special Master Keating's approval of the CMF-P3 Project, the CMF -P2 Project, and the SVS-D5 and D6 Permanent Modification Project. | Attorney Client |
| E00032046 | E00032046 | E00032048 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Johnson, Jacqueline;Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Email discussing and attaching Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |
| E00032047 | E00032046 | E00032048 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Johnson, Jacqueline;Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Email discussing and attaching Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00032049 | E00032049 | E00032050 | CDCR_M H | Schultz, Char | 9/26/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs, and requesting a response. | Attorney Client |
| E00032050 | E00032049 | E00032050 | CDCR_M H | Schultz, Char | 9/26/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders Regarding Interim and Long Range Bed Plans and Reception Center EOP Programs, and requesting a response. | Attorney Client |
| E00032051 | E00032051 | E00032052 | CDCR_M H | Schultz, Char | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Avritt, Bill;Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Borg, Dean (CDCR);Bost, Sue (DOF - Program Budget Manager, SSDU);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Cubanski, Eileen (CHHS);Dezember, Robin (CDCR - Director, Correctional Health Care Services);Dovey, John;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubbard, Suzan;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kennard, Robert (DHS);Kernan, Scott (CDCR);Kirkland, Richard (CDCR);Lattimore, Mary;McAloon, Margare | Email thread discussing and attaching  Draft Statewide Mental Health Bed Plan - June 2006 Amendment (version 2.0). | Attorney Client |
| E00032052 | E00032051 | E00032052 | CDCR_M H | Schultz, Char | 6/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Avritt, Bill;Barks, Michael (CDCR);Beaty, Dennis (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Borg, Dean (CDCR);Bost, Sue (DOF - Program Budget Manager, SSDU);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Cubanski, Eileen (CHHS);Dezember, Robin (CDCR - Director, Correctional Health Care Services);Dovey, John;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubbard, Suzan;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kennard, Robert (DHS);Kernan, Scott (CDCR);Kirkland, Richard (CDCR);Lattimore, Mary;McAloon, Margare | Email thread discussing and attaching  Draft Statewide Mental Health Bed Plan - June 2006 Amendment (version 2.0). | Attorney Client |
| E00032054 | E00032053 | E00032054 | CDCR_M H | Schultz, Char | 11/21/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Pre-decisional email thread discussing Coleman Long Term Bed Plan and number of beds proposed at each facility. | Deliberative Process |
| E00032058 | | | CDCR_M H | Schultz, Char | 2/9/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread planning 02/13/2007 Teleconference with Special Master Keating to discuss his report on the Defendant's Long-Range Bed Plan. | Redacted;Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032059 | | | CDCR_MH | Schultz, Char | 2/9/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread planning 02/13/2007 Teleconference with Special Master Keating to discuss his report on the Defendant's Long-Range Bed Plan. | Redacted;Attorney Client |
| E00032060 | | | CDCR_MH | Schultz, Char | 2/26/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing  Draft Response to Special Master Keating's report on Defendants' December 2006 Long-Range Bed Plan. | Attorney Client |
| E00032063 | | | CDCR_MH | Schultz, Char | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Leyva, Moira;Murch, Candace;Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Amicus Brief filed by the California Psychiatric Association in support of Plaintiffs' Motion for emergency access to DMH beds and in opposition to the Amicus filed by Psychology Shield. | Redacted;Attorney Client |
| E00032064 | E00032064 | E00032065 | CDCR_MH | Schultz, Char | 1/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Email thread discussing schedule for 01/08/2007 teleconference on Defendants' submitted Long-Range Bed Plan. | Attorney Client |
| E00032065 | E00032064 | E00032065 | CDCR_MH | Schultz, Char | 1/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Email thread discussing schedule for 01/08/2007 teleconference on Defendants' submitted Long-Range Bed Plan. | Attorney Client |
| E00032071 | E00032071 | E00032072 | CDCR_MH | Schultz, Char | 9/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing  Coleman draft responses to second round of objections to bed plan. | Attorney Client |
| E00032072 | E00032071 | E00032072 | CDCR_MH | Schultz, Char | 9/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing  Coleman draft responses to second round of objections to bed plan. | Attorney Client |
| E00032073 | E00032073 | E00032076 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching plaintiff's supplemental brief in Coleman. | Attorney Client |
| E00032075 | E00032073 | E00032076 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching plaintiff's supplemental brief in Coleman. | Attorney Client |
| E00032077 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing and attaching Coleman Executive Team meeting materials. | Deliberative Process; Attorney Client |
| E00032081 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | CDCR Proposed Salaries attached to privileged email. | Deliberative Process; Attorney Client |
| E00032082 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Authorized Positions FY 06/07 Pending Establishment attached to privileged email. | Deliberative Process; Attorney Client |
| E00032083 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing and attaching Coleman Executive Team meeting materials. | Deliberative Process; Attorney Client |
| E00032087 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | CDCR Proposed Salaries attached to privileged email. | Deliberative Process; Attorney Client |
| E00032088 | E00032077 | E00032088 | CDCR_MH | Schultz, Char | 9/25/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Authorized Positions FY 06/07 Pending Establishment attached to privileged email. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032089 | E00032089 | E00032096 | CDCR_MH | Schultz, Char | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman defendants brief. | Attorney Client |
| E00032093 | E00032089 | E00032096 | CDCR_MH | Schultz, Char | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman defendants brief. | Attorney Client |
| E00032097 | E00032097 | E00032108 | CDCR_MH | Schultz, Char | 10/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman Executive Team meeting materials. | Attorney Client |
| E00032099 | E00032097 | E00032108 | CDCR_MH | Schultz, Char | 10/13/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Supplemental Filing on Ad Seg Suicide Prevention Plan attached to privilegedEmail. | Attorney Client |
| E00032100 | E00032097 | E00032108 | CDCR_MH | Schultz, Char | 10/16/2006 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Memo discussing MHS expansion options and decreased services attached to privilegedEmail. | Attorney Client |
| E00032103 | E00032097 | E00032108 | CDCR_MH | Schultz, Char | 10/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman Executive Team meeting materials. | Attorney Client |
| E00032109 | E00032109 | E00032112 | CDCR_MH | Schultz, Char | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching draft Sixteenth Monitoring Report in Coleman. | Attorney Client |
| E00032111 | E00032109 | E00032112 | CDCR_MH | Schultz, Char | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching draft Sixteenth Monitoring Report in Coleman. | Attorney Client |
| E00032113 | E00032113 | E00032116 | CDCR_MH | Schultz, Char | 11/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032115 | E00032113 | E00032116 | CDCR_MH | Schultz, Char | 11/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032121 | E00032121 | E00032126 | CDCR_MH | Schultz, Char | 12/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman Special Master status report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032124 | E00032121 | E00032126 | CDCR_MH | Schultz, Char | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman Special Master status report. | Attorney Client |
| E00032127 | E00032127 | E00032128 | CDCR_MH | Schultz, Char | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email discussing ruling on plaintiff's motion. | Attorney Client |
| E00032128 | E00032127 | E00032128 | CDCR_MH | Schultz, Char | 12/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email discussing ruling on plaintiff's motion. | Attorney Client |
| E00032129 | E00032129 | E00032132 | CDCR_MH | Schultz, Char | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman ex parte motion. | Attorney Client |
| E00032130 | E00032129 | E00032132 | CDCR_MH | Schultz, Char | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Defendants' draft Ex Parte Motion in Coleman. | Attorney Client |
| E00032131 | E00032129 | E00032132 | CDCR_MH | Schultz, Char | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman ex parte motion. | Attorney Client |
| E00032132 | E00032129 | E00032132 | CDCR_MH | Schultz, Char | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Defendants' draft Ex Parte Motion in Coleman. | Attorney Client |
| E00032137 | E00032137 | E00032138 | CDCR_MH | Schultz, Char | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing state hospital population caps. | Attorney Client |
| E00032138 | E00032137 | E00032138 | CDCR_MH | Schultz, Char | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing state hospital population caps. | Attorney Client |
| E00032139 | E00032139 | E00032140 | CDCR_MH | Schultz, Char | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing state hospital population cap. | Attorney Client |
| E00032140 | E00032139 | E00032140 | CDCR_MH | Schultz, Char | 1/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing state hospital population cap. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00032141 | E00032141 | E00032146 | CDCR_M H | Schultz, Char | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel;Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching plaintiff's response to Coleman bed plan. | Attorney Client |
| E00032144 | E00032141 | E00032146 | CDCR_M H | Schultz, Char | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching plaintiff's response to Coleman bed plan. | Attorney Client |
| E00032147 | E00032147 | E00032148 | CDCR_M H | Schultz, Char | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing seal on Coleman bed plan. | Attorney Client |
| E00032148 | E00032147 | E00032148 | CDCR_M H | Schultz, Char | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing seal on Coleman bed plan. | Attorney Client |
| E00032149 | E00032149 | E00032152 | CDCR_M H | Schultz, Char | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032151 | E00032149 | E00032152 | CDCR_M H | Schultz, Char | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032153 | E00032153 | E00032156 | CDCR_M H | Schultz, Char | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Special Master's supplemental report. | Attorney Client |
| E00032155 | E00032153 | E00032156 | CDCR_M H | Schultz, Char | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Special Master's supplemental report. | Attorney Client |
| E00032161 | E00032161 | E00032162 | CDCR_M H | Schultz, Char | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Coleman conference with Keating. | Attorney Client |
| E00032162 | E00032161 | E00032162 | CDCR_M H | Schultz, Char | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Coleman conference with Keating. | Attorney Client |
| E00032163 | E00032163 | E00032167 | CDCR_M H | Schultz, Char | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching draft response to Coleman Special Master report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032165 | E00032163 | E00032167 | CDCR_MH | Schultz, Char | 2/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching draft response to Coleman Special Master report. | Attorney Client |
| E00032167 | E00032163 | E00032167 | CDCR_MH | Schultz, Char | 2/23/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Draft of Defendant's Response to Special Master Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Client; Attorney Work Product |
| E00032168 | E00032168 | E00032180 | CDCR_MH | Schultz, Char | 3/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching response to bed report documents. | Attorney Client |
| E00032171 | E00032168 | E00032180 | CDCR_MH | Schultz, Char | 3/7/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Image file attached to privilegedEmail. | Attorney Client |
| E00032177 | E00032168 | E00032180 | CDCR_MH | Schultz, Char | 6/10/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Draft of Defendant's Response to Special Master Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Work Product |
| E00032204 | E00032204 | E00032206 | CDCR_MH | Schultz, Char | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing emergency orders. | Attorney Client |
| E00032205 | E00032204 | E00032206 | CDCR_MH | Schultz, Char | 4/23/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Ofice of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Letter discussing emergency orders. | Attorney Client |
| E00032206 | E00032204 | E00032206 | CDCR_MH | Schultz, Char | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing emergency orders. | Attorney Client |
| E00032207 | E00032207 | E00032209 | CDCR_MH | Schultz, Char | 4/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email containing letter on SPB Resolution. | Attorney Client |
| E00032208 | E00032207 | E00032209 | CDCR_MH | Schultz, Char | 4/26/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Rodriguez, Cynthia (DMH - Chief Counsel) | Letter discussing SPB Resolution. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032209 | E00032207 | E00032209 | CDCR_MH | Schultz, Char | 4/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email containing letter on SPB Resolution. | Attorney Client |
| E00032210 | E00032210 | E00032214 | CDCR_MH | Schultz, Char | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032211 | E00032210 | E00032214 | CDCR_MH | Schultz, Char | 5/21/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Letter discussing Coleman order. | Attorney Client |
| E00032213 | E00032210 | E00032214 | CDCR_MH | Schultz, Char | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching response to bed report documents. | Attorney Client |
| E00032215 | E00032215 | E00032231 | CDCR_MH | Schultz, Char | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiff's supplemental filing documents. | Attorney Client |
| E00032216 | E00032215 | E00032231 | CDCR_MH | Schultz, Char | 5/29/2007 | Letter | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter discussing and attaching Plaintiff's supplemental filing documents. | Attorney Client |
| E00032224 | E00032215 | E00032231 | CDCR_MH | Schultz, Char | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiff's supplemental filing documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032234 | E00032232 | E00032236 | CDCR_MH | Schultz, Char | 5/29/2007 | Misc | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiff's supplemental filing documents. | Attorney Client |
| E00032236 | E00032232 | E00032236 | CDCR_MH | Schultz, Char | 5/29/2007 | Misc | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Plaintiff's supplemental filing documents. | Attorney Client |
| E00032237 | E00032237 | E00032242 | CDCR_MH | Schultz, Char | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching proposed items for Plata/Perez/Armstrong/Coleman coordination meeting. | Attorney Client |
| E00032240 | E00032237 | E00032242 | CDCR_MH | Schultz, Char | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching proposed items for Plata/Perez/Armstrong/Coleman coordination meeting. | Attorney Client |
| E00032243 | E00032243 | E00032250 | CDCR_MH | Schultz, Char | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching draft monitoring report. | Attorney Client |
| E00032246 | E00032243 | E00032250 | CDCR_MH | Schultz, Char | 6/19/2007 | Graph/Chart | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Nguyen, Anne (DOF); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Chart on service areas. | Attorney Client;Redacted |
| E00032247 | E00032243 | E00032250 | CDCR_MH | Schultz, Char | 6/19/2007 | Email | Furtek, Frank (CHHS - Chief Counsel) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft monitoring report. | Attorney Client |
| E00032250 | E00032243 | E00032250 | CDCR_MH | Schultz, Char | 6/10/2007 | Report | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Containing official information on inmate identities. | Official Information;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032255 | E00032255 | E00032259 | CDCR_MH | Schultz, Char | 3/27/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032256 | E00032255 | E00032259 | CDCR_MH | Schultz, Char | 3/27/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Letter discussing and attaching Coleman order. | Attorney Client |
| E00032258 | E00032255 | E00032259 | CDCR_MH | Schultz, Char | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Client |
| E00032265 | E00032265 | E00032269 | CDCR_MH | Schultz, Char | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne (DOF);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing orders issued by Judge Karlton. | Attorney Client |
| E00032268 | E00032265 | E00032269 | CDCR_MH | Schultz, Char | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman orders. | Attorney Client |
| E00032270 | E00032270 | E00032271 | CDCR_MH | Schultz, Char | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft MOU. | Attorney Client |
| E00032271 | E00032270 | E00032271 | CDCR_MH | Schultz, Char | 8/2/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft MOU. | Attorney Client |
| E00032274 | E00032272 | E00032278 | CDCR_MH | Schultz, Char | 9/25/2006 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Memo discussing proposed Schedule And Instructions For The Preparation Of The Governor's Budget For Fiscal Year 2008-2009. | Deliberative Process; Attorney Client |
| E00032275 | E00032272 | E00032278 | CDCR_MH | Schultz, Char | 9/25/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Proposed Schedule for Fall Estimates and BCPs. | Deliberative Process; Attorney Client |
| E00032276 | E00032272 | E00032278 | CDCR_MH | Schultz, Char | 9/25/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Pre-decisional report on personnel assignments. | Deliberative Process; Attorney Client |
| E00032278 | E00032272 | E00032278 | CDCR_MH | Schultz, Char | 9/25/2006 | Form | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel); Schultz, Char (DMH - Consulting Psychologist) | Proposed BCP form | Deliberative Process; Attorney Client |
| E00032279 | E00032279 | E00032280 | CDCR_MH | Schultz, Char | 11/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching proposed Coalinga documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032280 | E00032279 | E00032280 | CDCR_M H | Schultz, Char | 11/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing proposed Coalinga documents. | Attorney Client |
| E00032281 | E00032281 | E00032282 | CDCR_M H | Schultz, Char | 11/6/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching proposed Coalinga documents. | Attorney Client |
| E00032282 | E00032281 | E00032282 | CDCR_M H | Schultz, Char | 11/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Coalinga documents. | Attorney Client |
| E00032283 | E00032283 | E00032285 | CDCR_M H | Schultz, Char | 11/4/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Charlene;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching proposed Coalinga documents. | Attorney Client |
| E00032284 | E00032283 | E00032285 | CDCR_M H | Schultz, Char | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Coalinga documents. | Attorney Client |
| E00032285 | E00032283 | E00032285 | CDCR_M H | Schultz, Char | 11/4/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Coalinga documents. | Attorney Client |
| E00032291 | E00032291 | E00032295 | CDCR_M H | Schultz, Char | 11/7/2005 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Gerard, David;Jones, Cynde (DMH - Chief, Human Resources Branch);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist);Tatosian, Terrie (DMH - Deputy Director, Administrative Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Draft 15th Round Report. | Attorney Client |
| E00032292 | E00032291 | E00032295 | CDCR_M H | Schultz, Char | 11/7/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Manion, Nancy (DMH - Staff Counsel) | Email thread discussing and attaching Draft 15th Round Report. | Attorney Client |
| E00032295 | E00032291 | E00032295 | CDCR_M H | Schultz, Char | 11/25/2005 | Memo | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Manion, Nancy (DMH - Staff Counsel) | Memo discussing Draft Fifteenth Round Monitoring Report. | Attorney Client |
| E00032296 | E00032296 | E00032298 | CDCR_M H | Schultz, Char | 1/16/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed 15th round recommendations. | Attorney Client |
| E00032297 | E00032296 | E00032298 | CDCR_M H | Schultz, Char | 11/16/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed 15th round recommendations. | Attorney Client |
| E00032299 | E00032299 | E00032300 | CDCR_M H | Schultz, Char | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching CMF/ASH swap documents. | Attorney Client |
| E00032300 | E00032299 | E00032300 | CDCR_M H | Schultz, Char | 8/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching CMF/ASH swap documents. | Attorney Client |
| E00032307 | E00032307 | E00032308 | CDCR_M H | Schultz, Char | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching CMF/ASH swap documents. | Attorney Client |
| E00032308 | E00032307 | E00032308 | CDCR_M H | Schultz, Char | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching CMF/ASH swap documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032309 | E00032309 | E00032311 | CDCR_MH | Schultz, Char | 9/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Tillman, Lisa (DOJ - Deputy Attorney General) | Email thread discussing and attaching proposed CDCR planning meeting documents. | Attorney Client |
| E00032310 | E00032309 | E00032311 | CDCR_MH | Schultz, Char | 9/1/2006 | Email | Schultz, Char (DMH - Consulting Psychologist) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching proposed CDCR planning meeting documents. | Attorney Client |
| E00032311 | E00032309 | E00032311 | CDCR_MH | Schultz, Char | 9/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Shultz, Charlene;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching proposed CDCR planning meeting documents. | Attorney Client |
| E00032318 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Statewide Mental Health Bed Plan | Deliberative Process |
| E00032320 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| E00032321 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Intermediate Care Facility Bed Plan. | Deliberative Process |
| E00032322 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute services. | Deliberative Process |
| E00032323 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Deliberative Process |
| E00032326 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| E00032327 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| E00032328 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | DOF COBCP for budget year 2006 - 2007. | Attorney Client |
| E00032329 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Chart on inmate population. | Deliberative Process |
| E00032332 | E00032330 | E00032335 | CDCR_MH | Schultz, Char | 1/6/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Attorney Client |
| E00032335 | E00032330 | E00032335 | CDCR_MH | Schultz, Char | 1/6/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Attorney Client |
| E00032339 | E00032336 | E00032339 | CDCR_MH | Schultz, Char | 2/16/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Manion, Nancy (DMH - Staff Counsel); Schultz, Char (DMH - Consulting Psychologist) | Draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00032342 | E00032340 | E00032345 | CDCR_MH | Schultz, Char | 2/16/2006 | Report | Morales, Jessica (CDCR - Staff Services Analyst) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00032345 | E00032340 | E00032345 | CDCR_MH | Schultz, Char | 2/16/2006 | Report | Morales, Jessica (CDCR - Staff Services Analyst) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00032348 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/12/2006 | Misc | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Image file attached to privileged email. | Deliberative Process |
| E00032349 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/20/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Report on Constitutional Issues of Securing Coalinga State Hospital for Treatment of Level IV High Custody California Department of Corrections and Rehabilitation Inmates. | Attorney Client |
| E00032350 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/20/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Report on potential added mental healthcare beds. | Attorney Client |
| E00032352 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/20/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Report Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032353 | E00032346 | E00032354 | CDCR_M H | Schultz, Char | 4/20/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Report on Challenges And Initiatives To Increasing Mental Health Crisis Beds At California Men's Colony And California Institution For Men. | Attorney Client |
| E00032354 | E00032346 | E00032354 | CDCR_M H | Schultz, Char | 4/20/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Report on Federal Investigation Impacting Treatment in Department of Mental Health State Hospitals. | Attorney Client |
| E00032356 | E00032355 | E00032358 | CDCR_M H | Schultz, Char | 01/00/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032358 | E00032355 | E00032358 | CDCR_M H | Schultz, Char | 01/00/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032360 | E00032359 | E00032364 | CDCR_M H | Schultz, Char | 1/12/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032361 | E00032359 | E00032364 | CDCR_M H | Schultz, Char | 1/12/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032363 | E00032359 | E00032364 | CDCR_M H | Schultz, Char | | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032364 | E00032359 | E00032364 | CDCR_M H | Schultz, Char | | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| E00032366 | E00032365 | E00032370 | CDCR_M H | Schultz, Char | 1/3/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process; Attorney Client |
| E00032367 | E00032365 | E00032370 | CDCR_M H | Schultz, Char | 1/3/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process; Attorney Client |
| E00032369 | E00032365 | E00032370 | CDCR_M H | Schultz, Char | 1/3/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process; Attorney Client |
| E00032370 | E00032365 | E00032370 | CDCR_M H | Schultz, Char | 1/3/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process; Attorney Client |
| E00032374 | E00032371 | E00032375 | CDCR_M H | Schultz, Char | 5/1/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Response to Coleman court date 4-27-06. | Attorney Client |
| E00032375 | E00032371 | E00032375 | CDCR_M H | Schultz, Char | 5/1/2006 | Report | Barks, Michael (CDCR) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Report on Short-Term Strategies To Increase Mental Health Crisis Beds, Intermediate Care Facility, And Acute Care Beds. | Attorney Client |
| E00032376 | E00032376 | E00032377 | CDCR_M H | Schultz, Char | 2/24/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft response to Special Master Keating's Report. | Attorney Client |
| E00032377 | E00032376 | E00032377 | CDCR_M H | Schultz, Char | 2/24/2007 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Text of email discussing and attaching draft response to Special Master Keating's Report. | Attorney Client |
| E00032378 | E00032378 | E00032384 | CDCR_M H | Schultz, Char | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client |
| E00032379 | E00032378 | E00032384 | CDCR_M H | Schultz, Char | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Text of email discussing and attaching Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Work Product |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032382 | E00032378 | E00032384 | CDCR_M CH | Schultz, Char | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Black, Norm;Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Special Master Keating's Draft Seventeenth Round Report, Part B. | Attorney Client, Attorney Work Product |
| E00032387 | E00032385 | E00032389 | CDCR_M CH | Schultz, Char | | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Draft response to report | Attorney Work Product |
| E00032389 | E00032385 | E00032389 | CDCR_M CH | Schultz, Char | | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Draft response to report | Attorney Work Product |
| E00032429 | | | CDCR_M CH | Char_Schultz | 9/26/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DMH - Analyst) | Email thread discussing proposed Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders. | Redacted;Attorney Work Product |
| E00032430 | | | CDCR_M CH | Char_Schultz | 9/28/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing proposed Plaintiffs' Supplemental Brief on Defendants' Compliance with May 2, 2006 Orders. | Redacted;Attorney Client, Attorney Work Product |
| E00032452 | E00032451 | E00032452 | CDCR_M CH | Smith, Yolanda | 4/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF COBCP for budget year 2006 - 2007. | Deliberative Process |
| E00032460 | | | CDCR_M CH | Smith, Yolanda | 9/11/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Smith, Yolanda (DMH - Analyst) | Email thread discussing Coleman meeting agenda items. | Redacted;Attorney Work Product |
| E00032494 | E00032493 | E00032498 | CDCR_M CH | Brewer, Victor | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Work Product |
| E00032495 | E00032493 | E00032498 | CDCR_M CH | Brewer, Victor | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail discussing and attaching Coleman order. | Attorney Work Product |
| E00032497 | E00032493 | E00032498 | CDCR_M CH | Brewer, Victor | 10/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman order. | Attorney Work Product |
| E00032673 | E00032672 | E00032674 | CDCR_M CH | Brewer, Victor | 9/6/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching anticipated order. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032674 | E00032672 | E00032674 | CDCR_MH | Brewer, Victor | 9/6/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching anticipated order. | Attorney Client, Attorney Work Product |
| E00032694 | E00032693 | E00032697 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Coleman attorney's fee document. | Attorney Client, Attorney Work Product |
| E00032696 | E00032693 | E00032697 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email attaching Coleman attorney's fee document. | Attorney Client, Attorney Work Product |
| E00032699 | E00032698 | E00032701 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032700 | E00032698 | E00032701 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail discussing and attaching Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032701 | E00032698 | E00032701 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and analyzing and attaching Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032703 | E00032702 | E00032703 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing and analyzing Coleman agenda. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00032705 | E00032704 | E00032705 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing and analyzing Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032707 | E00032706 | E00032707 | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032772 | | | CDCR_MH | Brewer, Victor | 9/11/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Stratton, Jessica;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turk, JaKeith | Email thread discussing Coleman agenda. | Attorney Client, Attorney Work Product |
| E00032780 | | | CDCR_MH | Bush, Elaine | 4/30/2007 | Email | Bush, Elaine (DMH - Chief Deputy Director) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread discussing pre-decisional task force on prison reform. | Deliberative Process |
| E00032998 | E00032998 | E00032999 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Mayberg, Steve (DMH - Director);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching update on Coleman meeting and DMH issues. | Deliberative Process |
| E00032999 | E00032998 | E00032999 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Mayberg, Steve (DMH - Director);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist) | Report giving update on Coleman meeting and DMH issues discussed, attached to privilegedEmail. | Deliberative Process |
| E00033000 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Email thread discussing and attaching Statewide Mental Health Bed Plan and DMH comments. | Deliberative Process |
| E00033001 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Text of Email thread discussing and attaching Statewide Mental Health Bed Plan and DMH comments. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033002 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Statewide Mental Health Bed Plan attached to privileged email. | Attorney Work Product; Deliberative Process; Attorney Client |
| E00033004 | E00033007 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Table detailing gap between actual and proposed mental health beds attached to privileged email. | Attorney Work Product; Deliberative Process; Attorney Client |
| E00033005 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Intermediate Care Facility Bed Plan attached to privileged email. | Attorney Work Product; Deliberative Process; Attorney Client |
| E00033006 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services attached to privileged email. | Attorney Work Product; Deliberative Process; Attorney Client |
| E00033007 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Addendum to Memorandum of Understanding for Acute Psychiatric Services attached to privileged email. | Attorney Work Product; Deliberative Process; Attorney Client |
| E00033008 | E00033008 | E00033009 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Manion, Nancy (DMH - Staff Counsel) | Email thread discussing language of DMH bed plan. | Attorney Client, Attorney Work Product |
| E00033009 | E00033008 | E00033009 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Manion, Nancy (DMH - Staff Counsel) | Text ofEmail thread discussing language of DMH bed plan. | Attorney Client |
| E00033074 | E00033074 | E00033076 | CDCR_MH | Radavsky, Cindy | 8/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Boynton, Ann (DMH - Undersecretary, Department of Health and Human Services);Cubanski, Eileen (CHHS) | Email discussing and attaching pre-decisional response to CDCR request for CSH beds. | Deliberative Process |
| E00033084 | E00033082 | E00033088 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Memo discussing Coleman 15th Round Recommendations - Budget Change Proposal. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033085 | E00033082 | E00033088 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Capital Outlay BCP Budget Year 2006/2007 for Consolidated Care Center. attached to privileged email. | Deliberative Process; Attorney Client |
| E00033086 | E00033082 | E00033088 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Mental Health Population History attached to privileged email. | Deliberative Process; Attorney Client |
| E00033087 | E00033082 | E00033088 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Table detailing gap between actual and proposed mental health beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033088 | E00033082 | E00033088 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Table detailing gap between actual and proposed mental health beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033089 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| E00033090 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Text of email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| E00033091 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| E00033092 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033093 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Memo discussing Coleman 15th Round Recommendations - Budget Change Proposal. | Deliberative Process; Attorney Client |
| E00033094 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Memo discussing Coleman 15th Round Recommendations - Budget Change Proposal. | Deliberative Process; Attorney Client |
| E00033095 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Capital Outlay BCP Budget Year 2006/2007 for Consolidated Care Center. | Deliberative Process; Attorney Client |
| E00033099 | E00033097 | E00033102 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Deputy Counsel) | Table detailing and analyzing gap between actual and proposed mental health beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033100 | E00033097 | E00033102 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Deputy Counsel) | Table detailing and analyzing gap between actual and proposed mental health beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033101 | E00033097 | E00033102 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Deputy Counsel) | Capital Outlay BCP Budget Year 2006/2007 for Consolidated Care Center attached to privileged email. | Deliberative Process; Attorney Client |
| E00033102 | E00033097 | E00033102 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Deputy Counsel) | Pre-decisional Mental Health Population History. | Deliberative Process; Attorney Client |
| E00033108 | E00033105 | E00033110 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Statewide Mental Health Bed Plan attached to privilegedEmail. | Attorney Work Product, Deliberative Process |
| E00033109 | E00033105 | E00033110 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Constitutional Issues of Securing Coalinga State Hospital for Treatment of Level IV High Custody CDCR Inmates attached to privileged email. | Attorney Client; Attorney Work Product |
| E00033111 | E00033111 | E00033113 | CDCR_MH | Radavsky, Cindy | 1/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Work Product |
| E00033112 | E00033111 | E00033113 | CDCR_MH | Radavsky, Cindy | 1/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Schultz, Char (DMH - Consulting Psychologist) | Text of email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Work Product |
| E00033114 | E00033114 | E00033116 | CDCR_MH | Radavsky, Cindy | 1/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch) | Email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033115 | E00033114 | E00033116 | CDCR_MH | Radavsky, Cindy | 1/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gerard, David;Jones, Cynde (DMH - Chief, Human Resources Branch) | Text of email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Work Product |
| E00033117 | E00033117 | E00033119 | CDCR_MH | Radavsky, Cindy | 1/19/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Hunter, Melvin;Price, Stirling (DMH - Assistant Executive Director, VPP);Voss, Tom (DMH); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Client, Attorney Work Product |
| E00033118 | E00033117 | E00033119 | CDCR_MH | Radavsky, Cindy | 1/19/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);Hunter, Melvin;Price, Stirling (DMH - Assistant Executive Director, VPP);Voss, Tom (DMH); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Text of email thread discussing and attaching revised fifteenth round monitoring report prepared by Special Master Keating. | Attorney Client, Attorney Work Product |
| E00033122 | E00033120 | E00033122 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| E00033125 | E00033123 | E00033125 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| E00033128 | E00033126 | E00033128 | CDCR_MH | Radavsky, Cindy | 07/00/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Inmate Population, Rehabilitation, and Housing Management Plan Overview attached to privilegedEmail. | Deliberative Process |
| E00033131 | E00033129 | E00033131 | CDCR_MH | Radavsky, Cindy | 7/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| E00033134 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on increased housing capacity in existing prisons and other state facilities attached to privilegedEmail. | Deliberative Process |
| E00033135 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on design-build construction authority attached to privilegedEmail. | Deliberative Process |
| E00033136 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on contract authority for community beds attached to privilegedEmail. | Deliberative Process |
| E00033137 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on construction of new prisons attached to privilegedEmail. | Deliberative Process |
| E00033138 | E00033138 | E00033140 | CDCR_MH | Radavsky, Cindy | 7/14/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing and attaching plaintiff's motion in Coleman. | Attorney Client |
| E00033139 | E00033138 | E00033140 | CDCR_MH | Radavsky, Cindy | 7/14/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail thread discussing and attaching plaintiff's motion in Coleman. | Deliberative Process |
| E00033141 | E00033141 | E00033142 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Memorandum of Understanding on mental health beds. | Attorney Client, Attorney Work Product |
| E00033142 | E00033141 | E00033142 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Text ofEmail thread discussing Memorandum of Understanding on mental health beds. | Attorney Client, Attorney Work Product |
| E00033143 | E00033143 | E00033144 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to Memorandum of Understanding on mental health beds. | Attorney Client, Attorney Work Product |
| E00033144 | E00033143 | E00033144 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Schultz, Char (DMH - Consulting Psychologist);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Text ofEmail thread discussing revisions to Memorandum of Understanding on mental health beds. | Attorney Client, Attorney Work Product |
| E00033145 | E00033145 | E00033146 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing and attaching draft Memorandum of Understanding on mental health beds. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033146 | E00033145 | E00033146 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail thread discussing and attaching draft Memorandum of Understanding on mental health beds. | Attorney Client |
| E00033147 | E00033147 | E00033148 | CDCR_MH | Radavsky, Cindy | 8/2/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing revised Memorandum of Understanding on mental health beds. | Attorney Client |
| E00033148 | E00033147 | E00033148 | CDCR_MH | Radavsky, Cindy | 8/2/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing revised Memorandum of Understanding on mental health beds. | Attorney Client |
| E00033153 | E00033153 | E00033154 | CDCR_MH | Radavsky, Cindy | 10/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Mayberg, Steve (DMH - Director) | Email thread discussing possible reductions in Coleman bed plan. | Attorney Client, Deliberative Process |
| E00033154 | E00033153 | E00033154 | CDCR_MH | Radavsky, Cindy | 10/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mayberg, Steve (DMH - Director) | Text ofEmail thread discussing possible reductions in Coleman bed plan. | Attorney Client, Deliberative Process |
| E00033164 | E00033164 | E00033166 | CDCR_MH | Radavsky, Cindy | 11/8/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Johnson, Jacqueline;Smith, Yolanda (DMH - Analyst) | Email thread discussing and attaching draft Sixteenth Monitoring Report on Defendants' Compliance in Coleman. | Attorney Client, Attorney Work Product |
| E00033165 | E00033164 | E00033166 | CDCR_MH | Radavsky, Cindy | 11/8/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Johnson, Jacqueline;Smith, Yolanda (DMH - Analyst) | Text ofEmail thread discussing and attaching draft Sixteenth Monitoring Report on Defendants' Compliance in Coleman. | Attorney Client, Attorney Work Product |
| E00033174 | | | CDCR_MH | Radavsky, Cindy | 1/18/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing ASH restricted admissions status. | Attorney Client |
| E00033175 | | | CDCR_MH | Radavsky, Cindy | 1/18/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director) | Email thread discussing ASH restricted admissions status. | Attorney Client |
| E00033176 | | | CDCR_MH | Radavsky, Cindy | 1/26/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coleman order on mental health beds. | Attorney Client |
| E00033177 | | | CDCR_MH | Radavsky, Cindy | 1/26/2007 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coleman order on mental health beds. | Attorney Client |
| E00033229 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Chart detailing gap between actual and projected mental health beds. | Deliberative Process; Attorney Client |
| E00033231 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Agreement/Contract | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services. | Deliberative Process; Attorney Client |
| E00033232 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Agreement/Contract | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services. | Deliberative Process; Attorney Client |
| E00033235 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Chart detailing gap between actual and projected mental health beds. | Deliberative Process; Attorney Client |
| E00033237 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Agreement/Contract | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services. | Deliberative Process; Attorney Client |
| E00033238 | E00033227 | E00033238 | CDCR_MH | Radavsky, Cindy | 4/18/2006 | Agreement/Contract | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Addendum to Memorandum of Understanding for Acute Psychiatric Services attached to privileged email. | Deliberative Process; Attorney Client |
| E00033239 | E00033239 | E00033242 | CDCR_MH | Radavsky, Cindy | 1/20/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching final recommendations from Coleman fifteenth round monitoring report. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033241 | E00033239 | E00033242 | CDCR_MH | Radavsky, Cindy | 1/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching final recommendations from Coleman fifteenth round monitoring report. | Attorney Client, Attorney Work Product |
| E00033243 | E00033243 | E00033244 | CDCR_MH | Radavsky, Cindy | 5/9/2006 | Email | Manion, Nancy (DMH - Staff Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email discussing short term plans for EOP beds. | Attorney Client |
| E00033244 | E00033243 | E00033244 | CDCR_MH | Radavsky, Cindy | 5/9/2006 | Email | Manion, Nancy (DMH - Staff Counsel) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Text ofEmail discussing short term plans for EOP beds. | Attorney Client |
| E00033261 | E00033261 | E00033264 | CDCR_MH | Radavsky, Cindy | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching Plaintiff's Notice of Violations of 05/02/2006 Court Order and Request for Relief. | Attorney Client, Attorney Work Product |
| E00033263 | E00033261 | E00033264 | CDCR_MH | Radavsky, Cindy | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching Plaintiff's Notice of Violations of 05/02/2006 Court Order and Request for Relief. | Attorney Client, Attorney Work Product |
| E00033265 | E00033265 | E00033268 | CDCR_MH | Radavsky, Cindy | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching Plaintiff's Supplemental Brief in Coleman. | Attorney Client, Attorney Work Product |
| E00033267 | E00033265 | E00033268 | CDCR_MH | Radavsky, Cindy | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching Plaintiff's Supplemental Brief in Coleman. | Attorney Client, Attorney Work Product |
| E00033269 | E00033269 | E00033272 | CDCR_MH | Radavsky, Cindy | 11/13/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching Plaintiff's Motion to Convene Three-Judge Panel in Coleman. | Attorney Client, Attorney Work Product |
| E00033271 | E00033269 | E00033272 | CDCR_MH | Radavsky, Cindy | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching Plaintiff's Motion to Convene Three-Judge Panel in Coleman. | Attorney Client, Attorney Work Product |
| E00033274 | E00033273 | E00033276 | CDCR_MH | Radavsky, Cindy | | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Draft notice of Intent to Respond to Special Master Keating's recent report on Defendants' Long-range Bed Plan in Coleman. | Attorney Work Product |
| E00033276 | E00033273 | E00033276 | CDCR_MH | Radavsky, Cindy | | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel) | Draft notice of Intent to Respond to Special Master Keating's recent report on Defendants' Long-range Bed Plan in Coleman. | Attorney Work Product |
| E00033284 | E00033284 | E00033298 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching amicus brief in support of plaintiff's motion in Coleman. | Attorney Client, Attorney Work Product |
| E00033285 | E00033284 | E00033298 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Text ofEmail discussing and attaching amicus brief in support of plaintiff's motion in Coleman. | Attorney Client, Attorney Work Product |
| E00033292 | E00033284 | E00033298 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel) | Email discussing and attaching amicus brief in support of plaintiff's motion in Coleman. | Attorney Client, Attorney Work Product |
| E00033299 | E00033299 | E00033301 | CDCR_MH | Radavsky, Cindy | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Coleman hearing on plaintiffs' motion. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033300 | E00033299 | E00033301 | CDCR_M H | Radavsky, Cindy | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail discussing Coleman hearing on plaintiffs' motion. | Attorney Client, Attorney Work Product |
| E00033301 | E00033299 | E00033301 | CDCR_M H | Radavsky, Cindy | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing Coleman hearing on plaintiffs' motion. | Attorney Client, Attorney Work Product |
| E00033308 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Report | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Statewide Mental Health Bed Plan attached to privileged email. | Deliberative Process; Attorney Client |
| E00033310 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Graph/Chart | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Chart detailing gap between actual and proposed beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033312 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Agreement/Contract | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services attached to privileged email. | Deliberative Process; Attorney Client |
| E00033313 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Agreement/Contract | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Addendum to Memorandum of Understanding for Acute Psychiatric Services attached to privileged email. | Deliberative Process; Attorney Client |
| E00033316 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Report | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Statewide Mental Health Bed Plan attached to privileged email. | Deliberative Process; Attorney Client |
| E00033317 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Report | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Mental Health Bed Need Study attached to privileged email. | Deliberative Process; Attorney Client |
| E00033318 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Graph/Chart | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Chart detailing gap between proposed and actual mental health beds attached to privileged email. | Deliberative Process; Attorney Client |
| E00033320 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Agreement/Contract | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Addendum to Memorandum of Understanding for Intermediate Care/Non-Acute Services attached to privileged email. | Deliberative Process; Attorney Client |
| E00033321 | E00033306 | E00033322 | CDCR_M H | Radavsky, Cindy | 4/17/2006 | Agreement/Contract | CDCR - Division of Correctional Health Care Services; Perkins, Dottie | Woodford, Jeanne (CDCR - Undersecretary); Slavin, Bruce (CDCR - General Counsel) | Addendum to Memorandum of Understanding for Acute Psychiatric Services attached to privileged email. | Deliberative Process; Attorney Client |
| E00033329 | E00033329 | E00033331 | CDCR_M H | Radavsky, Cindy | 5/9/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert (DMH);Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director) | Email discussing implications of EOP bed plan on DMH. | Attorney Client, Deliberative Process |
| E00033330 | E00033329 | E00033331 | CDCR_M H | Radavsky, Cindy | 5/9/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert (DMH);Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director) | Text ofEmail discussing implications of EOP bed plan on DMH. | Attorney Client, Deliberative Process |
| E00033331 | E00033329 | E00033331 | CDCR_M H | Radavsky, Cindy | 5/9/2006 | Email | Cubanski, Eileen (CHHS) | Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert (DMH);Manion, Nancy (DMH - Staff Counsel);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director) | Email discussing implications of EOP bed plan on DMH. | Attorney Client, Deliberative Process |
| E00033334 | E00033332 | E00033336 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Presentation | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Mental Health Bed Need Study Update attached to privilegedEmail. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033336 | E00033332 | E00033336 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Mental Health Bed Need Study Update attached to privilegedEmail. | Deliberative Process; Attorney Client |
| E00033350 | E00033350 | E00033350 | CDCR_M H | Radavsky, Cindy | | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Rosanne; Dovey, John (CDCR - Director, Divison of Adult Institutions); Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Imai, Margie; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary); Veal, Martin | Email discussing and attaching pre-decisional Coleman Executive Team Meeting Agenda and meeting materials. | Privacy Rights; Redacted |
| E00033355 | E00033350 | E00033362 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary);  Slavin, Bruce (CDCR - General Counsel) | Draft CDCR Proposed Salaries. | Deliberative Process; Attorney Client |
| E00033356 | E00033350 | E00033362 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary);  Slavin, Bruce (CDCR - General Counsel) | Authorized Positions FY 06/07 Pending Establishment. | Deliberative Process; Attorney Client |
| E00033361 | E00033350 | E00033362 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary);  Slavin, Bruce (CDCR - General Counsel) | Draft CDCR Proposed Salaries. | Deliberative Process; Attorney Client |
| E00033362 | E00033350 | E00033362 | CDCR_M H | Radavsky, Cindy | 6/16/2006 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tilton, Jim (CDCR - Secretary);  Slavin, Bruce (CDCR - General Counsel) | Authorized Positions FY 06/07 Pending Establishment. | Deliberative Process; Attorney Client |
| E00033363 | E00033363 | E00033369 | CDCR_M H | Radavsky, Cindy | 10/3/2006 | Email | Jones, Cynde (DMH - Chief, Human Resources Branch) | Furtek, Frank (CHHS - Chief Counsel); Lorenz, Susan; Poole, Claudia; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schultz, Char (DMH - Consulting Psychologist); Slavin, Bruce (CDCR - General Counsel) Tatosian, Terrie (DMH - Deputy Director, Administrative Services) | Email thread discussing and attaching Coleman Executive Team meeting materials. | Attorney Client |
| E00033364 | E00033363 | E00033369 | CDCR_M H | Radavsky, Cindy | 10/3/2006 | Email | Jones, Cynde (DMH - Chief, Human Resources Branch) | Furtek, Frank (CHHS - Chief Counsel); Lorenz, Susan; Poole, Claudia; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schultz, Char (DMH - Consulting Psychologist); Slavin, Bruce (CDCR - General Counsel) Tatosian, Terrie (DMH - Deputy Director, Administrative Services) | Text of Email discussing and attaching Coleman Executive Team meeting materials. | Attorney Client |
| E00033368 | E00033363 | E00033369 | CDCR_M H | Radavsky, Cindy | 10/3/2006 | Graph/Chart | Jones, Cynde (DMH - Chief, Human Resources Branch) | Furtek, Frank (CHHS - Chief Counsel);  Lorenz, Susan;  Poole, Claudia; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schultz, Char (DMH - Consulting Psychologist);  Slavin, Bruce (CDCR - General Counsel);  Tatosian, Terrie (DMH - Deputy Director, Administrative Services) | Draft CDCR Proposed Salaries attached to privileged email. | Attorney Client |
| E00033369 | E00033363 | E00033369 | CDCR_M H | Radavsky, Cindy | 10/3/2006 | Graph/Chart | Jones, Cynde (DMH - Chief, Human Resources Branch) | Furtek, Frank (CHHS - Chief Counsel);  Lorenz, Susan;  Poole, Claudia; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schultz, Char (DMH - Consulting Psychologist);  Slavin, Bruce (CDCR - General Counsel);  Tatosian, Terrie (DMH - Deputy Director, Administrative Services) | Authorized Positions FY 06/07 Pending Establishment attached to privileged email. | Attorney Client |
| E00033375 | E00033375 | E00033376 | CDCR_M H | Radavsky, Cindy | 11/4/2006 | Email | Cubanski, Eileen (CHHS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coalinga bed option. | Attorney Client |
| E00033376 | E00033375 | E00033376 | CDCR_M H | Radavsky, Cindy | 11/4/2006 | Email | Cubanski, Eileen (CHHS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Schultz, Char (DMH - Consulting Psychologist) | Email thread discussing Coalinga bed option. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033377 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing and attaching draft Mental Health Bed Plan. | Deliberative Process, Attorney Client |
| E00033378 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Text ofEmail discussing and attaching draft Mental Health Bed Plan. | Deliberative Process, Attorney Client |
| E00033379 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR); Bither, Nancy (CDCR - Deputy Director, Human Resources); Cubanski, Eileen (CHHS); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Deputy Director, DCHCS); Imai, Margie (DPA); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Kirkland, Richard (CDCR); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Draft Mental Health Bed Plan attached to privileged email. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033380 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033381 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Need Study 2006 Update attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033382 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Report on Mental Health Bed Plan proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033383 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033384 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing and attaching draft Mental Health Bed Plan. | Deliberative Process, Attorney Client |
| E00033385 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR); Bither, Nancy (CDCR - Deputy Director, Human Resources); Cubanski, Eileen (CHHS); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hanson, Brigid (CDCR - Deputy Director, DCHCS); Imai, Margie (DPA); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Kirkland, Richard (CDCR); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Draft Mental Health Bed Plan attached to privileged email. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033386 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033387 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 06/00/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Need Study 2006 Update attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033388 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Report on Mental Health Bed Plan proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033389 | E00033377 | E00033389 | CDCR_MH | Radavsky, Cindy | 12/6/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Cubanski, Eileen (CHHS);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Imai, Margie (DPA);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Kirkland, Richard (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Runnels, David (CDCR - Undersecretary of Operations);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Mental Health Bed Proposals attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033407 | E00033403 | E00033407 | CDCR_MH | Radavsky, Cindy | 4/24/2006 | Report | Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Resolution attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033408 | E00033408 | E00033410 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email providing pre-decisional discussion of long term bed plan. | Deliberative Process, Attorney Client |
| E00033409 | E00033408 | E00033410 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional draft of speech on long term bed plan. | Deliberative Process, Attorney Client |
| E00033410 | E00033408 | E00033410 | CDCR_MH | Radavsky, Cindy | 5/18/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Alffa | Email providing pre-decisional discussion of long term bed plan. | Deliberative Process, Attorney Client |
| E00033415 | E00033411 | E00033417 | CDCR_MH | Radavsky, Cindy | 6/7/2007 | Meeting Minutes | Giguiere, Kay | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Meeting minutes discussing legal updates. | Deliberative Process, Attorney Client |
| E00033417 | E00033411 | E00033417 | CDCR_MH | Radavsky, Cindy | 6/7/2007 | Meeting Minutes | | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Meeting Minutes discussing legal updates, attached to privilegedEmail. | Deliberative Process, Attorney Client |
| E00033418 | E00033418 | E00033422 | CDCR_MH | Radavsky, Cindy | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing overcrowding. | Attorney Client, Attorney Work Product |
| E00033419 | E00033418 | E00033422 | CDCR_MH | Radavsky, Cindy | 5/16/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Report discussing overcrowding. | Attorney Client, Attorney Work Product |
| E00033421 | E00033418 | E00033422 | CDCR_MH | Radavsky, Cindy | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Furtek, Frank (CHHS - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Schultz, Char (DMH - Consulting Psychologist) | Email discussing overcrowding. | Attorney Client, Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033430 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McGrath, Joe; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Memo providing pre-decisional discussion of budget change proposal. | Deliberative Process; Attorney Client |
| E00033431 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal, attached to privileged email. | Deliberative Process |
| E00033432 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing mental health population, attached to privileged email. | Deliberative Process |
| E00033433 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing CDCR population, attached to privileged email. | Deliberative Process |
| E00033434 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing bed population, attached to privileged email. | Deliberative Process |
| E00033436 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Memo providing  discussion of budget change proposal. | Deliberative Process; Attorney Client |
| E00033437 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Draft budget change proposal. | Deliberative Process; Attorney Client |
| E00033438 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Report discussing mental health population, attached to privileged email. | Deliberative Process; Attorney Client |
| E00033439 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Report discussing bed population, attached to privileged email. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033440 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Avritt, Bill; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodford, Jeanne (CDCR - Undersecretary) | Report discussing bed population, attached to privileged email. | Deliberative Process; Attorney Client |
| E00033442 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Budget Change Proposal | Deliberative Process; Attorney Client |
| E00033443 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing mental health population. | Deliberative Process; Attorney Client |
| E00033444 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing bed population | Deliberative Process; Attorney Client |
| E00033445 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing bed population. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033447 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Budget Change Proposal | Deliberative Process; Attorney Client |
| E00033448 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing mental health population | Deliberative Process; Attorney Client |
| E00033449 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing bed population | Deliberative Process; Attorney Client |
| E00033450 | E00033441 | E00033450 | CDCR_MH | Radavsky, Cindy | 2/14/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Avritt, Bill;  Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services);  Dovey, John (CDCR);  Duveneck, Sandra (CDCR);  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);  Hubbard, Suzan;  Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing bed population | Deliberative Process; Attorney Client |
| E00033461 | E00033461 | E00033464 | CDCR_MH | Radavsky, Cindy | 1/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Various | Email discussing monitoring report. | Attorney Client, Attorney Work Product |
| E00033465 | E00033465 | E00033470 | CDCR_MH | Radavsky, Cindy | 11/7/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (OHHS - Chief Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing monitoring report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033468 | E00033465 | E00033470 | CDCR_MH | Radavsky, Cindy | 11/7/2005 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Furtek, Frank (CHHS - Chief Counsel);Manion, Nancy (DMH - Staff Counsel);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Riley, Katie;Rodriguez, John (DMH - Deputy Director);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing monitoring report. | Attorney Client |
| E00033473 | E00033471 | E00033473 | CDCR_MH | Radavsky, Cindy | 06/00/2007 | Report | Tracy, Sean | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional draft report discussing agency action plan. | Deliberative Process, Attorney Client |
| E00033476 | E00033474 | E00033476 | CDCR_MH | Radavsky, Cindy | 7/11/2007 | Report | Deichert, Kristen | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| E00033479 | E00033477 | E00033479 | CDCR_MH | Radavsky, Cindy | 7/18/2007 | Report | Kincaid, Nancy | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| E00033512 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing Final Branded Special Session Language and requesting information be kept confidential. | Deliberative Process, Attorney Client |
| E00033513 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread discussing Final Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033514 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033515 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033516 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033517 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033518 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Final Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033519 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033520 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033521 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Branded Special Session Language. | Deliberative Process, Attorney Client |
| E00033522 | E00033512 | E00033522 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Cubanski, Eileen (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Branded Special Session Language. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033558 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Letter enclosing  Supplemental Bed Plan Report - August 2007. | Attorney Client |
| E00033559 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Discussion regarding supplemental Bed Plan Report - August 2007. | Attorney Client |
| E00033560 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Draft training Plan for California Department of Corrections and Rehabilitation (CDCR) Project Staff. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033561 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Preliminary Physical Plant issues and assumptions for consideration in the planning and programming phases of the Consolidated Care Center (CCC) Building Program. | Attorney Client |
| E00033562 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Misc | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Samples. | Attorney Client |
| E00033563 | E00033557 | E00033564 | CDCR_MH | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Preliminary staffing and recruitment issues and assumptions that are associated with Consolidated Care Centers (CCCs). | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033564 | E00033557 | E00033564 | CDCR_M H | Radavsky, Cindy | 8/13/2007 | Report | Dezember, Robin (CD+H2609CR - Director, Correctional Health Care Services);Division of Correctional Health Care Services | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Furtek, Frank (CHHS - Chief Counsel);Garcia, Kim A.;Imai, Margie;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Stephen (CDCR - Undersecretary, Program Support);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhire, Yulanda (CDCR - Deputy Director, DCHS);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorne | Report pertaining to proposal for new beds to be constructed. | Attorney Client |
| E00033570 | E00033569 | E00033570 | CDCR_M H | Radavsky, Cindy | 10/25/2007 | Pleading/Legal | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft declaration of Privilege for Cynthia A. Radavsky pertaining to Coleman Plata. | Attorney Client;  Attorney Work Product |
| E00033573 | | | CDCR_M H | Radavsky, Cindy | 20/07/0000 | Notes | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Notes to self re pre-decisional Long Term Bed Plan Agreement between CDCR and DMH. | Deliberative Process |
| E00033592 | | | CDCR_M H | Rodriguez, Cynthia | 20/07/0000 | Report | Rodriguez, Cynthia (DMH - Chief Counsel) | Rodriguez, Cynthia (DMH - Chief Counsel) | Proposed Resolution. | Attorney Work Product |
| E00033595 | | | CDCR_M H | LTC_Corrsvcs | 2/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal and report pertaining to Consolidated Care Center (Medical/Mental Health). | Deliberative Process |
| E00033655 | | | CDCR_M H | CD Labeled Audits & Compliance Reviews Since 3-57 | 10/23/2007 | Report | HDSP | CDCR | Employee performance review with personal information. | Privacy Rights |
| E00033675 | | | CDCR_M H | Russell, Frank | 9/27/2007 | Email | Holt, Norm | Clark, Edward;Holt, Norm;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of CDCR Budget Change Proposal. | Deliberative Process |
| E00033683 | | | CDCR_M H | Russell, Frank | 10/11/2007 | Email | Carruth, Kevin | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing  discussion of AB 900 Strike Team assignment, including employee personal contact information. | Redacted;Privacy Rights |
| E00033686 | E00033684 | E00033686 | CDCR_M H | Russell, Frank | 9/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft of CDCR Budget Change Proposal concerning Development of the Division Of Program and Policy Development And Assessment (PPDA). | Deliberative Process |
| E00033700 | | | CDCR_M H | Russell, Frank | 11/3/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of Arts in Corrections Program at PBSP. | Deliberative Process |
| E00033710 | E00033710 | E00033717 | CDCR_M H | Russell, Frank | 3/12/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email discussing and attaching pre-decisional draft Budget Concept Statement documents concerning expansion of teacher pay parity, EdFirst and comprehensive statewide training of education staff. | Deliberative Process |
| E00033711 | E00033710 | E00033717 | CDCR_M H | Russell, Frank | 3/13/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Expansion of Teacher Pay Parity. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00033712 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/14/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| E00033713 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/15/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| E00033715 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/16/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Division of Education, Vocation and Offender Programs (DEVOP). | Deliberative Process |
| E00033716 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/17/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| E00033717 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/18/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing program costs, attached to privileged email. | Deliberative Process |
| E00033718 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/16/2007 | Email | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email discussing and attaching pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| E00033719 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/12/2007 | Report | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| E00033728 | | | CDCR_MH | Russell, Frank | 8/14/2007 | Email | Rogers, Deanna | Blaylock, Janet (Superintendent, Office of Correctional Education); Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Cornelius, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of New Education Building's location and size. | Deliberative Process |
| E00033750 | | | CDCR_MH | Russell, Frank | 1/22/2007 | Email | Dzudziec, Jane | Allen, Flora; Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Wilson, David (CDCR - Chief, Budget Management Branch) | Email containing pre-decisional discussion of Finance Letter for the Expansion of Teacher Pay Parity. | Deliberative Process |
| E00033766 | | | CDCR_MH | Russell, Frank | 12/13/2006 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Edward, Paul;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); jrpeters@uci.edu | Email containing pre-decisional discussion of expert panel presentation. | Privacy Rights;Redacted |
| E00033768 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (CDCR - Undersecretary for Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email containing pre-decisional discussion of Finance Letter appeals. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033810 | | | CDCR_MH | Russell, Frank | 9/21/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Blaylock, Janet (Superintendent, Office of Correctional Education);Davison, Dawn;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sisto, Dennis K. | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |
| E00033811 | | | CDCR_MH | Russell, Frank | 9/24/2007 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |
| E00033812 | | | CDCR_MH | Russell, Frank | 10/11/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Carruth, Kevin;Garcia, Nancy | Email thread containing personal contact information. | Redacted;Privacy Rights |
| E00033814 | E00033814 | E00033815 | CDCR_MH | Russell, Frank | 1/10/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Krupp, Richard (Assistant Secretary, Office of Audits and Compliance);Romero, Raul;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing edits to draft attachments document. | Deliberative Process;Redacted |
| E00033821 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email thread discussing and attaching pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| E00033822 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| E00033823 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Email thread discussing and attaching pre-decisional drafts of Budget Concept Statements. | Deliberative Process |
| E00033824 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Expansion of Teacher Pay Parity. | Deliberative Process |
| E00033825 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| E00033826 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| E00033828 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Education For Inmates Reporting and Statewide Tracking, (EdFIRST) Project. | Deliberative Process |
| E00033829 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| E00033830 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| E00033836 | | | CDCR_MH | Russell, Frank | 5/16/2007 | Email | Gonzales, Teresa | Campoy, Laura;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Heintz, Lisa;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);McKinney, Debbie;Monday, John;Rohmann, Andrea;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Sufi, Harman;Swarthout, Gary | Email containing discussion of requested additional information for revised proposals. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033850 | E00033850 | E00033851 | CDCR_M H | Russell, Frank | 4/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| E00033851 | E00033850 | E00033851 | CDCR_M H | Russell, Frank | 4/9/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| E00033852 | E00033852 | E00033853 | CDCR_M H | Russell, Frank | 4/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| E00033853 | E00033853 | E00033853 | CDCR_M H | Russell, Frank | 4/9/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| E00033865 | | | CDCR_M H | Russell, Frank | 2/7/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Butler, Kristiana; Cantrell, Kirsten; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Polin, Jan; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of education funding for Pelican Bay State prison. | Deliberative Process |
| E00033873 | E00033873 | E00033874 | CDCR_M H | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| E00033874 | E00033873 | E00033874 | CDCR_M H | Russell, Frank | 3/13/2007 | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| E00033875 | E00033875 | E00033876 | CDCR_M H | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| E00033876 | E00033875 | E00033876 | CDCR_M H | Russell, Frank | 3/13/2007 | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| E00033877 | | | CDCR_M H | Russell, Frank | 2/1/2007 | Email | Polin, Jan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Perkins, Rita; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of FSR to expand COMPAS. | Deliberative Process |
| E00033878 | | | CDCR_M H | Russell, Frank | 8/14/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Green, Robert; Rogers, Deanna; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of education related building projects. | Deliberative Process |
| E00033911 | E00033911 | E00033912 | CDCR_M H | Russell, Frank | 9/14/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of letter to Senator Machado | Deliberative Process |
| E00033912 | E00033911 | E00033912 | CDCR_M H | Russell, Frank | 9/14/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report concerning recommendations, attached to privileged email. | Deliberative Process |
| E00033971 | | | CDCR_M H | Russell, Frank | 9/19/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy (CDCR - Undersecretary for Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of questions from Secretary. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00033984 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Winistorfer, Rick | Email thread containing pre-decisional discussion of Risk and Needs Assessment FSR. | Deliberative Process |
| E00033993 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Polin, Jan; Quinn, Trish (Principal, Pelican Bay State Prison); Rich, Damon (CDCR); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of Reducing Recidivism Strategies cost shift | Deliberative Process |
| E00033994 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Polin, Jan; Quinn, Trish (Principal, Pelican Bay State Prison); Rich, Damon (CDCR); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report titled, Cost Shifts for Recidivism Reduction Strategies, attached to privileged email. | Deliberative Process |
| E00033995 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Polin, Jan; Quinn, Trish (Principal, Pelican Bay State Prison); Rich, Damon (CDCR); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report titled, Attachment 3 - Reappropriation Plan by Strategy and RRIT Narrative, attached to privileged email. | Deliberative Process |
| E00033996 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 1/4/2007 | Report | CDCR | | Pre-decisional draft report titled, Recidivism Reduction Strategies Fiscal Year 2006/07, attached to privileged email. | Deliberative Process |
| E00033997 | | | CDCR_MH | Russell, Frank | 10/13/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas | Email thread containing pre-decisional discussion of Santa Barbara proposed jail and reentry facility plan. | Deliberative Process |
| E00034000 | E00034000 | E00034002 | CDCR_MH | Russell, Frank | 12/6/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Clavecilla, Liza;Krupp, Richard (Assistant Secretary, Office of Audits and Compliance);Lavin, Glenn;Penunuri, Sylvia;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Whitney, Bill; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Email thread containing  discussion of attached SB 1453 memorandums. | Attorney Client, Deliberative Process |
| E00034001 | E00034000 | E00034002 | CDCR_MH | Russell, Frank | 12/5/2006 | Report | CDCR;Dillon, Shannon;Manion, Nancy (DMH - Staff Counsel) | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Draft attorney memo titled, Hearing Requirements Pursuant to Senate Bill 1453, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00034002 | E00034000 | E00034002 | CDCR_MH | Russell, Frank | 12/4/2006 | Report | CDCR;Dillon, Shannon;Manion, Nancy (DMH - Staff Counsel) | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Draft attorney memo titled, SB 1453-Residential Aftercare Drug Treatment, attached to privilegedEmail. | Attorney Client, Deliberative Process |
| E00034050 | | | CDCR_MH | Russell, Frank | 7/10/2007 | Email | Favila, Joe (Staff Services Manager I, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of year end Modular Building purchase. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00034062 | | | CDCR_M H | Russell, Frank | 8/2/2007 | Email | Refe, Nancy | Allen, Flora; Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Blaylock, Janet (Superintendent, Office of Correctional Education); Lockett, Antonio; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Wilson, David (CDCR - Chief, Budget Management Branch); Yeung, Mei | Email containing pre-decisional discussion of Interdisciplinary Assessment of Inmates BCP. | Deliberative Process |
| E00034102 | | | CDCR_M H | Russell, Frank | 12/21/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of possible DAI issue. | Deliberative Process |
| E00034199 | | | CDCR_M H | Russell, Frank | 11/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General), Arnold, Eric;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Fallon, Duncan;Garcia, Kim A.;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Jett, Kathy (CDCR - Undersecretary for Programs);Johnson, Rick;Karney, Scott;Kessler, Stephen (CDCR - Undersecretary, Program Support);Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services);Lewis, David (CDCR - Associate Director of Fiscal Services);Macomber, Jeff;McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Ross;Montes, Marisela (CDCR - Chief Deputy | Email thread discussing response to Second Request for Production in Coleman. | Attorney Client |
| E00034212 | | | CDCR_M H | Russell, Frank | 1/10/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);Daves, Carrie (CDCR - Manager, Parole Automation);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread containing discussion of COMPAS and personal employee contact information. | Privacy Rights |
| E00034263 | | | CDCR_M H | Russell, Frank | 1/10/2007 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Naisbitt, Tara (Chief, Office of Workforce Planning);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Education Recruitment. | Privacy Rights;Redacted |
| E00034264 | | | CDCR_M H | Russell, Frank | 1/11/2007 | Email | Naisbitt, Tara (Chief, Office of Workforce Planning) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Churchill, Rob (CDCR - Superintendent, Office of Correctional Education);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Education Recruitment. | Privacy Rights;Redacted |
| E00034265 | | | CDCR_M H | Russell, Frank | 1/10/2007 | Email | Naisbitt, Tara (Chief, Office of Workforce Planning) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Churchill, Rob (CDCR - Superintendent, Office of Correctional Education);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Education Recruitment. | Privacy Rights;Redacted |
| E00034303 | | | CDCR_M H | Russell, Frank | 2/1/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Polin, Jo. | Pre-decisional email thread discussing Finance Letter and cost shifts. | Deliberative Process |
| E00034304 | | | CDCR_M H | Russell, Frank | 4/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing Finance Letter approved by DOF. | Deliberative Process |
| E00034320 | E00034319 | E00034320 | CDCR_M H | Russell, Frank | 1/27/2007 | Misc | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Image file attached to privileged email. | Deliberative Process |
| E00034326 | E00034326 | E00034327 | CDCR_M H | Russell, Frank | 12/15/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email attaching and discussing pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00034327 | E00034326 | E00034327 | CDCR_M H | Russell, Frank | 12/15/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |
| E00034329 | | | CDCR_M H | Russell, Frank | 3/7/2007 | Email | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education);Fitzgerald, Pat;Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Walker, Scott | Pre-decisional email thread discussing Infill projects for PIA. | Privacy Rights;Redacted |
| E00034400 | | | CDCR_M H | Russell, Frank | 9/19/2007 | Email | Krupp, Richard (Assistant Secretary, Office of Audits and Compliance) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team); Kaupanger, James; Loucks, Allan (CDCR - Project Management Administrator, Division of Reentry and Recidivism Reduction); McCray, Timika; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Soria, Jane (CDCR - Project Management Co-Lead, Division of Reentry and Recidivism Reduction) | Pre-decisional email thread discussing Program Fidelity BCP. | Deliberative Process |
| E00034411 | | | CDCR_M H | Russell, Frank | 9/19/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Fields, John (CDCR - Correctional Lieutenant, Office of Project Management);Heintz, Lisa;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Jett, Kathy;Kessler, Steve;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Lehman, Joseph (GOV);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations);Wexler, Harry K. | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| E00034412 | | | CDCR_M H | Russell, Frank | 9/20/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Fields, John (CDCR - Correctional Lieutenant, Office of Project Management);Heintz, Lisa;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Kessler, Steve;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Lehman, Joseph (GOV);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations);Wexler, Harry K. | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00034413 | | | CDCR_MH | Russell, Frank | 9/20/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Fields, John (CDCR - Correctional Lieutenant, Office of Project Management);Heintz, Lisa;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Lehman, Joseph (GOV);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Pruny, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations);Wexler, Harry K. | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| E00034423 | | | CDCR_MH | Russell, Frank | 1/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Free, Max | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| E00034424 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Carney, Scott (CDCR - Deputy Director, Business Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Valdez, Jennifer | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| E00034425 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Still, Wendy (CDCR - Associate Director, Adult Institutions); Valdez, Jennifer | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| E00034426 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Still, Wendy (CDCR - Associate Director, Adult Institutions); Valdez, Jennifer | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00034435 | | | CDCR_M H | Russell, Frank | 2/6/2007 | Email | Polin, Jan | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Butler, Kristiana; Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Quinn, Trish (Principal, Pelican Bay State Prison); Rich, Damon (CDCR); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| E00034436 | | | CDCR_M H | Russell, Frank | 10/13/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Santa Barbara Proposed Jail & Reentry Facility Plan. | Deliberative Process |
| E00034449 | | | CDCR_M H | Russell, Frank | 1/4/2007 | Email | McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |
| E00034450 | | | CDCR_M H | Russell, Frank | 1/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |
| E00034473 | | | CDCR_M H | Russell, Frank | 1/31/2007 | Email | Cola Martino, Julie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Daves, Carrie (CDCR - Manager, Parole Automation); Emert, Sandra (CDCR - Chief Projects Officer, Office of Enterprise Information Services); Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |
| E00034474 | | | CDCR_M H | Russell, Frank | 1/31/2007 | Email | Daves, Carrie (CDCR - Manager, Parole Automation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Cola Martino, Julie; Emert, Sandra (CDCR - Chief Projects Officer, Office of Enterprise Information Services); Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Services); Panora, Joseph (CDCR - Chief Information Officer, Enterprise Information Services); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |
| E00034480 | | | CDCR_M H | Russell, Frank | 2/23/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Dudziec, Jane (Staff Services Manager I, Budget Management Branch); Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00034498 | E00034498 | E00034499 | CDCR_MH | Russell, Frank | 8/4/2007 | Email | Wexler, Harry K. | Ball, Katrina (CDCR);Dalton, K.S.;Irving, Sol;Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Johnson, Lester;Messina, Nena;Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Thompsen, Debra;ikoutsenok@ucsd.edu | Pre-decisional email discussing Rehabilitation & Addiction Subcommittee 8/7/07 Meeting, and attaching pre-decisional draft of RFA for Comprehensive Integrated Rehabilitation Model. | Privacy Rights |
| E00034526 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| E00034528 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09 - Attachment A. | Deliberative Process |
| E00034529 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09. | Deliberative Process |
| E00036163 | | | CDCR_MH | Steenman, Helen | 10/31/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs) | Pre-decisional email thread discussing Willard suicide and PPEC Action re Dr. Cohen. | Privacy Rights |
| E00036164 | | | CDCR_MH | Steenman, Helen | 10/31/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Pre-decisional email thread discussing Willard suicide and PPEC Action re Dr. Cohen. | Privacy Rights |
| E00036165 | E00036165 | E00036166 | CDCR_MH | Steenman, Helen | 10/31/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Pre-decisional email thread discussing Willard Suicide and PPEC Action re Dr. Cohen, and attaching draft memo concerning Quality Improvement Plan, Item No. 2, for suicide of Inmate Willard. | Privacy Rights |
| E00036166 | E00036165 | E00036166 | CDCR_MH | Steenman, Helen | 10/31/2007 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Pre-decisional draft of memo from Chaiken to Steenman concerning Quality Improvement Plan, Item No. 2, for suicide of Inmate Willard. | Privacy Rights |
| E00036177 | E00036177 | E00036178 | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Sutton, Betty (CDCR - Chief Psychologist, Mental Health Services) | Email thread discussing suicide and PPEC Action. | Privacy Rights |
| E00036184 | | | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Belavich, Tim (CDCR - Health Care Manager, CSP - Los Angeles County);Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Lambert, Annette;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Sutton, Betty (CDCR - Chief Psychologist, Mental Health Services) | Email thread discussing suicide and PPEC Action. | Privacy Rights |
| E00036191 | | | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs) | Email thread discussing suicide and PPEC Action. | Privacy Rights |
| E00036192 | | | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing suicide and PPEC Action. | Privacy Rights |
| E00036197 | | | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread discussing PPEC action. | Privacy Rights |
| E00036198 | | | CDCR_MH | Steenman, Helen | 10/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Pattern of Practice Request. | Privacy Rights |
| E00036221 | | | CDCR_MH | Steenman, Helen | 10/29/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036227 | | | CDCR_MH | Steenman, Helen | 10/29/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Russell, Byron | Email thread discussing Ekman Report. | Attorney Client |
| E00036228 | | | CDCR_MH | Steenman, Helen | 10/29/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00036279 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Russell, Byron | Email thread discussing Ekman Report. | Attorney Client |
| E00036280 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036281 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036287 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036288 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Draft Response to Keating Suicide Report. | Attorney Client |
| E00036290 | | | CDCR_M H | Steenmen, Helen | 10/25/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Draft Response to Keating Suicide Report. | Attorney Client |
| E00036291 | | | CDCR_M H | Steenmen, Helen | 10/24/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin;McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036292 | E00036292 | E00036293 | CDCR_M H | Steenmen, Helen | 10/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Gomez, Michael S.;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread attaching and discussing Draft Response to Keating Suicide Report. | Attorney Client |
| E00036293 | E00036292 | E00036293 | CDCR_M H | Steenmen, Helen | 10/24/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Gomez, Michael S.;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Draft pleading for client review. | Attorney Client, Attorney Work Product |
| E00036294 | E00036294 | E00036295 | CDCR_M H | Steenmen, Helen | 10/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Gomez, Michael S.;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing Draft Response to Keating Suicide Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00036295 | E00036294 | E00036295 | CDCR_MH | Steenman, Helen | 10/24/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Gomez, Michael S.;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing Draft Response to Keating Suicide Report. | Attorney Client, Attorney Work Product |
| E00036310 | | | CDCR_MH | Steenman, Helen | 10/24/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin;McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036312 | | | CDCR_MH | Steenman, Helen | 10/24/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Dezember, Robin;McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing Ekman Report. | Attorney Client |
| E00036340 | | | CDCR_MH | Steenman, Helen | 10/23/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing comments on 2005 suicide report. | Attorney Client |
| E00036349 | E00036349 | E00036351 | CDCR_MH | Steenman, Helen | 10/23/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Objections to 2005 suicide report, and attaching report. | Attorney Client |
| E00036350 | E00036349 | E00036351 | CDCR_MH | Steenman, Helen | 10/23/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with analysis and comments imbedded. | Attorney Client |
| E00036351 | E00036349 | E00036351 | CDCR_MH | Steenman, Helen | 10/23/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with analysis and comments imbedded. | Attorney Client |
| E00036354 | E00036354 | E00036356 | CDCR_MH | Steenman, Helen | 10/23/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Email discussing Ekman suicide, and attaching related reports. | Attorney Client |
| E00036356 | E00036354 | E00036356 | CDCR_MH | Steenman, Helen | 10/23/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Death Review Summary of Inmate Ekman, attached to privileged email. | Attorney Client |
| E00036360 | E00036358 | E00036360 | CDCR_MH | Steenman, Helen | 11/24/2006 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Belavich, Tim (CDCR - Health Care Manager, CSP - Los Angeles County);Bernstein, Catherine (Assistant Chief Counsel, Office of Legal Affairs);Hanson, Brigid (CDCR - Deputy Director, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Patterson, M.D., Raymond F.;Sanchez, H.G. (Chief Psychologist, California Men's Colony);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Sharone, Isaac (Suicide Prevention Coordinator, LAC);Spiwak, Herb (CDCR - Regional Administrator - South, DCHCS);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wong, Robert (CDCR - Warden, CSP - Los Angeles County) | Draft memorandum to Wong from Farber-Szekrenyi re Executive Summary of Suicide Report of Inmate Victor Mendoza, attached to privileged email. | Attorney Client |
| E00036434 | E00036433 | E00036434 | CDCR_MH | Steenman, Helen | 8/2/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Russell, Byron (CDCR - Mental Health Support Analyst, DCHCS) | Defendant's List of Acronyms, attached to privileged email. | Attorney Client; Attorney Work Product |
| E00036442 | E00036442 | E00036444 | CDCR_MH | Steenman, Helen | 10/16/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Objections to 2005 suicide report, and attaching report. | Attorney Client |
| E00036443 | E00036442 | E00036444 | CDCR_MH | Steenman, Helen | 10/16/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with comments imbedded, attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00036444 | E00036442 | E00036444 | CDCR_MH | Steenmen, Helen | 10/16/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with comments imbedded, attached to privilegedEmail. | Attorney Client |
| E00036451 | | | CDCR_MH | Steenmen, Helen | 10/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Objections to 2005 suicide report. | Attorney Client |
| E00036452 | | | CDCR_MH | Steenmen, Helen | 10/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing implementation of new Suicide Precaution language. | Attorney Client |
| E00036455 | E00036455 | E00036457 | CDCR_MH | Steenmen, Helen | 10/16/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Objections to 2005 suicide report, and attaching report. | Attorney Client |
| E00036456 | E00036455 | E00036457 | CDCR_MH | Steenmen, Helen | 10/16/2007 | Report | Patterson, M.D., Raymond F. | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with analysis and comments imbedded. | Attorney Client |
| E00036457 | E00036455 | E00036457 | CDCR_MH | Steenmen, Helen | 10/16/2007 | Report | Patterson, M.D., Raymond F. | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report on Suicides Completed in CDCR in Calendar Year 2005, with analysis and comments imbedded. | Attorney Client |
| E00036458 | | | CDCR_MH | Steenmen, Helen | 10/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Objections to 2005 suicide report. | Attorney Client |
| E00036612 | E00036612 | E00036617 | CDCR_MH | Steenmen, Helen | 10/3/2007 | Email | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Frederick, Metcalf;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McGahey, Robert;Rippner, Sharon A.;Sanchez, H.G. (Chief Psychologist, California Men's Colony);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Willis, Henry | Email thread discussing and attaching Special Master Keating's Report on Suicides Committed in CDCR in Calendar Year 2005, Cover Sheet for report, Case Reviews Appendix B, Suicide Report Acronym List Appendix C, and Suicide Review Log 2005. | Attorney Client |
| E00036632 | | | CDCR_MH | Steenmen, Helen | 10/3/2007 | Email | Steenman, Helen | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing inmate suicide. | Attorney Client |
| E00036656 | | | CDCR_MH | Steenmen, Helen | 10/1/2007 | Email | Steenman, Helen | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing inmate Jeremiah Och's suicide. | Attorney Client |
| E00036658 | | | CDCR_MH | Steenmen, Helen | 10/1/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing inmate suicide. | Attorney Client |
| E00036662 | | | CDCR_MH | Steenmen, Helen | 10/1/2007 | Email | Steenman, Helen | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing reporting inmate suicide. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00036663 | | | CDCR_M H | Steenmen, Helen | 10/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing inmate suicide and notice of the suicide to Mr. Keating. | Attorney Client |
| E00036670 | E00036670 | E00036672 | CDCR_M H | Steenmen, Helen | 10/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William (CDCR - Health Care Manager, Pleasant Valley State Prison);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Gomez, Michael S.;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Spencer, Mary-Joy;Steenman, Helen;Still, Wendy (CDCR - Associate Director, Adult Institutions);Swanson, Andrew | Email attaching and discussing spreadsheets containing statistical information on suicides of CDCR inmates that will be included in Mr. Keating's report on CDCR suicides. | Attorney Client |
| E00036671 | E00036670 | E00036672 | CDCR_M H | Steenmen, Helen | 10/1/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William (CDCR - Health Care Manager, Pleasant Valley State Prison);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Gomez, Michael S.;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Spencer, Mary-Joy;Steenman, Helen;Still, Wendy (CDCR - Associate Director, Adult Institutions);Swanson, Andrew | Spreadsheet titled Suicide Report Chart 1 - attached to privilegedEmail. | Attorney Client |
| E00036672 | E00036670 | E00036672 | CDCR_M H | Steenmen, Helen | 10/1/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William (CDCR - Health Care Manager, Pleasant Valley State Prison);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Gomez, Michael S.;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Spencer, Mary-Joy;Steenman, Helen;Still, Wendy (CDCR - Associate Director, Adult Institutions);Swanson, Andrew | Spreadsheet titled Suicide Report Chart 2 - attached to privilegedEmail. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00036687 | E00036687 | E00036691 | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William (CDCR - Health Care Manager, Pleasant Valley State Prison);Beland, Keith;Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Clavere, Stephen (Chief Psychologist, Northern Region);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Gomez, Michael S.;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Marshall, John;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV | Email attaching and discussing Special Master Keating's revised Report on Suicides Committed in California Department of Corrections and Rehabilitation in Calendar Year 2005, Cover Letter for report, Case Reviews Appendix B, and Suicide Report Acronym List Appendix C. | Attorney Client |
| E00036692 | | | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Steenman, Helen | Fernandez, Patricia (Staff Psychologist, California Institute for Men) | Email thread containing personnel information on Dr. Cohen and Dr. Valcu from the Division of Correctional Health Care Services. | Privacy Rights |
| E00036693 | | | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Fernandez, Patricia (Staff Psychologist, California Institute for Men) | Steenman, Helen | Email containing personnel information on Dr. Cohen and Dr. Valcu from the Division of Correctional Health Care Services. | Privacy Rights |
| E00036694 | | | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Steenman, Helen | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Lambert, Annette | Email containing personnel information on Dr. Cohen from the Division of Correctional Health Care Services. | Privacy Rights |
| E00036695 | | | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Steenman, Helen | Fernandez, Patricia (Staff Psychologist, California Institute for Men) | Email containing personnel information on Dr. Cohen and Dr. Valcu from the Division of Correctional Health Care Services. | Privacy Rights |
| E00036713 | E00036713 | E00036714 | CDCR_MH | Steenmen, Helen | 9/28/2007 | Email | Steenman, Helen | Higgins-Niles, Karen | Email thread containing personnel information on Dr. Susan Ruth Downs and attaching Pattern of Practice Review. | Privacy Rights |
| E00036714 | E00036713 | E00036714 | CDCR_MH | Steenmen, Helen | 8/8/2007 | Report | Steenman, Helen | Higgins-Niles, Karen | Pattern of Practice Review for Dr. Susan Ruth Downs - containing private personnel information. | Privacy Rights |
| E00036715 | | | CDCR_MH | Steenmen, Helen | 9/27/2007 | Email | Higgins-Niles, Karen | Steenman, Helen | Email thread containing private personnel information on Dr. Susan Ruth Downs, Dr. M.N. Mason, Dr. French, E. Jenesky, Ph.D., and M. Krause, Ph.D. | Privacy Rights |
| E00036717 | | | CDCR_MH | Steenmen, Helen | 9/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Russell, Byron;Steenman, Helen | Email discussing late suicide report on inmate Ortiz V-19043. | Attorney Client |
| E00036720 | | | CDCR_MH | Steenmen, Helen | 9/27/2007 | Email | Steenman, Helen | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Russell, Byron;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing late suicide report on inmate Ortiz V-19043. | Attorney Client |
| E00036743 | | | CDCR_MH | Steenmen, Helen | 9/27/2007 | Email | Higgins-Niles, Karen | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Lambert, Annette;Steenman, Helen;Swanson, Andrew (CDCR) | Email discussing private personnel information on Dr. Susan Ruth Downs, E. Jenesky, Ph.D. and M. Krause, Ph.D. | Privacy Rights |
| E00036745 | | | CDCR_MH | Steenmen, Helen | 9/27/2007 | Email | Higgins-Niles, Karen | Steenman, Helen | Email thread discussing private personnel information on Dr. Susan Ruth Downs, Dr. M.N. Mason, Dr. French, E. Jenesky, Ph.D., and M. Krause, Ph.D. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00036746 | | | CDCR_M H | Steenman, Helen | 9/27/2007 | Email | Steenman, Helen | Higgins-Niles, Karen | Email thread discussing private personnel information for Dr. Susan Ruth Downs, Dr. M.N. Mason, Dr. French, E. Jenesky, Ph.D., and M. Krause, Ph.D. | Privacy Rights |
| E00036804 | E00036804 | E00036805 | CDCR_M H | Steenman, Helen | 9/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William (CDCR - Health Care Manager, Pleasant Valley State Prison);Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Beland, Keith;Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Desmarais, Brian;Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Gomes, Michael;Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Johnson, Rick;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Luzzi, Trey;McCabe, Larry;McKeever, Doug (CDCR - Dire | Email attaching and discussing Special Master Keating's Report and Recommendations on Defendants' August 2007 Supplemental Bed Plan. | Attorney Client |
| E00036853 | | | CDCR_M H | Steenman, Helen | 9/24/2007 | Email | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Plaintiffs' statement of the commitments made at the All Parties meeting on September 18, 2007, and requesting agreements or disagreements with the statement. | Attorney Client |
| E00037414 | | | CDCR_M H | Steenman, Helen | 8/8/2007 | Email | Neade, Mary J. | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Molina, Heather;Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Suicide Report of inmate Richard Reynosa, J-01475. | Attorney Client |
| E00037416 | | | CDCR_M H | Steenman, Helen | 8/7/2007 | Email | Rippner, Sharon A.;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread forwarding and discussing concerns in regard to the CDCR Suicide Report of Richard Reynosa, J-01475. | Attorney Client |
| E00037427 | | | CDCR_M H | Steenman, Helen | 8/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread forwarding and discussing concerns in regard to the CDCR Suicide Report of Richard Reynosa, J-01475. | Attorney Client |
| E00037473 | | | CDCR_M H | Steenman, Helen | 8/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen | Email thread forwarding and discussing Special Master Keating's report titled Psychiatric Experts' Review of Completed Suicides in the California Department of Corrections and Rehabilitation in Calendar Years 1999 Through 2004. | Attorney Client |
| E00037479 | E00037479 | E00037480 | CDCR_M H | Steenman, Helen | 8/1/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen | Email thread forwarding and discussing Special Master Keating's report titled Psychiatric Experts' Review of Completed Suicides in the California Department of Corrections and Rehabilitation in Calendar Years 1999 Through 2004.; | Attorney Client |
| E00037498 | | | CDCR_M H | Steenman, Helen | 7/30/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Molina, Heather;Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman mandated suicide risk screening prior To ASU Placement and attaching memo titled Implementation of Mental Health Screening Prior to Placement in Administrative Segregation Units. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00037512 | | | CDCR_MH | Steenmen, Helen | 7/25/2007 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Steenman, Helen | Email thread confirming identification of Dr. Fisher and his authorization to obtain documents pertaining to the suicide of an inmate from the CCI SHU. | Attorney Client |
| E00037561 | | | CDCR_MH | Steenmen, Helen | 7/12/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);Clavere, Stephen (Chief Psychologist, Northern Region);Jaffe, Michael;McAloon, Margaret (CDCR);Molina, Heather;Neade, Mary J.;Nelson, David (CDCR - Chief of Mental Health, Southern Region);Schoen, Karen;Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email requesting legal advice on how to create a policy on restricting inmate-patient access to medical appliances until twenty-four hour risk assessment can be done. | Attorney Client |
| E00037564 | | | CDCR_MH | Steenmen, Helen | 7/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Molina, Heather;Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread forwarding and discussing concerns about use of the triangular device on suicidal inmates at CSATF and request for documentation on custodial rounding on 07/01/2007 when inmate Castrejon committed suicide. | Attorney Client |
| E00037576 | | | CDCR_MH | Steenmen, Helen | 7/9/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Armstrong, Lois (DCHCS - Senior Psychologist, Specialist, Mental Health Program);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen (Chief Psychologist, Northern Region);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Molina, Heather;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steele-Pirie, Virginia;Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Heat Plan Implementation at Solano State Prison and concerns about moving CCCSM inmate-patients on heat medication to a non-air conditioned facility. | Attorney Client |
| E00037577 | | | CDCR_MH | Steenmen, Helen | 7/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing Heat Plan Implementation at Solano State Prison and concerns about moving CCCSM inmate-patients on heat medication to a non-air conditioned facility. | Attorney Client |
| E00037578 | | | CDCR_MH | Steenmen, Helen | 7/9/2007 | Email | Molina, Heather;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Heat Plan Implementation at Solano State Prison and concerns about moving CCCSM inmate-patients on heat medication to a non-air conditioned facility. | Attorney Client |
| E00037584 | | | CDCR_MH | Steenmen, Helen | 7/6/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Higgins-Niles, Karen;Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response 18 emergency response failure letter | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00037585 | | | CDCR_MH | Steenmen, Helen | 7/6/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenmen, Helen;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and confirming 2007 Suicide Notifications. | Attorney Client |
| E00037586 | | | CDCR_MH | Steenmen, Helen | 7/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenmen, Helen;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing and forwarding letter concerning the 2007 suicide events. | Redacted;Attorney Client, Attorney Work Product |
| E00037601 | | | CDCR_MH | Steenmen, Helen | 7/3/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS);Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bernstein, Catherine (Assistant Chief Counsel, Office of Legal Affairs);Bither, Nancy (CDCR - Deputy Director, Human Resources);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Desmarais, Brian;Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Johnson, Jennifer;Johnson, Rick;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Luzzi, Trey;McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Nelson, David (CDCR - Chief of Mental Health, S | Email discussing report by CDCR's expert panel on Adult Offender Reentry and Recidivism Reduction Programs titled A Roadmap for Effective Offender Programming in California. | Attorney Client |
| E00037682 | | | CDCR_MH | Steenmen, Helen | 6/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenmen, Helen | Email discussing response listing of 18 emergency response failures in suicides. | Attorney Client |
| E00037685 | | | CDCR_MH | Steenmen, Helen | 6/19/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenmen, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response listing of 18 emergency response failures in suicides. | Attorney Client |
| E00037725 | | | CDCR_MH | Steenmen, Helen | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Steenmen, Helen | Email thread requesting information on the death of inmate Ray Hayes, K-94656. | Attorney Client |
| E00037727 | | | CDCR_MH | Steenmen, Helen | 6/13/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Steenmen, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread requesting information on the death of inmate Ray Hayes, K-94656. | Attorney Client |
| E00037728 | | | CDCR_MH | Steenmen, Helen | 6/13/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Steenmen, Helen | Email thread requesting information on the death of inmate Ray Hayes, K-94656.; | Attorney Client |
| E00037730 | | | CDCR_MH | Steenmen, Helen | 6/13/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenmen, Helen | Email thread discussing suicide death of inmate Tony Lee Reynolds at San Quentin on 6/10/07. ; | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00037739 | | | CDCR_MH | Steenmen, Helen | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen | Email thread discussing suicide death of inmate Tony Lee Reynolds at San Quentin on 6/10/07. | Attorney Client |
| E00037743 | E00037743 | E00037744 | CDCR_MH | Steenmen, Helen | 6/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching Final Determination of Non-suicide Death of inmate Lacy. | Attorney Client |
| E00037776 | E00037776 | E00037781 | CDCR_MH | Steenmen, Helen | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread forwarding and comenting on request for coroner's reports for inmates Harmon, Emerson and Jones, and attaching SUI Notification re M. Jones F-47787, SUI Notification re R. Baker P-91713, SUI Notification re R. Emerson P-89520, SUI Notification re R. Reynosa J-01475, and SUI Notification re T. Harmon C-69991. | Attorney Client |
| E00037814 | E00037814 | E00037815 | CDCR_MH | Steenmen, Helen | 5/30/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Conformed Copy of Defendants' Responses and Objections to Special Master Keating's Supplemental Report regarding Defendants' plan to prevent suicides in administrative segregation. | Attorney Client |
| E00037911 | | | CDCR_MH | Steenmen, Helen | 5/14/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ASU Suicide Prevention Plan and electricity in intake cells. | Attorney Client |
| E00037929 | | | CDCR_MH | Steenmen, Helen | 5/10/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen | Email thread discussing and forwarding list of open investigations involving suicides. | Attorney Client |
| E00037930 | | | CDCR_MH | Steenmen, Helen | 5/10/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen | Email thread discussing and forwarding list of open investigations involving suicides. | Attorney Client |
| E00037932 | E00037932 | E00037933 | CDCR_MH | Steenmen, Helen | 5/10/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching spreadsheet titled Open Investigations 2005 - 2007 containing list of open investigations involving suicides. | Attorney Client |
| E00037933 | E00037932 | E00037933 | CDCR_MH | Steenmen, Helen | 5/10/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Spreadsheet titled Open Investigations 2005 - 2007 containing list of open investigations involving suicides - attached to privileged email. | Attorney Client |
| E00037939 | | | CDCR_MH | Steenmen, Helen | 5/9/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing State Personnel Board's consideration of CDCR's proposed resolution to compress hiring ranks to three limited scores for specified Coleman-related mental health classifications. | Attorney Client |
| E00037945 | E00037945 | E00037946 | CDCR_MH | Steenmen, Helen | 5/9/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Steenman, Helen | Email discussing and attaching Coleman missing medical records of prison death inmates. | Attorney Client, Attorney Work Product |
| E00037946 | E00037945 | E00037946 | CDCR_MH | Steenmen, Helen | 5/9/2007 | Graph/Chart | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Steenman, Helen | List of Coleman missing medical records of prison death inmates - attached to privileged email. | Attorney Client, Attorney Work Product |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00037950 | | | CDCR_MH | Steenmen, Helen | 5/8/2007 | Email | Patterson, M.D., Raymond F.;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Canning, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing list of missing unit health records and suicide reports. | Attorney Client |
| E00037955 | | | CDCR_MH | Steenmen, Helen | 5/7/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Patterson, M.D., Raymond F.;Steenman, Helen | Email discussing list of missing unit health records. | Attorney Client |
| E00037959 | | | CDCR_MH | Steenmen, Helen | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing preparation of Special Master Keating's final report on Defendants' plan to reduce suicide trends in administrative segregation units, and Deputy Special Master Lopes' requests for Defendants. | Attorney Client |
| E00037973 | | | CDCR_MH | Steenmen, Helen | 5/2/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Steenman, Helen | Email thread discussing Dr. Ray Patterson's request for medical records. | Attorney Client |
| E00038011 | | | CDCR_MH | Steenmen, Helen | 4/25/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing deadline for transmitting Coroner's Reports. | Attorney Client |
| E00038012 | | | CDCR_MH | Steenmen, Helen | 4/25/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coroner's reports for inmates Robert Silberson, C-09662 (EOP), Robert Erving, P-73775 (EOP), Gary Lacy, F-12400 (3CMS), and Harmon, C-69991 (EOP). | Attorney Client |
| E00038013 | | | CDCR_MH | Steenmen, Helen | 4/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS);Augustine, Sarah;Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen (Chief Psychologist, Northern Region);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing suicide death of DVI inmate Brent Reiersen (F63134) and proper supervision of Social Work Interns. | Attorney Client |
| E00038020 | | | CDCR_MH | Steenmen, Helen | 4/24/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email requesting coroner's reports for inmates Robert Silberson, C-09662 (EOP), Robert Erving, P-73775 (EOP), Gary Lacy, F-12400 (3CMS), and Harmon, C-69991 (EOP). | Attorney Client |
| E00038061 | | | CDCR_MH | Steenmen, Helen | 4/17/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email requesting information on location of former housing for homicide victims Robert Baker, P-91719, Steven Langley, D-01263, and Jose Gonzales, P-48666. | Attorney Client |
| E00038121 | E00038121 | E00038122 | CDCR_MH | Steenmen, Helen | 4/8/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing and forwarding letter concerning inadequacies in certain emergency responses to inmate deaths. | Attorney Client |
| E00038153 | | | CDCR_MH | Steenmen, Helen | 4/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen | Email thread discussing apparent suicide death of Pleasant Valley State Prison inmate Glyn Scharf, V-58675. | Attorney Client |
| E00038154 | | | CDCR_MH | Steenmen, Helen | 4/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing apparent suicide of Pleasant Valley State Prison inmate Glyn Scharf, V-58675, notifying of the addition of Misha Igra to the Coleman case, and notifying Van Kamberian is no longer on email list. | Attorney Client |
| E00038275 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email discussing death of Atascadero State Hospital inmate Roland James, P-30022, and requesting information on why he was returned to CDCR custody upon removal from life support. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038282 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenmen, Helen;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing the need to finalize suicide reports on inmates Madrid and Montano, and modifying the CAP for facility modifications. | Attorney Client |
| E00038283 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Neade, Mary J.;Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing suicide death of KVSP inmate Derick Moncarda V-45034. | Attorney Client |
| E00038284 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Neade, Mary J.;Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing suicide death of KVSP inmate Derick Moncarda V-45034. | Attorney Client |
| E00038285 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Neade, Mary J.;Steenmen, Helen | Email thread discussing suicide death of KVSP inmate Derick Moncarda V-45034. | Attorney Client |
| E00038286 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Neade, Mary J.;Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing suicide death of KVSP inmate Derick Moncarda V-45034. | Attorney Client |
| E00038287 | | | CDCR_MH | Steenmen, Helen | 3/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing the need to finalize suicide reports on inmates Madrid and Montano. | Attorney Client |
| E00038306 | E00038306 | E00038307 | CDCR_MH | Steenmen, Helen | 3/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing suicide death of ASH inmate and attempted suicide of a second ASH inmate. | Attorney Client |
| E00038333 | | | CDCR_MH | Steenmen, Helen | 3/2/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing death of CIM inmate Robert Erving, P-73775. | Attorney Client |
| E00038334 | | | CDCR_MH | Steenmen, Helen | 3/2/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing death of Mule Creek State Prison inmate Steven Silbertson, C-09662, and circumstances of his death. | Attorney Client |
| E00038348 | E00038348 | E00038349 | CDCR_MH | Steenmen, Helen | 2/23/2007 | Email | Neade, Mary J. | Allison, Kathleen;Institutions Wardens;Middleton, Robert;Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);O'Ran, Sterling;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Trimble, Robert; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread forwarding and discussing pre-decisional court order accepting CDCR's 10/02/06 Plan to Reduce Suicides in ASU. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - 208 Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00038394 | E00038394 | E00038396 | CDCR_MH | Steenmen, Helen | 2/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing tracked-changes version and clean version of Department of Mental Health Vacaville inmate David Robert Madrid Suicide Report. | Attorney Client |
| E00038395 | E00038394 | E00038396 | CDCR_MH | Steenmen, Helen | 2/16/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide Report for Department of Mental Health Vacaville inmate David Robert Madrid, F-04967. | Attorney Client |
| E00038396 | E00038394 | E00038396 | CDCR_MH | Steenmen, Helen | 2/16/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide Report for Department of Mental Health Vacaville inmate David Robert Madrid, F-04967. | Attorney Client |
| E00038404 | E00038404 | E00038405 | CDCR_MH | Steenmen, Helen | 2/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft Suicide Report for Department of Mental Health Vacaville inmate Robert Montano, V-72209. | Attorney Client |
| E00038405 | E00038404 | E00038405 | CDCR_MH | Steenmen, Helen | 2/13/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Suicide Report for Department of Mental Health Vacaville inmate Robert Montano, V-72209. | Attorney Client |
| E00038415 | | | CDCR_MH | Steenmen, Helen | 2/15/2007 | Email | Neade, Mary J. | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing death of CIM inmate Richard Kochel, V-86142, the circumstances of his death, and prison staff contact information. | Attorney Client |
| E00038422 | | | CDCR_MH | Steenmen, Helen | 2/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and forwarding Lisa Tillman's request to extend the deadline for final CDCR and DMH reports on the deaths of Mr. Montano and Mr. Madrid. | Attorney Client |
| E00038426 | | | CDCR_MH | Steenmen, Helen | 2/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and forwarding Defendant DMH's draft reports on the deaths of inmates Madrid and Montano. | Attorney Client |
| E00038427 | | | CDCR_MH | Steenmen, Helen | 2/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and forwarding Defendant DMH's draft reports on the deaths of inmates Madrid and Montano. | Attorney Client |
| E00038449 | | | CDCR_MH | Steenmen, Helen | 2/13/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing death of Corcoran State Prison inmate Derek Waltower, E-47970. | Attorney Client |
| E00038454 | | | CDCR_MH | Steenmen, Helen | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Herndon, Caroline;Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing 02/14/2007 meeting between Dr. Patterson and DMH and CDCR staff. | Attorney Client |
| E00038455 | E00038455 | E00038456 | CDCR_MH | Steenmen, Helen | 2/9/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing CDCR's draft evaluation of the suicide report of Inmate-patient Montano, V-72209 in comparison with the RCA Draft #4 from DMH, and attaching Montano Suicide Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038456 | E00038455 | E00038456 | CDCR_MH | Steenmen, Helen | 2/13/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide Report for Department of Mental Health Vacaville inmate Robert Montano, V-72209. | Attorney Client |
| E00038459 | E00038459 | E00038460 | CDCR_MH | Steenmen, Helen | 2/9/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Suicide Report on Department of Mental Health Vacaville inmate David Robert Madrid. | Attorney Client |
| E00038460 | E00038459 | E00038460 | CDCR_MH | Steenmen, Helen | 2/9/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide Report on Department of Mental Health Vacaville inmate David Robert Madrid. | Attorney Client |
| E00038463 | E00038463 | E00038465 | CDCR_MH | Steenmen, Helen | 2/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing and attaching draft reports titled RCA Montano Draft #3 and RCA Madrid. | Attorney Client |
| E00038464 | E00038463 | E00038465 | CDCR_MH | Steenmen, Helen | 2/8/2007 | Memo | Sutton, Ted; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Memo containing report titled RCA Montano Draft #3 -attached to privileged email. | Attorney Client |
| E00038465 | E00038463 | E00038465 | CDCR_MH | Steenmen, Helen | 1/30/2007 | Memo | Sutton, Ted; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Memo containing report titled RCA Madrid - attached to privileged email. | Attorney Client |
| E00038483 | | | CDCR_MH | Steenmen, Helen | 2/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email discussing DMH's draft analysis of the Montano suicide report. | Attorney Client |
| E00038498 | | | CDCR_MH | Steenmen, Helen | 2/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing and forwarding letter from Deputy Special Master Lopes containing schedule of DMH tours at Coalinga, ASH, and SVPP. | Attorney Client |
| E00038504 | | | CDCR_MH | Steenmen, Helen | 2/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email discussing teleconference with Dr. Khoury. | Attorney Client |
| E00038505 | | | CDCR_MH | Steenmen, Helen | 2/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnes, Mary;Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing death of CMC inmate Ortiz V-15336, circumstances of his death, and notification to Mr. Keating. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038514 | | | CDCR_M H | Steenmen, Helen | 2/2/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH report on suicides due February 16, 2007, and teleconference with Dr. Patterson. | Attorney Client |
| E00038536 | E00038536 | E00038537 | CDCR_M H | Steenmen, Helen | 1/31/2007 | Email | Tillman, Lisa (DOJ - Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Deputy Director, DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McCabe, Larry;Olson, Kathy;Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Slavin, Bruce (CDCR - General Counsel);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email attaching and discussing Motion for Leave to File Amicus Curiae Brief of the American Federation of State, Municipal and County Employees, Local 2620, Amicus Curiae Brief, Declaration of William Safarjan, Declaration of Malvern Holland, Declaration of Paul Guest , Exhibit, and Proposed Order. | Attorney Client |
| E00038544 | | | CDCR_M H | Steenmen, Helen | 1/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Six, Brian (CDCR - Office Technician, Division of Correctional Health Care Services);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing and attaching letter for distribution to Raymond Patterson, M.D. regarding collateral documents for suicide and non-suicide deaths reported in 2006. | Attorney Client |
| E00038706 | E00038706 | E00038708 | CDCR_M H | Steenmen, Helen | 12/27/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing and attaching official Suicide Notifications for California State Prison inmate David Eliapo and Centinela State Prison inmate Floriberto Torres. | Attorney Client |
| E00038745 | | | CDCR_M H | Steenmen, Helen | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread forwarding Report on Implementation of QIP for Suicide of Inmate McGuire, E-30244, and email containing concerns about local operating procedures attached to Suicide Reports not conforming to Revised Program Guide standards. | Attorney Client |
| E00038774 | | | CDCR_M H | Steenmen, Helen | 9/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Neade, Mary (Correctional Counselor II, Division of Adult Institutions);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing and forwarding Jane Kahn's email containing allegations and concerns about care and custody of Mr. Mendoza, an inmate at CSP-Lancaster, who committed suicide. | Attorney Client |
| E00038776 | | | CDCR_M H | Steenmen, Helen | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email discussing death of Salinas Valley State Prison inmate Willie Lee Egans, P-34875, his cellmate who was found unconscious next to him, and requesting his date of death. | Attorney Client |
| E00038777 | | | CDCR_M H | Steenmen, Helen | 9/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email discussing methods of suicide QIP documentation. | Attorney Client |
| E00038795 | | | CDCR_M H | Steenmen, Helen | 7/27/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Steenmen, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email thread discussing death of inmate Danny Patterson. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00038845 | | | CDCR_MH | Steenmen, Helen | 5/22/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney reporting inmate death. | Attorney Client |
| E00038846 | | | CDCR_MH | Steenmen, Helen | 5/19/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dovey, John (CDCR - Director, Divison of Adult Institutions);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about suicide report. | Attorney Client |
| E00038847 | E00038847 | E00038848 | CDCR_MH | Steenmen, Helen | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Canning, Robert (CDCR - Senior Psychologist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney forwarding and discussing suicide report. | Attorney Client |
| E00038848 | E00038847 | E00038848 | CDCR_MH | Steenmen, Helen | 5/22/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Image file attached to privileged email. | Attorney Client, Attorney Work Product |
| E00038849 | | | CDCR_MH | Steenmen, Helen | 5/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about suicide letter. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038850 | E00038850 | E00038851 | CDCR_MH | Steenman, Helen | 5/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Email from attorney forwarding and discussing draft suicide report. | Attorney Client |
| E00038860 | E00038860 | E00038861 | CDCR_MH | Steenman, Helen | 5/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Email from attorney regarding Special Master Keating's Report on Suicides Completed in the California Department of Corrections in Calendar Year 2004. | Attorney Client |
| E00038862 | E00038862 | E00038864 | CDCR_MH | Steenman, Helen | 5/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Email from attorney about Suicide Report/Recommendation. | Attorney Client |
| E00038869 | | | CDCR_MH | Steenman, Helen | 5/3/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney informing of inmate death. | Attorney Client |
| E00038875 | | | CDCR_MH | Steenman, Helen | 4/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney about Suicide Issue. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00038876 | E00038876 | E00038878 | CDCR_MH | Steenman, Helen | 4/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney discussing and attaching inmate suicide issue information. | Attorney Client |
| E00038879 | E00038879 | E00038880 | CDCR_MH | Steenman, Helen | 4/10/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney transmitting and discussing plaintiff's objections to suicide report. | Attorney Client |
| E00038881 | | | CDCR_MH | Steenman, Helen | 4/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Shively, Tim (CDCR);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney discussing court orders, noncompliance and suicide report. | Attorney Client |
| E00038889 | E00038889 | E00038890 | CDCR_MH | Steenman, Helen | 3/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Nelson, Charles;Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Santiago, Debra;Shively, Tim (CDCR);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Menta | Email from attorney attaching memo on suicide watch. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038890 | E00038889 | E00038890 | CDCR_MH | Steenmen, Helen | 4/3/2006 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Nelson, Charles;Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Santiago, Debra;Shively, Tim (CDCR);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Menta | Image file memo on suicide watch attached to privileged email. | Attorney Client |
| E00038891 | | | CDCR_MH | Steenmen, Helen | 3/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney reporting on Civil Rights - Federal Indifference to inmate's mental illness led to suicide, jury finds. | Attorney Client |
| E00038892 | E00038892 | E00038893 | CDCR_MH | Steenmen, Helen | 3/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney attaching and discussing exhibit b to Special Master's draft suicide report. | Attorney Client |
| E00038893 | E00038892 | E00038893 | CDCR_MH | Steenmen, Helen | 3/20/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Image file exhibit b to Special Master's draft suicide report attached to privileged email. | Attorney Client |
| E00038897 | E00038897 | E00038898 | CDCR_MH | Steenmen, Helen | 3/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Petrey, Irma;Pierce, Gary (CDCR - Associate Constructio | Email from attorney about and attaching Special Master Keating's draft Report on Suicides Completed in the California Department of Corrections in Calendar Year 2004. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00038901 | E00038901 | E00038902 | CDCR_MH | Steenman, Helen | 3/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Email from attorney attaching and discussing inmate autopsy. | Attorney Client |
| E00038902 | E00038902 | E00038902 | CDCR_MH | Steenman, Helen | 3/13/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Image file inmate autopsy attached to privileged email. | Attorney Client |
| E00038905 | E00038905 | E00038906 | CDCR_MH | Steenman, Helen | 3/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bither, Nancy (CDCR - Deputy Director, Human Resources);Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services);Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Petrey, Irma;Pierce, Gary (CDCR - Associate Constructio | Email from attorney discussing and transmitting plaintiff letter about inmate reviews. | Attorney Client |
| E00042548 | E00042548 | E00042549 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Various | Email from attorney re Coleman order. | Attorney Client |
| E00042555 | E00042555 | E00042556 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary (Correctional Counselor II, Division of Adult Institutions);Schwartz, Teresa (CDCR - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney attaching and discussing list of events involving alleged failure to appropriately respond to an inmate's suicides. | Attorney Client |
| E00042557 | E00042557 | E00042558 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary (Correctional Counselor II, Division of Adult Institutions);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney attaching list of additional suicides. | Attorney Client |
| E00042563 | E00042563 | E00042564 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/10/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about suicide investigation status. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00042564 | E00042563 | E00042564 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/10/2007 | Report | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide investigation status attached to privileged email. | Attorney Client |
| E00042576 | | | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and requesting updated list of open investigations involving suicides. | Attorney Client |
| E00042577 | | | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread discussing difficulty with production of list and requesting provision in order to avoid court orders. | Attorney Client |
| E00042581 | E00042581 | E00042582 | CDCR_MH | CD-R Labeled DCHCS File Server Request 1 Mental Health ASU Issues | 5/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen (Chief Psychologist, Northern Region);Desmarais, Brian;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Johnson, Jennifer;Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Nelson, David (CDCR - Chief of Mental Health, Southern Region);Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management);Riegel, Sharon;Schwartz, Teresa (CDCR);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);S | Email thread discussing and attaching Special Master Keating's report on Defendants' plan to reduce suicide trends in administrative segregation units. | Attorney Client |
| E00043043 | E00043043 | E00043077 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 3/6/2006 | Email | Donnelly, Lorraine | Canning, Robert; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching and discussing documents pertaining to Draft Program Guide Formatting. | Attorney Client |
| E00043044 | E00043043 | E00043077 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching and discussing documents pertaining to Draft Clean Program Guide. | Attorney Client |
| E00043045 | E00043043 | E00043077 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/3/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Chapter pertaining to Program Guide Overview. | Attorney Client |
| E00043046 | E00043043 | E00043077 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 07/00/2004 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00043047 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 07/00/2004 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043048 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/5/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Enhanced Outpatient Program. | Attorney Client |
| E00043049 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/23/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043050 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/5/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |
| E00043051 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |
| E00043052 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |
| E00043053 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043054 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 12/28/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043055 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Appendix A - Glossary of Terms. | Attorney Client |
| E00043056 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Program Guide Overview. | Attorney Client |
| E00043057 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Program Guide Overview. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00043058 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |
| E00043059 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |
| E00043060 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043061 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043062 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Enhanced Outpatient Program. | Attorney Client |
| E00043063 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Enhanced Outpatient Program. | Attorney Client |
| E00043064 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043065 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043066 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |
| E00043067 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |
| E00043068 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043069 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |
| E00043070 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043071 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043072 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043073 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043074 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Appendix A - Glossary of Terms. | Attorney Client |
| E00043075 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Appendix A - Glossary of Terms. | Attorney Client |
| E00043076 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |
| E00043077 | E00043043 | E00043077 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |
| E00043078 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 3/10/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Email thread attaching and discussing pre-decisional documents pertaining to Program Guide Formatting. | Deliberative Process |
| E00043079 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching and discussing documents pertaining to Clean Program Guide. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043080 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Program Guide Overview. | Attorney Client |
| E00043081 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |
| E00043082 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043083 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043084 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/23/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043085 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/5/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |
| E00043086 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |
| E00043087 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |
| E00043088 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043089 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 12/28/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043090 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/9/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Appendix A - Glossary of Terms. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00043091 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Program Guide Overview. | Attorney Client |
| E00043092 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Program Guide Overview. | Attorney Client |
| E00043093 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |
| E00043094 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Reception Center Mental Health Assessment. | Attorney Client |
| E00043095 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043096 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Correctional Clinical Case Management System. | Attorney Client |
| E00043097 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Enhanced Outpatient Program. | Attorney Client |
| E00043098 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Enhanced Outpatient Program. | Attorney Client |
| E00043099 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043100 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Mental Health Crisis Bed. | Attorney Client |
| E00043101 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043102 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Department of Mental Health Inpatient Program. | Attorney Client |
| E00043103 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |
| E00043104 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Security Housing Unit. | Attorney Client |
| E00043105 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043106 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Psychiatric Services Unit. | Attorney Client |
| E00043107 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043108 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Suicide Prevention and Response. | Attorney Client |
| E00043109 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Appendix A - Glossary of Terms. | Attorney Client |
| E00043110 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Appendix A - Glossary of Terms. | Attorney Client |
| E00043111 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |
| E00043112 | E00043078 | E00043112 | CDCR_M H | CD-R Labeled Request 1 Program Guide Email R. Canning | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Chapter pertaining to Administrative Segregation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043113 | | | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services);Dezember, Robin;Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR);Santiago, Debra;Shively, Tim (CDCR);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Willis, Henry | Email transmitting and discussion Plaintiffs' counsel's comments concerning the draft Revised Program Guide. | Attorney Client |
| E00043147 | E00043147 | E00043148 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 9/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching draft Program Guide Forms | Attorney Client |
| E00043157 | | | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 6/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Johnson, Jennifer;Johnson, Rick;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Santiago, Debra;Shively, Tim (CDCR);Steenman, Helen;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care | Email thread transmittingand discussing draft Revised Program Guide | Attorney Client |
| E00043361 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 10/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing request for Program Guide Revision pertaining to Peer Review. | Attorney Client |
| E00043429 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 10/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revision of Program Guide to include information about MHSDS inmates in BMUs and requesting information as to whether or not Coleman parties should be notified. | Attorney Client |
| E00043448 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 10/10/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revision of Program Guide to include information about MHSDS inmates in BMUs and requesting information as to whether or not Coleman parties should be notified. | Attorney Client |
| E00043475 | E00043475 | E00043476 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/7/2007 | Email | Bernous, Cristal;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing procedures for use of restraints on patients in correctional setting and attaching document pertaining to pre-decisional restraint recommendations. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00043476 | E00043475 | E00043476 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/7/2007 | Report | Bernous, Christal;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft restraint recommendations. | Attorney Client |
| E00043495 | E00043495 | E00043496 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/3/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs); Tillman, Lisa | Email discussing and attaching pre-decisional Draft letter form pertaining to changing language 15-min checks. | Attorney Client, Attorney Work Product |
| E00043496 | E00043495 | E00043496 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/3/2007 | Letter | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter discussing change in language to Program Guide pertaining to frequency of suicide precaution behavioral checks. | Attorney Work Product |
| E00043499 | E00043499 | E00043500 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/3/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Tillman, Lisa | Email discussing and attaching pre-decisional Draft letter form pertaining to changing language 15-min checks. | Attorney Client |
| E00043500 | E00043499 | E00043500 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/3/2007 | Letter | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter discussing change in language to Program Guide pertaining to frequency of suicide precaution behavioral checks. | Attorney Work Product |
| E00043518 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 10/2/2007 | Email | Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread requesting information on legal questions pertaining to Disclosure of Mental Health Information by County Facility, transmitting answers and stating information should be brought to policy meeting. | Attorney Client |
| E00043529 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 10/1/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread requesting information on legal questions pertaining to Disclosure of Mental Health Information by County Facility, transmitting answers and stating and confirming information should be brought to policy meeting. | Attorney Client |
| E00043554 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread requesting information on access to manual of inmate health care policies by doctors, if libraries have copies and stating Program Guides have not been ordered for libraries. | Attorney Client |
| E00043563 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2007 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread requesting information on access to manual of inmate health care policies by doctors and if libraries have copies. | Attorney Client |
| E00043595 | E00043595 | E00043596 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/20/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Martiny, Brita;McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman update pertaining to Exhibitionist Regulations and attaching Inmate Sexual Misconduct Reduction Policy. | Attorney Client |
| E00043596 | E00043595 | E00043596 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/2/2005 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Martiny, Brita;McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | File information for Inmate Sexual Misconduct Reduction Policy. | Attorney Client |
| E00043605 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 9/19/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCarthy, Timothy J | Email thread discussing PPEC and personal liability concerns pertaining exhibitionism treatment group. | Privacy Rights |
| E00043607 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 9/19/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Archambault, David;Johnson, Ronn;McCarthy, Timothy J;Rushe, Regina | Email thread discussing PPEC and personal liability concerns pertaining toexhibitionism treatment group. | Privacy Rights |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043629 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Enos, Mike;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread requesting information on Coleman inmates access to psychiatric care after release, detailing answers to questions and requesting and confirming teleconference. | Attorney Client |
| E00043630 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Enos, Mike;Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread requesting information on Coleman inmates access to psychiatric care after release, detailing answers to questions and requesting teleconference. | Attorney Client |
| E00043631 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Enos, Mike;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread requesting information on Coleman inmates access to psychiatric care after release and detailing answers. | Attorney Client |
| E00043635 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/13/2007 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread requesting information on Coleman inmates access to psychiatric care after release. | Attorney Client |
| E00043636 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/13/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing clinicians and staff receiving the Program Guide training. | Attorney Client |
| E00043643 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 9/12/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Arnold, Eric;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread requesting update and information on Exhibitionism Transfers and stating answers are needed to prepare for Coleman All Parties Meeting. | Attorney Client |
| E00043711 | E00043711 | E00043713 | CDCR_M H | Chaiken, Shama Thumb Drive | 9/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Amended Exhibitionism Memo and stating need for review by Keating and/or Lopes is implementing the exhibitionism treatment program. | Attorney Client |
| E00043712 | E00043711 | E00043713 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/31/2007 | Memo | Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General;Alston, Steve M.;Arnold, Eric;Associate Directors, Division of Adult Institutions;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Bernstein, Catherine (Assistant Chief Counsel, Office of Legal Affairs);CSU;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chief Psychologists;Chiefs of Mental Health;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Classification Staff Representatives;Classification and Parole Representatives;Correctional Counselor IIIs;Facility Captains, CSU;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Hawkins, Richard;Health Care Managers;Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Johnson, Rick;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR);Kessler, Stephen (CDCR - Undersecretary, Program Support);Kolesar, Bonnie;McKeever, Doug (CDCR - Director, Mental Health Programs);Ombudsman's Office; Prosper, Kathy;Prunty, Kin | Draft memo pertaining to Amended Housing Policy for Adult Male Inmates Referred for TREATMENT of Exhibitionism. | Attorney Client |
| E00043713 | E00043711 | E00043713 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/31/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | File information for CDCR 128 MH8.pdf. | Attorney Client |
| E00043756 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 8/29/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread requesting review and comments on Confidentiality of Inmate-Patient Communications and Guidelines for Disclosure policy. | Attorney Client |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00043783 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/27/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread discussing Confidentiality of Inmate-Patient Communications and Guidelines for Disclosure and requesting review to determine whether it needs modification to conform with WIC. | Attorney Client |
| E00043793 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Confidentiality of Inmate-Patient Communications and Guidelines for Disclosure and requesting review to determine whether it needs modification to conform with WIC. | Attorney Client |
| E00043840 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/21/2007 | Email | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clavere, Stephen (Chief Psychologist, Northern Region);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Enhanced Outpatient Treatment Program in Recreation Centers. | Attorney Client |
| E00043904 | E00043904 | E00043905 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing new form implementation. | Attorney Client |
| E00043905 | E00043904 | E00043905 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2007 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing implementation of new form, attached to privileged email. | Attorney Client |
| E00043945 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/13/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary (Correctional Counselor II, Division of Adult Institutions);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Vazquez, P. | Email thread discussing suicide watch. | Attorney Client |
| E00043954 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Arnold, Eric;Chappell, Kevin;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing voluntary vs involuntary transfer. | Attorney Client |
| E00043976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2007 | Email | Romero, Raul | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Russell, Jay C. (Deputy Attorney General) | Email thread discussing EOP Program Guide. | Attorney Client |
| E00043979 | E00043979 | E00043981 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Romero, Raul; Russell, Jay C. (Deputy Attorney General) | Email discussing EOP Program Guide. | Attorney Client |
| E00043980 | E00043979 | E00043981 | CDCR_MH | Chaiken, Shama Thumb Drive | 09/00/2006 | Index | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Romero, Raul; Russell, Jay C. (Deputy Attorney General) | Draft Mental Health Services Delivery System Program Guide. | Attorney Client |
| E00043981 | E00043979 | E00043981 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Romero, Raul; Russell, Jay C. (Deputy Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044045 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide CDs | Attorney Client |
| E00044047 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/24/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide CDs. | Attorney Client |
| E00044060 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McCabe, Larry;Six, Brian;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide CDs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044061 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chappell, Kevin;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing voluntary vs involuntary transfer. | Attorney Client |
| E00044062 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chappell, Kevin | Email discussing voluntary v. involuntary transfer. | Attorney Client |
| E00044063 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/23/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Program Guide CDs. | Attorney Client |
| E00044067 | E00044067 | E00044069 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Metzner, M.D., Jeffrey L.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steele-Pirie, Virginia;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing ASU pre-placement and bad news screening processes. | Attorney Client |
| E00044068 | E00044067 | E00044069 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/14/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Metzner, M.D., Jeffrey L.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steele-Pirie, Virginia;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044069 | E00044067 | E00044069 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/14/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Metzner, M.D., Jeffrey L.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steele-Pirie, Virginia;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044074 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/20/2007 | Email | Six, Brian (CDCR - Office Technician, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McCabe, Larry;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing program guide training. | Attorney Client |
| E00044076 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/20/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Six, Brian (CDCR - Office Technician, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide training. | Attorney Client |
| E00044094 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/18/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing voluntary v. involuntary transfer. | Attorney Client |
| E00044095 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Miller, Patricia;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing voluntary vs. involuntary transfer. | Attorney Client |
| E00044096 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Miller, Patricia;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing voluntary vs involuntary transfer. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044115 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing voluntary vs. involuntary transfer. | Attorney Client |
| E00044118 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing voluntary vs. involuntary transfer. | Attorney Client |
| E00044129 | E00044129 | E00044130 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/10/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing exhibitionism treatment manual. | Attorney Client |
| E00044130 | E00044129 | E00044130 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/10/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044133 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/10/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing exhibitionism treatment manual. | Attorney Client |
| E00044134 | E00044134 | E00044135 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/9/2007 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin;Gatchalian, Jason;McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing meeting with California Psychiatric Association. | Attorney Client |
| E00044135 | E00044134 | E00044135 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/9/2007 | Misc | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dezember, Robin;Gatchalian, Jason;McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044165 | E00044165 | E00044167 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing ASU EOP plan and survey. | Attorney Client |
| E00044166 | E00044165 | E00044167 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Treatment improvement plan, attached to privileged email. | Attorney Work Product |
| E00044167 | E00044165 | E00044167 | CDCR_M H | Chaiken, Shama Thumb Drive | | Misc | Chaiken, Jan | Dezember, Robin (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | ASU EOP Survey, attached to privileged email. | Attorney Work Product |
| E00044168 | E00044168 | E00044169 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Armenta, Yanira | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email discussing housing policy. | Attorney Client |
| E00044169 | E00044168 | E00044169 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Misc | Armenta, Yanira | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044170 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Kelly, Karen (CDCR - Chief Psyschologist, CSP-Sacramento) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing housing policy. | Attorney Client |
| E00044171 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Augustine, Sarah | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing housing policy. | Attorney Client |
| E00044172 | E00044172 | E00044173 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing housing policy. | Attorney Client |
| E00044173 | E00044172 | E00044173 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/3/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044174 | E00044174 | E00044175 | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kelly, Karen (CDCR -  Chief Psyschologist, CSP-Sacramento);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing housing policy. | Attorney Client |
| E00044175 | E00044174 | E00044175 | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/3/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kelly, Karen (CDCR -  Chief Psyschologist, CSP-Sacramento);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044178 | | | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing suicide precaution standards. | Attorney Client |
| E00044179 | | | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/3/2007 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing suicide precaution standards. | Attorney Client |
| E00044182 | | | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing suicide precaution standards. | Attorney Client |
| E00044183 | | | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/2/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing suicide precaution standards. | Attorney Client |
| E00044184 | | | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Perkins, Dottie;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing exhibitionist care. | Attorney Client |
| E00044185 | E00044185 | E00044187 | CDCR_M TH | Chaiken, Shama Thumb Drive | 7/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary (Correctional Counselor II, Division of Adult Institutions);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing exhibitionist care. | Attorney Client |
| E00044186 | E00044185 | E00044187 | CDCR_M TH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR); Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary (Correctional Counselor II, Division of Adult Institutions); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft procedure attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044187 | E00044185 | E00044187 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR); Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary (Correctional Counselor II, Division of Adult Institutions); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft procedure attached to privileged email. | Attorney Client |
| E00044197 | E00044197 | E00044198 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clavere, Stephen (Chief Psychologist, Northern Region);Dezember, Robin;McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing ASU EOP Plan. | Attorney Client |
| E00044198 | E00044197 | E00044198 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/2/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clavere, Stephen (Chief Psychologist, Northern Region); Dezember, Robin (CDCR); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft treatment improvement plan attached to privileged email. | Attorney Client |
| E00044256 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/25/2007 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing use of psychologists. | Attorney Client |
| E00044259 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/22/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Arnold, Eric;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing transfers. | Attorney Client |
| E00044272 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/19/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Bindler, Stephen (CDCR - Chief Psychologist, Kern Valley State Prison);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing care. | Attorney Client |
| E00044371 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed meeting date. | Attorney Client |
| E00044374 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph;Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed meeting date. | Attorney Client |
| E00044377 | E00044376 | E00044379 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Letter | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing Exhibitionism Treatment Plan. | Attorney Work Product |
| E00044378 | E00044376 | E00044379 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report on Treatment of Exhibitionism. | Attorney Work Product |
| E00044379 | E00044376 | E00044379 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft LOP on Treatment Of Exhibitionism. | Attorney Work Product |
| E00044380 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing proposed ASU EOP plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044392 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of EOP is ASU document to be submitted. | Attorney Client |
| E00044393 | E00044393 | E00044394 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed ASU EOP plan. | Attorney Client |
| E00044394 | E00044393 | E00044394 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/7/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional report on ASU EOP Treatment Improvement Plan. | Attorney Client |
| E00044398 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/6/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gouldy, John;McAloon, Margaret (CDCR);Nelson, David (CDCR - Chief of Mental Health, Southern Region);Russell, Jay C. (Deputy Attorney General) | Email thread discussing inmate diagnosis. | Attorney Client |
| E00044399 | E00044399 | E00044400 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/6/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Nolan, Jennifer (CDCR - Office of Personnel Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed criteria for suicide watchers. | Attorney Client |
| E00044416 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed nursing issues. | Attorney Client |
| E00044419 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed criteria for suicide watchers. | Attorney Work Product |
| E00044420 | E00044420 | E00044421 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Suicide Watch Classifications documents. | Attorney Client |
| E00044428 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044462 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2000 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism treatment program. | Attorney Client |
| E00044491 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044493 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044523 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044554 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/21/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044555 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/21/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044556 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/21/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044560 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/21/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Clark, Jackie (Statewide Director of Nursing Operations);McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing proposed Mental Health Nursing Supervision. | Attorney Client |
| E00044584 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching bad news screening documents. | Attorney Client |
| E00044585 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Memo | Clark, Jackie (Statewide Director of Nursing Operations) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing Implementation Of Screening Of Inmates Who Have Been Out To Court And Received **Bad News**. | Attorney Client |
| E00044586 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/10/2007 | Email | Clark, Jackie (Statewide Director of Nursing Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching ASU implementation documents. | Attorney Client |
| E00044587 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Memo | Clark, Jackie (Statewide Director of Nursing Operations) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing Implementation Of Screening Of Inmates Who Have Been Out To Court And Received **Bad News**. | Attorney Client |
| E00044588 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Report | Clark, Jackie (Statewide Director of Nursing Operations) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report on ASU Unit Pre-Placement Chrono. | Attorney Client |
| E00044589 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Memo | Clark, Jackie (Statewide Director of Nursing Operations) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing Implementation Of Screening Of Inmates Who Have Been Out To Court And Received **Bad News**. | Attorney Client |
| E00044590 | E00044584 | E00044590 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/16/2007 | Form | Clark, Jackie (Statewide Director of Nursing Operations) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed CDCR form 7277. | Attorney Client |
| E00044616 | E00044616 | E00044617 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft MHSDS standard staffing guidelines. | Attorney Client |
| E00044617 | E00044616 | E00044617 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/15/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | CCCMS Staffing Table. | Attorney Client |
| E00044618 | E00044618 | E00044619 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Bad News Memorandum. | Attorney Client |
| E00044619 | E00044618 | E00044619 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/15/2007 | Memo | Clark, Jackie (Statewide Director of Nursing Operations) | Clark, Jackie (Statewide Director of Nursing Operations);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing Implementation Of Screening Of Inmates Who Have Been Out To Court And Received **Bad News**. | Attorney Client |
| E00044620 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);Gallardo, Ivan;McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Mental Health Nursing Supervision. | Attorney Client |
| E00044626 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/10/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);Hobbs, Carmen (Nurse Consultant III, Clinical Policy and Programs);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Nolan, Jennifer (CDCR - Office of Personnel Services);Steele-Pirie, Virginia;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Suicide Watch. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044646 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/9/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed additional materials on ad seg issues. | Attorney Client |
| E00044649 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/8/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044665 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing EOP in Ad Seg Plan. | Attorney Client |
| E00044666 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Pace, Leanna | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);Loeffler, Robyn;McKeever, Doug (CDCR - Director, Mental Health Programs);Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turner, Susan | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044667 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044668 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044669 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Clark, Jackie (Statewide Director of Nursing Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044670 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Pace, Leanna | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044671 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);Loeffler, Robyn;McKeever, Doug (CDCR - Director, Mental Health Programs);Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turner, Susan | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044675 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/3/2007 | Email | Turner, Susan | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);Loeffler, Robyn;McKeever, Doug (CDCR - Director, Mental Health Programs);Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turner, Susan | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044678 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/3/2007 | Email | Pace, Leanna | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Clark, Jackie (Statewide Director of Nursing Operations);Loeffler, Robyn;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turner, Susan | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044684 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 5/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie (Statewide Director of Nursing Operations);Loeffler, Robyn;McKeever, Doug (CDCR - Director, Mental Health Programs);Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turner, Susan | Email thread discussing proposed CDCR Form 7277. | Attorney Client |
| E00044702 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism memo. | Attorney Client |
| E00044703 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism memo. | Attorney Client |
| E00044704 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism memo. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044705 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Augustine, Sarah;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism memo. | Attorney Client |
| E00044706 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism memo. | Attorney Client |
| E00044709 | E00044709 | E00044710 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching proposed exhibitionism memo. | Attorney Client |
| E00044710 | E00044709 | E00044710 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chief Psychologist;Chiefs of Mental Health;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Health Care Managers;McAloon, Margaret (CDCR);McCabe, Larry;Neade, Mary J.;Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Wardens; Tillman, Lisa | Memo discussing Survey Of Adult (Male) Institutions Re. Exhibitionists. | Attorney Client |
| E00044720 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism list memo. | Attorney Client |
| E00044721 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed exhibitionism list memo. | Attorney Client |
| E00044725 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Plata Update meeting. | Attorney Client |
| E00044727 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Plata Update meeting. | Attorney Client |
| E00044728 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | Pace, Leanna | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Plata Update meeting. | Attorney Client |
| E00044729 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Loeffler, Robyn;Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed Plata Update meeting. | Attorney Client |
| E00044730 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing proposed record keeping time limits. | Attorney Client |
| E00044736 | E00044736 | E00044737 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Form 7371 Revision. | Attorney Client |
| E00044737 | E00044736 | E00044737 | CDCR_M H | Chaiken, Shama Thumb Drive | 10/25/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Pace, Leanna;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044749 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/24/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dragony, Sheryl (CDCR - Administrative Assistant, Health Care Administrative Operations Branch);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed suicide watch policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044750 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044757 | E00044757 | E00044758 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching parameters of confidentiality document. | Attorney Client |
| E00044758 | E00044757 | E00044758 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044808 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044875 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing proposed ASU Suicide Prevention. | Attorney Client |
| E00044877 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/30/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing agenda. | Attorney Client |
| E00044883 | E00044883 | E00044886 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Exhibitionism and Sexual Misconduct Memoranda. | Attorney Client |
| E00044884 | E00044883 | E00044886 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft chart of housing needs. | Attorney Client |
| E00044885 | E00044883 | E00044886 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer;McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft chart of housing needs. | Attorney Client |
| E00044886 | E00044883 | E00044886 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Memo | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hanson, Brigid | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chiefs of Mental Health;Health Care Managers;McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health Programs);Neade, Mary J.;Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);Wardens; Tillman, Lisa | Memo discussing Exhibitionism And Sexual Misconduct Lists. | Attorney Client |
| E00044887 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |
| E00044892 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Patten, Cara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing IE group therapy. | Attorney Client |
| E00044893 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Patten, Cara;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing IE group therapy. | Attorney Client |
| E00044895 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Thornton, Terry (CDCR Office of Public and Employee Communications);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference. | Attorney Client |
| E00044898 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff transfer. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00044904 | E00044904 | E00044906 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching tracking and transfer document. | Attorney Client |
| E00044905 | E00044904 | E00044906 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044906 | E00044904 | E00044906 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00044921 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/21/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Confidentiality Memo. | Attorney Client |
| E00044961 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/15/2007 | Email | Storms, Robert | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Cantelmi, Pam (Staff Counsel, Health Care Legal Team);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations);Fidel, Pascual;Heintz, Lisa;Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Metz, Ron;Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing Inmates In Psych-Return Status. | Attorney Client |
| E00044963 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Email thread discussing Exhibitionism Plan with staff phone number. | Redacted;Privacy Rights |
| E00044965 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J.;Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Email discussing Exhibitionism Plan with staff phone number. | Redacted;Privacy Rights |
| E00044974 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/14/2007 | Email | Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Cantelmi, Pam (Staff Counsel, Health Care Legal Team);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Heintz, Lisa;Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs);McAloon, Margaret;McKeever, Doug (CDCR - Director, Mental Health Programs);Metz, Ron;Swanson, Andrew | Email thread evaluating inmates in Psych-Return status. | Attorney Client |
| E00044977 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/13/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing confidentiality memo and training scenarios. | Attorney Client |
| E00044984 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Ferguson, Larry | Email thread providing pre-decisional discussion of draft report for treatment of Exhibitionism. | Deliberative Process |
| E00044987 | E00044987 | E00044988 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2007 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing change to regulations. | Attorney Client |
| E00044991 | E00044991 | E00044992 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/6/2007 | Email | McAloon, Margaret | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staffing allocations. | Attorney Client |
| E00044993 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/6/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing mental health staff. | Attorney Client |
| E00044994 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing mental health staff. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00044996 | E00044996 | E00044997 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing MHSDS Program Guide. | Attorney Client |
| E00044997 | E00044996 | E00044997 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045005 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing scheduling meeting. | Attorney Client |
| E00045010 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread providing pre-decisional discussion of memo on confidentiality of inmate patient communications. | Deliberative Process |
| E00045012 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J. | Email thread discussing confidentiality memorandum and suicide reports. | Deliberative Process |
| E00045013 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Shelton, Julie | Email thread providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| E00045017 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing court order. | Attorney Client |
| E00045018 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order.; | Attorney Client |
| E00045019 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Schwartz, Teresa (CDCR);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Provision 22 Finance Letter and Budget Change Proposal. | Attorney Client |
| E00045026 | E00045026 | E00045027 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing ICF Yard. | Attorney Client |
| E00045027 | E00045026 | E00045027 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/31/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045031 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing court order. | Attorney Client |
| E00045032 | E00045032 | E00045033 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing attached confidentiality document. | Attorney Client |
| E00045033 | E00045032 | E00045033 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image File attached to privileged email. | Attorney Client |
| E00045035 | E00045034 | E00045035 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Augustine, Sarah | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional report discussing examples of confidentiality training. | Deliberative Process |
| E00045036 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Email | Augustine, Sarah | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing inmate-patient communications. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045037 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| E00045038 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Email thread discussing indecent exposure evaluations. | Deliberative Process |
| E00045040 | E00045040 | E00045044 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing attached confidentiality memos. | Attorney Client |
| E00045041 | E00045040 | E00045044 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045042 | E00045040 | E00045044 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045043 | E00045040 | E00045044 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045044 | E00045040 | E00045044 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/28/2007 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045047 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing medication management policy. | Attorney Client |
| E00045048 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of medication management policy. | Attorney Client |
| E00045049 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Swanson, Andrew | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of medication management policy.; | Attorney Client |
| E00045050 | E00045050 | E00045051 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing medication management policy.; | Attorney Client |
| E00045051 | E00045050 | E00045051 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Medication Management Policy attached to privileged email. | Attorney Client |
| E00045052 | E00045052 | E00045053 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing medication management policy. | Attorney Client |
| E00045053 | E00045052 | E00045053 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Report | Epperly-Ellis, Brenda (DMH - Chief, Sex Offender Commitment Program) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft report on Medication Management attached to privileged email. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045054 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Salz, Donald;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| E00045055 | E00045055 | E00045056 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Salz, Donald; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing confidentiality training. | Attorney Client |
| E00045056 | E00045055 | E00045056 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Article discussing confidentiality, attached to privileged email. | Attorney Client |
| E00045057 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/26/2007 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staff meeting. | Attorney Client |
| E00045058 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| E00045059 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Six, Brian | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| E00045060 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| E00045061 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| E00045077 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread providing pre-decisional discussion of draft guidelines for practicing safely. | Deliberative Process |
| E00045084 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/22/2007 | Email | Lee, M.D., Charles (CDCR - Health Care Manager, Salinas Valley State Prison) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| E00045101 | E00045101 | E00045102 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing tables. | Attorney Client |
| E00045102 | E00045101 | E00045102 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/15/2007 | Presentation | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Staffing grid attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045104 | E00045104 | E00045105 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/15/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing staffing. | Attorney Client |
| E00045105 | E00045105 | E00045105 | Chaiken, Shama Thumb Drive | CDCR_MH | 2/15/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Staffing table attached to privileged email. | Attorney Client |
| E00045123 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/8/2007 | Email | Six, Brian | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing program guide. | Attorney Client |
| E00045126 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/6/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McCabe, Larry; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Six, Brian | Email discussing program guide. | Attorney Client |
| E00045127 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/6/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Six, Brian; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide. | Attorney Client |
| E00045129 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing policy meeting. | Attorney Client |
| E00045133 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email providing pre-decisional discussion of CCA Policy 13-9. | Attorney Client |
| E00045134 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/16/2005 | Email | Baldwin, Holly; Galvan, Ernest; Lang, Meghan; Mania, Anne; Sher, Katherine; Tung, Janet; Whelan, Amy; Willits, Maraka L.; Zimmerman, Sarah Olson | Hughes, M.D., Kerry C.; Jones, Mohamedu F.; Metzner, M.D., Jeffrey L.; Nicoll, Paul L.; Patterson, M.D., Raymond F.; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Warren, Melissa G. | Email thread providing pre-decisional discussion of CCA Policy 13-9. | Attorney Client |
| E00045163 | E00045163 | E00045165 | Chaiken, Shama Thumb Drive | CDCR_MH | 1/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing confidentiality policy. | Attorney Client |
| E00045175 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |
| E00045176 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing pre-decisional discussion of out-of-state return policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045184 | E00045184 | E00045185 | Chaiken, Shama Thumb Drive | CDCR_MH | 1/19/2007 | Email | Rougeux, Tim | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing ambu-bags. | Attorney Client |
| E00045186 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/19/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Clavere, Stephen (Chief Psychologist, Northern Region); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ambu-bags. | Attorney Client |
| E00045215 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/11/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health workload study. | Attorney Client |
| E00045223 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/11/2007 | Email | Shelton, Julie | Almquist, Cheryl; Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Turner, Susan | Email thread providing pre-decisional discussion of CDCR 7277. | Deliberative Process |
| E00045309 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/9/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services); Wilson, Carol | Email providing personal information. | Privacy Rights |
| E00045328 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/8/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Ha, Hoa | Email thread discussing personal information. | Privacy Rights |
| E00045336 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/5/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Pre-decisional email discussing mediation policy. | Attorney Client |
| E00045343 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kernan, Scott (CDCR); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Salz, Donald; Smith, Robert S.; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |
| E00045363 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health pre-screening. | Attorney Client |
| E00045364 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing mental health pre-screening.; | Attorney Client |
| E00045365 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); Nelson, David (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing SB 618. | Attorney Client |
| E00045366 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/2/2007 | Email | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing SB 618.; | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045424 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/28/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email providing pre-decisional discussion of policy revisions. | Attorney Client |
| E00045429 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing pre-decisional discussion of mental health issues. | Attorney Client;Redacted |
| E00045431 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email providing pre-decisional discussion of policy revisions. | Attorney Client |
| E00045433 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing pre-decisional discussion of mental health policy. | Attorney Client;Redacted |
| E00045435 | E00045435 | E00045436 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread providing pre-decisional discussion of attached psych return policy | Attorney Client |
| E00045436 | E00045435 | E00045436 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Memo | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors, Division of Adult Institutions; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIIs; Dickinson, Kathleen; Duveneck, Sandra (CDCR); Hawkins, Richard; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Rodriguez, Janet; Rougeux, Tim; Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel, Offic | Memo discussing mental health return policy. | Attorney Client |
| E00045459 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Parker, Mary; Thompson, Tracy | Email discussing attending conference, providing personal e-mail address, social security number and license no. | Privacy Rights;Redacted |
| E00045469 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/22/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing 31 question mental health screening form.; | Attorney Client |
| E00045470 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/22/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing 31 question mental health screening form. | Attorney Client |
| E00045472 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing pre-decisional discussion of potential epidemic of chickenpox. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Re-2007 Document

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045487 | E00045487 | E00045488 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing suicide prevention-heightening awareness memo. | Attorney Client |
| E00045488 | E00045487 | E00045488 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/29/2005 | Memo | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Suicide prevention-heightening awareness memo, attached to privileged email.; | Attorney Client |
| E00045489 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); ; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ambubags. | Attorney Client |
| E00045490 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Warren, Melissa G. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing confidentiality policy. | Attorney Client |
| E00045491 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Warren, Melissa G. | Email thread discussing confidentiality policy. | Attorney Client |
| E00045492 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Warren, Melissa G. | Email thread discussing confidentiality agreement. | Attorney Client |
| E00045493 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Warr, Melissa | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing confidentiality policy. | Attorney Client |
| E00045495 | E00045494 | E00045498 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/24/2003 | Report | Warr, Melissa | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Report discussing special management inmates segregation management, attached to privileged email. | Attorney Client |
| E00045496 | E00045494 | E00045498 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/24/2003 | Report | Warr, Melissa | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pamphlet discussing segregation unit inmate orientation mental health guide, attached to privileged email. | Attorney Client |
| E00045497 | E00045494 | E00045498 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/24/2003 | Report | Warr, Melissa | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Policy discussing segregated inmates having access to health care, attached to privileged email. | Attorney Client |
| E00045498 | E00045494 | E00045498 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/24/2003 | Report | Warr, Melissa | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Screening Interview for California Inmates, attached to privileged email. | Attorney Client |
| E00045502 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Neade, Mary J.; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ambubags.; | Attorney Client |
| E00045503 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/21/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ambubags. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045504 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |
| E00045505 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |
| E00045506 | E00045506 | E00045507 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Neade, Mary J. | Almager, Victor; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing ambubags. | Attorney Client |
| E00045507 | E00045506 | E00045507 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/30/1998 | Memo | Neade, Mary J. | Almager, Victor; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Health Care Managers; Wardens | Memo discussing Medical Emergency Response, attached to privileged email. | Attorney Client |
| E00045508 | E00045508 | E00045509 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Johnson, Rick | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing out-of-state return policy. | Attorney Client |
| E00045509 | E00045508 | E00045509 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/22/2006 | Memo | Johnson, Rick | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing mental health return policy, attached to privileged email. | Attorney Client |
| E00045510 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email discussing program guides. | Attorney Client |
| E00045511 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing use of ambu-bags. | Attorney Client |
| E00045513 | E00045513 | E00045514 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing issues at Centinela.; | Attorney Client |
| E00045514 | E00045513 | E00045514 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Misc | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file attached to privileged email. | Attorney Client |
| E00045515 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Neade, Mary J. | Email discussing issues at Centinela. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045516 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing issues at Centinela. | Attorney Client |
| E00045517 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Clavere, Stephen (Chief Psychologist, Northern Region); Neade, Mary J.; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing issues at Centinela. | Attorney Client |
| E00045518 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email discussing issues at Centinelea. | Attorney Client |
| E00045519 | E00045519 | E00045520 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |
| E00045520 | E00045519 | E00045520 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/22/2006 | Memo | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing mental health return policy, attached to privileged email. | Attorney Client |
| E00045522 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing out-of-state return policy. | Attorney Client |
| E00045524 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out-of-state return policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045525 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/20/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing out-of-state return policy. | Attorney Client |
| E00045526 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing out-of-state Return Policy. | Attorney Client |
| E00045527 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing letter to Special Master Keating. | Attorney Client |
| E00045533 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing letter to Special Master Keating. | Attorney Client |
| E00045536 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing letter to Special Master Keating. | Attorney Client |
| E00045537 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Wengler, Valerie | Email thread discussing 31 question mental health screening form. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00045538 | E00045538 | E00045539 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing CDCR Mental Health Guidelines. | Attorney Client |
| E00045539 | E00045538 | E00045539 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/12/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Memo discussing mental health guideline questions, attached to privileged email. | Attorney Client |
| E00045540 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email providing pre-decisional discussion of meeting. | Attorney Client |
| E00045541 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing letter to Special Master Keating. | Attorney Client |
| E00045542 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing letter to Special Master Keating. | Attorney Client |
| E00045543 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email discussing letter to Special Master Keating. | Attorney Client |
| E00045544 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing letter to Special Master Keating. | Attorney Client |
| E00045545 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Salz, Donald; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing letter to Special Master Keating. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045546 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Mills, Marcel (Warden, West Tennessee Detention Facility); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing ASU Placement. | Attorney Client |
| E00045549 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/18/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing out-of-state transfer of inmates. | Attorney Client |
| E00045558 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/19/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing 7301 transfer issue. | Attorney Client |
| E00045559 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/18/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing Special Master Keating's report on mental health system. | Attorney Client |
| E00045562 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing 7301 transfer issue. | Attorney Client |
| E00045563 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing 7301 transfer issue. | Attorney Client |
| E00045568 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lea, Melissa; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing results of conference. | Attorney Client |
| E00045606 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing transfers to DMH programs. | Attorney Client |
| E00045607 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Schultz, Char (DMH - Consulting Psychologist); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing transfers to DMH programs.; | Attorney Client |
| E00045608 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Johnson, Rick; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Schultz, Char (DMH - Consulting Psychologist); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR) | Email discussing transfers to DMH programs.; | Attorney Client |
| E00045638 | E00045637 | E00045638 | CDCR_MH | Chaiken, Shama Thumb Drive | | Report | Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Contact list providing private information on individuals. | Privacy Rights |
| E00045644 | E00045643 | E00045644 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/13/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR) | Contact list providing private information on individuals. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045647 | E00045646 | E00045647 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Swanson, Andrew (CDCR) | Contact list providing private information on individuals. | Privacy Rights |
| E00045652 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Feryance, Mary; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lea, Melissa; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of correctional medical services policy.; ; | Attorney Client |
| E00045653 | E00045653 | E00045654 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/13/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; Martinez, Julian; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Miller, Patricia; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing psychiatric return policy. | Attorney Client |
| E00045654 | E00045653 | E00045654 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist - Divison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Draft memo discussing mental health return policy, attached to privileged email. | Attorney Client |
| E00045655 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/13/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR) | Email thread providing pre-decisional discussion of correctional medical services policy.; | Attorney Client |
| E00045659 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Email | Swanson, Andrew | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email providing pre-decisional discussion of transfer policy. | Attorney Client; Attorney Work Product |
| E00045664 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Coleman issues. | Attorney Client |
| E00045665 | E00045665 | E00045666 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Martinez, Julian; McAloon, Margaret (CDCR); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing draft out of state transfer policy. | Attorney Client |
| E00045666 | E00045665 | E00045666 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Martinez, Julian; McAloon, Margaret (CDCR); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional draft out of state transfer return policy attached to privileged email. | Attorney Client |
| E00045667 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing out of state transfers. | Attorney Client |
| E00045675 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Coleman issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00045716 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email providing pre-decisional discussion of Coleman issues.; | Attorney Client |
| E00045719 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread providing pre-decisional discussion of Coleman issues. | Attorney Client |
| E00045752 | E00045752 | E00045753 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Quint, Chantel; Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching pre-decisional Hecker Memo. | Attorney Client; Deliberative Process |
| E00045753 | E00045752 | E00045753 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/5/2006 | | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Quint, Chantel; Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Associate Directors, Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIIs; Health Care Manager; Reception Centers; Wardens | Memo discussing EOP Accessibility to General Population Prison Programs. | Attorney Client; Deliberative Process |
| E00045768 | E00045768 | E00045770 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Rich (CDCR); McAloon, Margaret; McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary J.; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching Final 17th Round Report. | Attorney Client |
| E00045789 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/4/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Mike; McKeever, Doug (CDCR - Director, Mental Health Programs); Romero, Lydia (CDCR - Associate Warden, COCF); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winslow, Dwight | Email thread discussing medical policies. | Attorney Client;Redacted |
| E00045803 | E00045803 | E00045804 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email attaching Letter re CDCR Draft Parameters of Confidentiality Policy. | Attorney Client; Attorney Work Product |
| E00045804 | E00045803 | E00045804 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/1/2006 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Letter re CDCR Draft Parameters of Confidentiality Policy attached to privileged email. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00045808 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Martinez, Julian; McAloon, Margaret (CDCR); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary J.; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Still, Wendy (CDCR - Associate Director, Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Udseth, Ted; char,schultz@dmh.ca.gov | Email thread discussing all parties meeting. | Attorney Client |
| E00045809 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Kernan, Scott (CDCR); Kirkland, Rich (rich.kirkland@cprinc.org); McAloon, Margaret (CDCR); McCabe, Larry; Moss, Joseph; Neade, Mary J.; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Runnels, David (CDCR - Undersecretary of Operations); Schwarz, Teresa; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Email thread discussing all parties meeting. | Attorney Client |
| E00045810 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Kernan, Scott (CDCR); Kirkland, Rich (rich.kirkland@cprinc.org); McAloon, Margaret (CDCR); McCabe, Larry; Moss, Joseph; Neade, Mary J.; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Runnels, David (CDCR - Undersecretary of Operations); Schwarz, Teresa; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Email discussing all parties meeting. | Attorney Client |
| E00045847 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/28/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email discussing Administrative Segregation Unit (ASU) Pre-Placement Chrono. | Attorney Client |
| E00045893 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Steenman, Helen; Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing Report on Implementation of QIP for Suicide of Inmate McGuire. | Attorney Client |
| E00045895 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/28/2006 | Email | Steenman, Helen | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Report on Implementation of QIP for Suicide of Inmate McGuire. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045913 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/27/2006 | Email | Turner, Susan  (Center of Evidence-Based Corrections) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health policy revisions. | Attorney Client |
| E00045916 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan  (Center of Evidence-Based Corrections) | Email thread discussing mental health policy revision. | Attorney Client |
| E00045917 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/27/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing mental health policy revision. | Attorney Client |
| E00045923 | E00045923 | E00045926 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/22/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Augustine, Sarah; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Quackenbush, Timothy | Email discussing pre-decisional changes to three Hecker Memos. | Attorney Client |
| E00045924 | E00045923 | E00045926 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/22/2006 | Memo | Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Associate Directors; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Chiefs of Mental Health; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIIs; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Health Care Managers; Martin, Christine; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan (Center of Evidence-Based Corrections); Winslow, Dwight | Pre-decisional memo discussing EOP Accessibility To General Population Prison Programs. | Attorney Client |
| E00045925 | E00045923 | E00045926 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/22/2006 | Memo | Dovey, John (CDCR - Director, Davison of Adult Institutions); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Associate Directors, Division of Adult Institutions; Chiefs of Mental Health; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIIs; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Health Care Managers; Martin, Christine; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Shane, Barbara (CDCR - Executive Assistant, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan  (Center of Evidence-Based Corrections); Wardens; Winslow, Dwight | Pre-decisional memo discussing MHSDS Inmates And Heat Risk Plans. | Attorney Client |
| E00045926 | E00045923 | E00045926 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/22/2006 | Memo | Dovey, John (CDCR - Director, Davison of Adult Institutions); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Associate Directors, Division of Adult Institutions; Chiefs of Mental Health; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIIs; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Health Care Managers; Martin, Christine; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Shane, Barbara (CDCR - Executive Assistant, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan  (Center of Evidence-Based Corrections); Wardens; Winslow, Dwight | Pre-decisional memo discussing CCCMS Housing and Program Accessibility. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045928 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/22/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Steele-Pirie, Virginia; Turner, Susan (Center of Evidence-Based Corrections) | Email thread discussing Coleman policy. | Attorney Client |
| E00045942 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/21/2006 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McDonald, Terri - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing MH Program Guides. | Attorney Client |
| E00045943 | E00045943 | E00045944 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/21/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching CDCR MH Guidelines. | Attorney Client |
| E00045944 | E00045943 | E00045944 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/12/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memorandum titled, Mental Health Guideline Questions. | Attorney Client |
| E00045945 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing suicide risk placement into ASU. | Attorney Client |
| E00045948 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Steele-Pirie, Virginia; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan (Center of Evidence-Based Corrections) | Email thread discussing suicide risk screening prior to placement into ASU. | Attorney Client |
| E00045983 | E00045983 | E00045984 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Slavin, Bruce (CDCR - General Counsel); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tilton, Jim (CDCR - Secretary) | Email attaching Keating screening criteria. | Attorney Client |
| E00045985 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | Fisher, Randy | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fallon, Duncan; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary); Virga, Tim | Email discussing Keating screening criteria. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00045988 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Training Guide. | Attorney Client |
| E00045989 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing Program Training Guide. | Attorney Client |
| E00045991 | E00045991 | E00045992 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fisher, Randy; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email enclosing memo. | Attorney Client |
| E00045999 | E00045999 | E00046001 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching pre-decisional memo and notes. | Attorney Client |
| E00046000 | E00045999 | E00046001 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Program Guide Implementation Memo. | Attorney Client |
| E00046001 | E00045999 | E00046001 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/15/2006 | Presentation | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional presentation for mental health services delivery system program guides. | Attorney Client |
| E00046021 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/14/2006 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing pre-decisional report on implementation of QIP for suicide of Inmate McGuire. | Attorney Client |
| E00046070 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/30/2006 | Email | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing West Tennessee's ASU policy. | Attorney Client |
| E00046080 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Webster, John | Email thread discussing restraint policy. | Attorney Client |
| E00046081 | E00046081 | E00046082 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Webster, John | Email thread discussing and attaching Program Guide. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046082 | E00046081 | E00046082 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/12/2006 | Regulatory | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Webster, John | MHSDS Program Guide (Chapter 5) MHCB attached to privileged email. | Attorney Client |
| E00046109 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing CCA teleconference. | Attorney Client |
| E00046114 | E00046114 | E00046115 | CDCR_MH | Chaiken, Shama | 11/8/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional image file related to classification score issue. | Attorney Client |
| E00046115 | E00046114 | E00046115 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/8/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional image file related to classification score issue. | Attorney Client |
| E00046116 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 11/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing out of state inmates. | Attorney Client |
| E00046117 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing request for contract language. | Attorney Client; Attorney Work Product |
| E00046118 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching declarations. | Attorney Client |
| E00046120 | E00046120 | E00046121 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching declarations. | Attorney Client |
| E00046121 | E00046120 | E00046121 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Image file of declarations. | Attorney Client |
| E00046138 | E00046138 | E00046139 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional image file related to classification score issue. | Attorney Client |
| E00046139 | E00046138 | E00046139 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional image file related to classification score issue. | Attorney Client |
| E00046145 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 11/8/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing pre-decisional classification score issue. | Attorney Client |
| E00046148 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Dovey, John | Dickinson, Kathleen; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing pre-decisional classification score issue. | Attorney Client |
| E00046157 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/8/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email discussing pre-decisional CCA teleconference. | Attorney Client |
| E00046158 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 11/7/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing pre-decisional CCA teleconference. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046159 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/7/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing pre-decisional CCA teleconference. | Attorney Client |
| E00046160 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 11/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dickinson, Kathleen;Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Miller, Patricia;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing classification score issue. | Attorney Client |
| E00046161 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 11/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Rick;Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing Classification Score Issue. | Attorney Client |
| E00046164 | E00046164 | E00046165 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/7/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing Classification Score Issue, and attaching draft memorandum re Conservation Camp Placement. | Attorney Client |
| E00046166 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Dickinson, Kathleen; Dovey, John (CDCR - Director, Davison of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing Classification Score Issue. | Attorney Client |
| E00046168 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Dickinson, Kathleen; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing Classification Score Issue. | Attorney Client |
| E00046176 | E00046175 | E00046176 | CDCR_MH | Chaiken, Shama Thumb Drive | 11/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);  Dovey, John (CDCR - Director, Divison of Adult Institutions) | Draft memorandum to Health Care Managers, et al, from Farber-Szekrenyi and Dovey re Mental Health Services Delivery System Program Guide Implementation. | Attorney Client |
| E00046182 | E00046182 | E00046183 | Chaiken, Shama Thumb Drive | CDCR_MH | 11/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Runnels, David (CDCR - Undersecretary of Operations); Salz, Donald; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tilton, Jim (CDCR - Secretary) | Email attaching and discussing order denying Plaintiffs' request for a temporary restraining order to enjoin the transfer of 80 inmates. | Attorney Client; Attorney Work Product |
| E00046207 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing copy of Program Guides. | Attorney Client |
| E00046210 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing copy of Program Guides. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046294 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/24/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing revised mental health forms. | Attorney Client |
| E00046295 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revised mental health forms. | Attorney Client |
| E00046296 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/24/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing revised mental health forms. | Attorney Client |
| E00046297 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revised mental health forms. | Attorney Client |
| E00046329 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/23/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Veal, Martin | Email discussing review of hearings for inmates committed to VPP/SVPP. | Attorney Client |
| E00046381 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/6/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew | Email responding to attorney's email about Psychiatrist Qualification Language. | Attorney Client |
| E00046382 | E00046382 | E00046383 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/6/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barnes, Dodie;  Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Davison, Dawn;  Kettle, Rob;  Lee, John;  Long, Jacqueline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs)awn;  Nelson, Dave M.D.;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Swanson, Andrew;  Webster, John | Email thread including attorney forwarding email about Coleman matter. | Attorney Client |
| E00046383 | E00046382 | E00046383 | CDCR_MH | Chaiken, Shama Thumb Drive | 09/00/2006 | Report | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barnes, Dodie;  Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Davison, Dawn;  Kettle, Rob;  Lee, John;  Long, Jacqueline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs)awn;  Nelson, Dave M.D.;  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Swanson, Andrew;  Webster, John | Report attached to privileged email. | Attorney Client |
| E00046388 | E00046388 | E00046389 | Chaiken, Shama Thumb Drive | CDCR_MH | 10/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Johnson, Rick; McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Riegel, Sharon; Schwartz, Teresa (CDCR); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email from attorney. | Attorney Client; Attorney Work Product |
| E00046414 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/3/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email from attorney about state employee rules. | Attorney Client |
| E00046417 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/3/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Armenta, Yanira; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email to attorney about state employees. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046419 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Armenta, Yanira; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email to attorney about state employees dual appointment. | Attorney Client |
| E00046422 | E00046421 | E00046424 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/3/2006 | Misc | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Draft memo on Parameters Of Confidentiality Of Inmate-Patient Communications And Guidelines For Disclosure attached to privileged email. | Attorney Client |
| E00046447 | E00046447 | E00046448 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email attaching pre-decisional draft of suicide prevention plan. | Deliberative Process; Attorney Client |
| E00046448 | E00046447 | E00046448 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft of suicide prevention plan attached to privileged email.. | Deliberative Process |
| E00046449 | E00046449 | E00046451 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching pre-decisional draft of suicide prevention plan. | Deliberative Process; Attorney Client |
| E00046450 | E00046449 | E00046451 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of suicide prevention plan attached to privileged email. | Deliberative Process; Attorney Client |
| E00046451 | E00046449 | E00046451 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of suicide prevention plan attached to privileged email. | Deliberative Process; Attorney Client |
| E00046456 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email from attorney about suicide plan. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046457 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about suicide prevention plan. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00046459 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about Administrative Segregation Unit Suicide Prevention Plan. | Attorney Client |
| E00046460 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Unit Suicide Prevention Plan attached to privileged email. | Attorney Client |
| E00046461 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Unit Suicide Prevention Plan Attachment A, attached to privileged email. | Attorney Client |
| E00046462 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Duveneck, Sandra (CDCR); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Unit Suicide Prevention Plan, attachment B attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046463 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Duveneck, Sandra (CDCR);  Hanson, Brigid (CDCR - Former Acting Director of DCHCS);  Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);  Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  McAloon, Margaret (CDCR);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Unit Suicide Prevention Plan attachment C, attached to privileged email. | Attorney Client |
| E00046464 | E00046459 | E00046464 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/25/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Duveneck, Sandra (CDCR);  Hanson, Brigid (CDCR - Former Acting Director of DCHCS);  Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);  Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  McAloon, Margaret (CDCR);  Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Unit Suicide Prevention Plan attachment D, attached to privileged email. | Attorney Client |
| E00046465 | E00046465 | E00046466 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney concerning Coleman v Schwarzenegger. | Attorney Client; Attorney Work Product |
| E00046481 | E00046481 | E00046482 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/22/2006 | Form | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching pre-decisional discussion of suicide prevention. | Attorney Client |
| E00046488 | E00046486 | E00046488 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/21/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo attached to privileged email. | Attorney Client |
| E00046497 | E00046496 | E00046497 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/21/2006 | Form | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo addressing Mental Health Services Delivery Program Guide Implementation attached to privileged email. | Attorney Client |
| E00046517 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR)McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about restraints. | Attorney Client |
| E00046518 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email from attorney about restraints. | Attorney Client |
| E00046519 | E00046519 | E00046520 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, E. Chris; Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Steenman, Helen | Email from attorney about monitoring tour. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - 2008 Production

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046531 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/18/2006 | Email | Canning, Robert (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorneys about revising forms. | Attorney Client |
| E00046539 | E00046539 | E00046540 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) and various | Email from attorney attaching Coleman v. Schwarzenegger orders issued by Judge Karlton.; | Attorney Client |
| E00046542 | E00046542 | E00046543 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/15/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Campbell, Rosanne; Kanipe, Earl; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); O'Ran, Sterling; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread including attorneys attaching program guide section. | Attorney Client |
| E00046543 | E00046542 | E00046543 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/15/2006 | Report | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Campbell, Rosanne; Kanipe, Earl; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); O'Ran, Sterling; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Image file program guide section attached to privileged email.; | Attorney Client |
| E00046589 | E00046589 | E00046590 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/8/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional Cole Executive Team draft plan. | Attorney Client |
| E00046590 | E00046589 | E00046590 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/7/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel) | Draft Administrative Segregation Unit Suicide Prevention Plan attached to privilege email. | Attorney Client |
| E00046594 | E00046594 | E00046595 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/8/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dragony, Sheryl (CDCR - Administrative Assistant, Health Care Administrative Operations Branch); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney discussing psychiatrist competency.; | Attorney Client |
| E00046606 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/7/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney discussing psychiatrist competency.; | Attorney Client |
| E00046607 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/7/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney discussing psychiatrist competency. | Attorney Client |
| E00046614 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/6/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread including attorney about program forms. | Attorney Client |
| E00046615 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorneys discussing program guide. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00046624 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Winslow, Dwight | Email to attorney about psychiatrist competency. | Attorney Client |
| E00046625 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about program forms. | Attorney Client;Redacted |
| E00046627 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about training. | Attorney Client;Redacted |
| E00046628 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email from attorney about training. | Attorney Client;Redacted |
| E00046629 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about training. | Attorney Client;Redacted |
| E00046634 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/2/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread including attorneys regarding memo of understanding. | Attorney Client; Attorney Work Product |
| E00046636 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Gayathri, Murthry; McAloon, Margaret (CDCR); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Schultz, Char (DMH - Consulting Psychologist); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); cradavsk@chhs.ca.gov | Email from attorney about letter to Coleman special master. | Attorney Client; Attorney Work Product |
| E00046637 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Email | Steele-Pirie, Virginia | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Official information discussion about force procedures. | Official Information |
| E00046638 | E00046638 | E00046641 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Agenda | Steele-Pirie, Virginia | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email attaching Official information discussion about force procedures. | Official Information |
| E00046639 | E00046638 | E00046641 | Chaiken, Shama Thumb Drive | CDCR_MH | | Regulatory | Steele-Pirie, Virginia | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Official information discussion about force procedures attached to privileged email.; | Official Information |
| E00046640 | E00046638 | E00046641 | Chaiken, Shama Thumb Drive | CDCR_MH | | Regulatory | Steele-Pirie, Virginia | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Official information discussion about force procedures attached to privileged email.; ; | Official Information |
| E00046641 | E00046638 | E00046641 | Chaiken, Shama Thumb Drive | CDCR_MH | | Regulatory | Steele-Pirie, Virginia | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Official information discussion about force procedures attached to privileged email.; ; | Official Information |
| E00046643 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about confidentiality policy.; ; | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - Production 1

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046644 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney re confidentiality policy. | Attorney Client |
| E00046649 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/1/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schultz, Char (DMH - Consulting Psychologist); Smith, Yolanda (DMH - Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about training. | Attorney Client |
| E00046653 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/31/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about objections to memo of understanding. | Attorney Client |
| E00046654 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/31/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney objections to memo of understanding. | Attorney Client |
| E00046655 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/31/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email containing personal identifying information. | Privacy Rights |
| E00046656 | E00046656 | E00046657 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email from attorney about objections to memo of understanding. | Attorney Client |
| E00046665 | E00046665 | E00046668 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney discussing and forward Coleman Behavior Modification Unit concerns. | Attorney Client; Deliberative Process |
| E00046688 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Olson, Kathy | Pre-decisional email thread discussing duty statements. | Privacy Rights |
| E00046691 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing duty statements. | Privacy Rights |
| E00046692 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Olson, Kathy | Pre-decisional email thread discussing duty statements. | Privacy Rights |
| E00046693 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Olson, Kathy | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Pre-decisional email thread discussing duty statements. | Privacy Rights |
| E00046703 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Steenman, Helen | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing information from attorney. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046704 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/28/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread including attorney about national standard for welfare checks. | Attorney Client |
| E00046706 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/25/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing attorney proved information. | Attorney Client |
| E00046712 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Turner, Susan | Barnes, Dodie; Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Davidson, Dawn; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Long, Jacqueline; McKeever, Doug (CDCR - Director, Mental Health Programs); Steele-Pirie, Virginia; Still, Wendy (CDCR - Associate Director, Adult Institutions); Swarthout, Gary; Udseth, Ted; Webster, John | Pre-decisional email thread discussing use of force procedures and policies. | Official Information |
| E00046713 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing Psychiatrist qualification language. | Attorney Client |
| E00046715 | E00046715 | E00046716 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email attaching pre-decisional psychiatrist minimum qualifications. | Attorney Client |
| E00046716 | E00046715 | E00046716 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Psychiatrist minimum qualifications attached to privileged email.; | Attorney Client |
| E00046718 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Swarthout, Gary | Barnes, Dodie; Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Davidson, Dawn; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Long, Jacqueline; McKeever, Doug (CDCR - Director, Mental Health Programs); Steele-Pirie, Virginia; Still, Wendy (CDCR - Associate Director, Adult Institutions); Turner, Susan; Udseth, Ted; Webster, John | Pre-decisional email thread discussing use of force procedures and policies. | Official Information |
| E00046720 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email containing professional identifying information. | Privacy Rights |
| E00046722 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email containing professional identifying information. | Privacy Rights |
| E00046723 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email containing professional identifying information. | Privacy Rights |
| E00046724 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Reynolds, Alisha | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email containing professional identifying information. | Privacy Rights |
| E00046727 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Denton, Rebecca; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046728 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Denton, Rebecca; Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information.. | Privacy Rights |
| E00046729 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Denton, Rebecca; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |
| E00046730 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Reynolds, Alisha | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Denton, Rebecca; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Email containing professional identifying information. | Privacy Rights |
| E00046731 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Denton, Rebecca; Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |
| E00046732 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Denton, Rebecca | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |
| E00046733 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Denton, Rebecca; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |
| E00046734 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email containing professional identifying information. | Privacy Rights |
| E00046735 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Denton, Rebecca | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email containing professional identifying information. | Privacy Rights |
| E00046736 | E00046736 | E00046737 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Reynolds, Alisha | Email attaching document containing professional identifying information. | Privacy Rights |
| E00046746 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/22/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Galietta, Michele; Manning, Shari | Pre-decisional email thread discussing California DBT training location.; | Privacy Rights;Redacted |
| E00046752 | E00046752 | E00046753 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/21/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Olson, Kathy; Starkey, Paul (DPA) | Email forwarding attorney message about Psychiatrist Qualification Language.; | Attorney Client |
| E00046753 | E00046752 | E00046753 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/21/2006 | Misc | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Olson, Kathy; Starkey, Paul (DPA) | Psychiatrist Qualification Language attached to privileged email.; | Attorney Client |
| E00046754 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/21/2007 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Olson, Kathy; Starkey, Paul (DPA) | Email forwarding attorney message about Psychiatrist Qualification Language.; | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046755 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/21/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email forwarding attorney message about Psychiatrist Qualification Language. | Attorney Client |
| E00046761 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about Psychiatrist Qualification Language.; | Attorney Client |
| E00046762 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about Psychiatrist Qualification Language. | Attorney Client |
| E00046763 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional email thread re California DBT program. | Privacy Rights;Redacted |
| E00046764 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Galietta, Michele | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Manning, Shari | Pre-decisional email thread re California DBT program. | Privacy Rights;Redacted |
| E00046765 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email from attorney about psychiatrist qualification language. | Attorney Client |
| E00046766 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about psychiatrist qualification language.; | Attorney Client |
| E00046767 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about psychiatrist qualification language.; | Attorney Client |
| E00046768 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); McKenzie, Daisy (State Personnel Board) | Email to attorney about psychiatrist qualification language.; | Attorney Client |
| E00046774 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/17/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Pre-decisional email thread about location for the training.; ; | Privacy Rights;Redacted |
| E00046776 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/16/2006 | Email | Manning, Shari | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Galietta, Michele | Pre-decisional email thread about California DBT Program.; | Privacy Rights;Redacted |
| E00046789 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/16/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Best, Helen (Behavioral Tech, LLC - Vice President) | Pre-decisional email thread about training. | Privacy Rights;Redacted |
| E00046790 | E00046790 | E00046791 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/16/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Best, Helen (Behavioral Tech, LLC - Vice President) | Email attaching pre-decisional priority identification instructions. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046792 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/15/2006 | Email | Scheel, Barry | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Pre-decisional email thread about draft training document. | Privacy Rights;Redacted |
| E00046793 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/15/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Simas, Sharon | Pre-decisional email thread about draft training documents. | Privacy Rights;Redacted |
| E00046794 | E00046794 | E00046798 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/15/2006 | Email | Best, Helen (Behavioral Tech, LLC - Vice President) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Scheel, Barry | Email attaching personal identifying information about trainers. | Privacy Rights;Redacted |
| E00046795 | E00046794 | E00046798 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Simas, Sharon | CV containing personal identifying information about trainers. | Privacy Rights |
| E00046796 | E00046794 | E00046798 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2006 | Form | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Simas, Sharon | Bio containing personal identifying information about trainers. | Privacy Rights |
| E00046797 | E00046794 | E00046798 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Meda, Brady | CV containing personal identifying information about trainers. | Privacy Rights |
| E00046798 | E00046794 | E00046798 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/15/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs);Meda, Brady | Bio containing personal identifying information about trainers. | Privacy Rights |
| E00046831 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email from attorney about confidentiality memo. | Attorney Client |
| E00046832 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about confidentiality memo. | Attorney Client |
| E00046834 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about confidentiality memo. | Attorney Client |
| E00046835 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Augustine, Sarah; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread including attorney about confidentiality memo. | Attorney Client |
| E00046837 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney re confidentiality memo. | Attorney Client |
| E00046838 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Lewis, Janet; McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Santiago, Debra; Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about Coleman language. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046839 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorneys about confidentiality memo. | Attorney Client |
| E00046840 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Lewis, Janet; McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Santiago, Debra; Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about Coleman stipulation. | Attorney Client |
| E00046843 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about restraints. | Attorney Client |
| E00046844 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about use of restraints. | Attorney Client |
| E00046845 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about use of restraints. | Attorney Client |
| E00046847 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/14/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about restraints. | Attorney Client |
| E00046859 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about court orders. | Attorney Client |
| E00046860 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dragony, Sheryl (CDCR - Administrative Assistant, Health Care Administrative Operations Branch); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email from attorney about Psychiatrists. | Attorney Client;Redacted |
| E00046864 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/7/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email from attorney about Administrative Segregation suicide plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046865 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/7/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email from attorney about Administrative Segregation suicide plan. | Attorney Client |
| E00046866 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email attaching pre-decisional exhibits for special master. | Deliberative Process |
| E00046867 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft Budget Change Proposal attached to privileged email. | Deliberative Process |
| E00046879 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Monahan, Mary; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| E00046880 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Scheel, Barry | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| E00046882 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Best, Helen (Behavioral Tech, LLC - Vice President) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Scheel, Barry | Pre-decisional email thread discussing Special Legislative Session. | Deliberative Process |
| E00046897 | E00046897 | E00046901 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Slavin, Bruce (CDCR - General Counsel) | Email including attorney forwarding exhibits requested by special master. | Attorney Client; Deliberative Process |
| E00046900 | E00046897 | E00046901 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Slavin, Bruce (CDCR - General Counsel) | Finance letter mental health program attached to privileged. | Deliberative Process; Attorney Client |
| E00046901 | E00046897 | E00046901 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); Slavin, Bruce (CDCR - General Counsel) | Feasible Alternative A Mental Health Program Guide Finance Letter Fiscal Year 2005/2006 attached to privileged email. | Deliberative Process; Attorney Client |
| E00046904 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Lewis, Janet; Lockwood, Tim (CDCR - Chief, Regulations and Policy Management Branch); Marshall, Randall (CDCR - Regulation and Policy Management Branch); McAloon, Margaret (CDCR); Rougeux, Tim (DCHCS - Project Director, Medical Program Implementation); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing DOM revision Bridging Education Program , Chapter 5, Section 53130.10.2.2. Request DCHCS review and response by 08/07/2006.; | Attorney Client |
| E00046905 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/1/2006 | Email | Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McCabe, Larry | Email containing Personnel matters. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046908 | E00046908 | E00046909 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR - Warden, Pelican Bay State Prison); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email from attorney discussing Coleman amended order. | Attorney Client |
| E00046929 | E00046929 | E00046930 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email from attorney about order naming Michael Genest as defendant. | Attorney Client |
| E00046933 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney attaching mental health forms. | Attorney Client |
| E00046934 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Revised form attached to privileged email. | Attorney Client |
| E00046935 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental health screening chrono form attached to privileged email. | Attorney Client |
| E00046936 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental health placement chrono form attached to privileged email. | Attorney Client |
| E00046937 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental health removal chrono form attached to privileged email. | Attorney Client |
| E00046938 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental health referral chrono form attached to privileged email.; | Attorney Client |
| E00046939 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Psychiatric evaluation chrono form attached to privileged email. | Attorney Client |
| E00046942 | E00046933 | E00046944 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Patient information/presenting problem/current status form attached to privileged email.; | Attorney Client |
| E00046943 | E00046933 | E00046944 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Email; Calendar | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brief mental health evaluation form attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046944 | E00046933 | E00046944 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Various | Abnormal involuntary movement scale form attached to privileged email. | Attorney Client |
| E00046945 | E00046945 | E00046947 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread including attorney and forwarding discussion about Conference Call on Restraints and Seclusion Program Guide Section Revisions.; | Attorney Client |
| E00046946 | E00046945 | E00046947 | Chaiken, Shama Thumb Drive | CDCR_MH | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental Health Crisis Bed attached to privileged email. | Attorney Client |
| E00046948 | E00046948 | E00046950 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email from attorney about Conference Call on Restraints and Seclusion Program Guide Section Revisions.; | Attorney Client |
| E00046949 | E00046948 | E00046950 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Mental Health Crisis Bed attached to privileged email. | Attorney Client |
| E00046957 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Email thread including attorneys attaching documents for teleconference. | Attorney Client |
| E00046958 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 06/00/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Glossary of Terms attached to privileged email.; | Attorney Client |
| E00046959 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 06/00/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Program Guide Overview attached to privileged email. | Attorney Client |
| E00046960 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 06/00/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Program Guide Overview attached to privileged email. | Attorney Client |
| E00046961 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Correctional Clinical Case Management System attached to privileged email. | Attorney Client |
| E00046962 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Enhanced Outpatient Program attached to privileged email. | Attorney Client |
| E00046963 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Mental Health Crisis Bed attached to privileged email. | Attorney Client |
| E00046964 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Form | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Department of Mental Health Inpatient Program attached to privileged email. | Attorney Client |
| E00046965 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Administrative Segregation attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00046966 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Security Housing Unit attached to privileged email. | Attorney Client |
| E00046967 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/26/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Psychiatric Services Unit attached to privileged email. | Attorney Client |
| E00046968 | E00046957 | E00046968 | CDCR_MH | Chaiken, Shama Thumb Drive | 06/00/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Turner, Susan | Suicide Prevention and Response attached to privileged email.; | Attorney Client |
| E00046969 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about teleconference. | Attorney Client |
| E00046970 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email from attorney about teleconference. | Attorney Client |
| E00046983 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/22/2006 | Email | Turner, Susan  (Center of Evidence-Based Corrections) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Winslow, Dwight | Email thread discussing suicide prevention and response. | Attorney Client |
| E00046988 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/21/2006 | Email | Turner, Susan  (Center of Evidence-Based Corrections) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Farber-Szekrenyi, Peter (CDCR); Kanan, Renee; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Ritter, Steven; Robinson, Jane; Scott, Susan; Spiwak, Herb; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilson, William; Winslow, Dwight | Email thread containing pre-decisional discussion of suicide prevention and response. | Attorney Client |
| E00046989 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/21/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Farber-Szekrenyi, Peter (CDCR); McAloon, Margaret; Ritter, Steven; Robinson, Jane; Scott, Susan; Spiwak, Herb; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turner, Susan (Center of Evidence-Based Corrections); Wilson, William; Winslow, Dwight | Email thread containing pre-decisional discussion of suicide prevention and response. | Attorney Client |
| E00046998 | E00046998 | E00046999 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Seifert, Donna; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching pre-decisional draft of MHSDS Program Guide. | Attorney Client |
| E00046999 | E00046998 | E00046999 | Chaiken, Shama Thumb Drive | CDCR_MH | 5/30/2006 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Seifert, Donna; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of MHSDS Program Guide. | Attorney Client |
| E00047000 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of MHSDS Program Guide and response to Keating. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047001 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing draft of MHSDS Program Guide and response to Keating. | Attorney Client |
| E00047003 | E00047003 | E00047004 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR); Hubbard, Suzan; Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching document related to spike in inmate suicide rates and potential affect on perceived compliance with court orders. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00047005 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing retention and production of 10/00/2004 workload study documents. | Attorney Client |
| E00047006 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing court-ordered production of documents. | Attorney Client |
| E00047020 | E00047020 | E00047021 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/17/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel) | Email attaching and discussing court order on staffing / program guide. | Attorney Client |
| E00047040 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Johnson, Rick; Kanan, Renee; Kernan, Scott (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Schultz, Char (DMH - Consulting Psychologist); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Still, Wendy (CDCR - Associate Director, Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing recap of policy meeting with Special Master Keating. | Attorney Client; Deliberative Process |
| E00047041 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing sealed documents related to revised program guide. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047045 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Johnson, Rick; Kanan, Renee; Kernan, Scott (CDCR); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Still, Wendy (CDCR - Associate Director, Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing recap of policy meeting with Special Master Keating. | Attorney Client; Deliberative Process |
| E00047050 | E00047050 | E00047052 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/12/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing pre-decisional discussion of attached memo on KVSP Correctional Treatment Center and reduction plan. | Attorney Client |
| E00047051 | E00047050 | E00047052 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/7/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional memo on KVSP Correctional Treatment Center, attached to privileged email.; | Attorney Client |
| E00047052 | E00047050 | E00047052 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/10/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional memo on Coleman Contempt of Court status, attached to privileged email. | Attorney Client |
| E00047067 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Email thread containing pre-decisional discussion of agenda items for meeting of 07/10/2006. | Attorney Client; Deliberative Process |
| E00047070 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Email thread containing pre-decisional discussion of agenda items for meeting of 07/10/2006. | Attorney Client; Deliberative Process |
| E00047071 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing pre-decisional discussion of agenda item for meeting of 07/10/2006. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047072 | E00047072 | E00047073 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John; Duveneck, Sandra (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); Pierce, Gary; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Riley, Katie; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Subia, Richard; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis | Email discussing and attaching agenda for 07/10/2006 meeting. | Attorney Client; Deliberative Process |
| E00047074 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing pre-decisional discussion on signing of confidentiality memorandum. | Attorney Client |
| E00047081 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing draft of confidentiality memorandum. | Attorney Client |
| E00047082 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of confidentiality memorandum. | Attorney Client |
| E00047083 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of confidentiality memorandum. | Attorney Client |
| E00047084 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of confidentiality memorandum. | Attorney Client |
| E00047085 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft of confidentiality memorandum. | Attorney Client |
| E00047086 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing draft of confidentiality memorandum. | Attorney Client |
| E00047087 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing draft of confidentiality memorandum. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047094 | E00047094 | E00047095 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Turnipseed, Dennis | Email discussing and attaching draft agenda. | Attorney Client |
| E00047095 | E00047094 | E00047095 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/5/2006 | Agenda | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Turnipseed, Dennis | Image file for draft 07/10/2006 agenda. | Attorney Client |
| E00047118 | E00047118 | E00047120 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Johnson, Rick; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching pre-decisional draft agenda and plaintiffs' objections. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047119 | E00047118 | E00047120 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/30/2006 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Johnson, Rick; Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kernan, Scott (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Image file for pre-decisional draft agenda.; | Attorney Client |
| E00047143 | E00047143 | E00047144 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/26/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Kirkland, Richard (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Shively, Tim (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing discussion of attached Keating BCP Report. | Attorney Client |
| E00047167 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing pre-decisional discussion of notice for ending video monitoring moratorium. | Attorney Client; Deliberative Process |
| E00047172 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing program guide issues. | Attorney Client |
| E00047182 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Schwartz, Teresa (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing group formed to address suicides in administrative segregation units. | Attorney Client; Attorney Work Product |
| E00047185 | E00047184 | E00047185 | Chaiken, Shama Thumb Drive | CDCR_MH | 5/31/2006 | Biographical | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | CV of Shama Chaiken. | Privacy Rights |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047234 | E00047233 | E00047234 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/6/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Barks, Michael (CDCR); Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Johnson, Jennifer; Johnson, Rick; Kanan, Renee; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Santiago, Debra; Shively, Tim (CDCR); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services); acnewland@aol.com; onroad@cableone.net; rjdezember@sbcglobal.net (USE Dezember, Robin); wfa_phd@hotmail.com; wuzfuz@sbcglobal.net | Email thread discussing plaintiffs' comments on 05/12/2006 and 05/22/2006 program guide revisions. | Attorney Client;Redacted |
| E00047244 | E00047244 | E00047245 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); rjdezember@sbcglobal.net (USE Dezember, Robin) | Email discussing and attaching plaintiff program guide revisions. | Attorney Client |
| E00047253 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, Renee; Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide and finance requests. | Attorney Client |
| E00047254 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing program guide and finance requests. | Attorney Client |
| E00047255 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing program guide and finance requests. | Attorney Client |
| E00047256 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, Renee; Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide and finance requests. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047260 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing program guide and finance requests. | Attorney Client |
| E00047264 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health);Schultz, Char (DMH - Consulting Psychologist); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing pre-decisional discussion of clarification to memorandum dated 05/23/2006. | Attorney Client |
| E00047269 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, Renee; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing updates to program guide and finance requests. | Attorney Client |
| E00047271 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing updates to program guide and finance requests. | Attorney Client |
| E00047274 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing updates to program guide and finance requests. | Attorney Client |
| E00047317 | E00047316 | E00047317 | Chaiken, Shama Thumb Drive | CDCR_MH | | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Pre-decisional draft of policy for suicide watch. | Official Information |
| E00047329 | E00047329 | E00047330 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing pre-decisional discussion of compliance with attached orders. | Attorney Client |
| E00047346 | E00047341 | E00047351 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | CDCR | | Draft of Program Guide - Mental Health Crisis Bed. | Official Information |
| E00047357 | E00047352 | E00047362 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/23/2006 | Email | Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft of Program Guide - Mental Health Crisis Bed. | Official Information |
| E00047377 | E00047371 | E00047382 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Mental Health Crisis Bed. | Official Information |
| E00047382 | E00047371 | E00047382 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Suicide Prevention and Response. | Official Information |
| E00047391 | E00047386 | E00047396 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Mental Health Crisis Bed. | Official Information |
| E00047396 | E00047386 | E00047396 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Suicide Prevention and Response. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047404 | E00047399 | E00047409 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Mental Health Crisis Bed. | Official Information |
| E00047409 | E00047399 | E00047409 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Kampmann, Helen (CDCR - HPS I, Division of Correctional Health Care Services) | Program Guide - Suicide Prevention and Response. | Official Information |
| E00047414 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/22/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread containing pre-decisional discussion of program guide language. | Attorney Client |
| E00047424 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fisher, Randy; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to program guide language. | Attorney Client |
| E00047426 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Fisher, Randy; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing program guide language. | Attorney Client |
| E00047427 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Fisher, Randy; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing program guide language. | Attorney Client |
| E00047429 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Lewis, Janet; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide language - Psychiatrist Qualifications. | Attorney Client |
| E00047430 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Lewis, Janet; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing program guide language - Psychiatrist Qualifications. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047432 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Lewis, Janet; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing program guide language - Psychiatrist Qualifications. | Attorney Client |
| E00047433 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing program guide language - Psychiatrist Qualifications. | Attorney Client |
| E00047438 | E00047438 | E00047439 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/18/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching proposed changes to pre-decisional program guide language - Psychiatrist Qualifications. | Attorney Client |
| E00047439 | E00047438 | E00047439 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/18/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Program Guide Overview | Attorney Client |
| E00047445 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing hearing on program guide. | Attorney Client |
| E00047451 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing ratios. | Attorney Client |
| E00047452 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing ratios. | Attorney Client |
| E00047453 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing ratios. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047455 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR Director, Mental Health Programs) | Email thread discussing staffing ratios. | Attorney Client |
| E00047456 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing ratios. | Attorney Client |
| E00047457 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing staffing ratios. | Attorney Client |
| E00047463 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodrigues, Kristine; Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047464 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Fishback, M.D., Tim | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodrigues, Kristine; Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047473 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodrigues, Kristine; Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047475 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Starkey, Paul (DPA) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodrigues, Kristine; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047480 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047481 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Fishback, M.D., Tim | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047483 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/16/2006 | Email | Hanson, Brigid | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodrigues, Kristine; Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047487 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047488 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing proposed stipulation. | Attorney Client |
| E00047489 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Huang, Daphne (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing issues. | Attorney Client |
| E00047490 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing staffing issues. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047495 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Starkey, Paul (DPA) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide: Psych Qualification Statement. | Attorney Client |
| E00047496 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Program Guide: Psych Qualification Statement. | Attorney Client |
| E00047497 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Fishback, M.D., Tim; Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Nararro, Michael; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing new program guides. | Attorney Client |
| E00047498 | E00047498 | E00047499 | Chaiken, Shama Thumb Drive | CDCR_MH | 5/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing and attaching Program Guide. | Attorney Client |
| E00047502 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Fishback, M.D., Tim | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Nararro, Michael; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing new program guide. | Attorney Client |
| E00047503 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hanson, Brigid; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Nararro, Michael; Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing new program guide. | Attorney Client |
| E00047504 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Fishback, M.D., Tim | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing new program guide. | Attorney Client;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047508 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Fishback, M.D., Tim | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing new program guide. | Attorney Client |
| E00047509 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Fishback, M.D., Tim | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing new program guide. | Attorney Client;Redacted |
| E00047512 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/12/2006 | Email | Fishback, M.D., Tim | Adams, Derral (CDCR - Warden, CSP-Corcoran); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS); Hubbard, Suzan; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Yamamoto, Vicki (CDCR - Health Care Manager, CSP-Corcoran) | Email thread discussing Corcoran Coleman Tour. | Attorney Client |
| E00047533 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/11/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing new program guide. | Attorney Client |
| E00047534 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Email thread discussing new program guide. | Attorney Client |
| E00047536 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Willis, Henry | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret;McCabe, Larry;Miller, Alan;Neal, Greg;Steenman, Helen;Vu, Quan | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| E00047540 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| E00047545 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Siaca, Migdalia | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| E00047576 | E00047574 | E00047577 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Steenman, Helen | CDCR Program Guide - Suicide Prevention and Response. | Official Information |
| E00047588 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| E00047589 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| E00047590 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Misc | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047591 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| E00047594 | E00047594 | E00047596 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| E00047597 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/3/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process; Attorney Client |
| E00047598 | E00047598 | E00047599 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/2/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services | Pre-decisional FY 2006/2007 Mental Health Program Finance Letter. | Deliberative Process |
| E00047600 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/3/2006 | Pleading/Legal | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process; Attorney Client |
| E00047607 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing psychiatrist qualifications in Program Guide. | Attorney Client |
| E00047608 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference to discuss suicide watch issues. | Attorney Client |
| E00047614 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/3/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing teleconference to discuss suicide watch issues. | Attorney Client |
| E00047622 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie; Starkey, Paul (DPA) | Email discussing psychiatrist qualifications in Program Guide. | Attorney Client |
| E00047624 | E00047624 | E00047625 | Chaiken, Shama Thumb Drive | CDCR_MH | 5/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching judicial orders. | Attorney Client; Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047629 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Hobbs, Carmen | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services);Scott, Cindy;Shively, Tim (CDCR) | Pre-decisional email thread discussing CDCR staffing requests. | Deliberative Process |
| E00047632 | E00047632 | E00047633 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hobbs, Carmen;Shively, Tim (CDCR);Siaca, Migdalia | Pre-decisional email thread discussing and attaching Mental Health Program Response to Coleman Orders. | Deliberative Process |
| E00047633 | E00047632 | E00047633 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Hobbs, Carmen;McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Scott, Cindy;Shively, Tim (CDCR) | Pre-decisional Mental Health Program Response to Coleman Orders. | Deliberative Process |
| E00047646 | E00047646 | E00047648 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Report | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread discussing and attaching pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| E00047647 | E00047646 | E00047648 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| E00047648 | E00047646 | E00047648 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional chart listing psychiatrist salaries by facility. | Deliberative Process |
| E00047650 | E00047650 | E00047652 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Email thread discussing and attaching pre-decisional responses to Coleman Court Orders. | Deliberative Process |
| E00047651 | E00047650 | E00047652 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | O'Madden, Susan | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McCabe, Larry | Pre-decisional Response to Pending Coleman Court Orders. | Deliberative Process |
| E00047652 | E00047650 | E00047652 | CDCR_M H | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| E00047656 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR) | Pre-decisional email thread discussing Response to Coleman Court Orders. | Deliberative Process |
| E00047688 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McGill, Lucinda | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); Robinson, Jane; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Siaca, Migdalia; Steele-Pirie, Virginia; soturner@aol.com | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| E00047689 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Grader, Lindsay | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| E00047690 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| E00047698 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email discussing Monitoring Report and Program Guide. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047737 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/19/2006 | Email | Navarro, Michael (DPA) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fernandez, Josie; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide psychiatrist qualification language. | Attorney Client; Attorney Work Product |
| E00047738 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Navarro, Michael (DPA) | Email discussing Program Guide psychiatrist qualification language. | Attorney Client; Attorney Work Product |
| E00047741 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/19/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Navarro, Michael (DPA); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide psychiatrist qualification language. | Attorney Client; Attorney Work Product |
| E00047746 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Navarro, Michael (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email discussing Finance Letter resource rejections. | Deliberative Process; Attorney Client |
| E00047748 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047749 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047750 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047751 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047752 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047753 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047755 | E00047754 | E00047755 | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Navarro, Michael (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047756 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047757 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047758 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing draft Program Guide status report. | Attorney Client; Attorney Work Product |
| E00047767 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread containing draft response to 00/00/2004 Suicide Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00047769 | E00047768 | E00047769 | Chaiken, Shama Thumb Drive | CDCR_MH | 4/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); Lewis, Janet; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Program Guide language. | Attorney Client |
| E00047775 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/12/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Shively, Tim (CDCR); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing compliance with Suicide Report. | Attorney Client; Attorney Work Product |
| E00047781 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/10/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dovey, John; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); Riley, Katie; Shively, Tim (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing compliance with Suicide Report. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047790 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/7/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing draft Confidentiality Memo. | Attorney Client; Attorney Work Product |
| E00047802 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/7/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Program Guide revisions. | Attorney Client |
| E00047805 | E00047805 | E00047809 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/6/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional email discussing and attaching Mental Health Bed Plan Status Report and enclosures. | Attorney Client; Deliberative Process |
| E00047806 | E00047805 | E00047809 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/7/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional draft of Fifth Mental Health Bed Plan Status Report. | Attorney Work Product; Deliberative Process |
| E00047807 | E00047805 | E00047809 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/7/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional report discussing federal investigation impacting treatment in DMH State Hospitals. | Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047808 | E00047805 | E00047809 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/7/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional report discussing constitutional issues pertaining to Coalinga State Hospital. | Attorney Work Product |
| E00047809 | E00047805 | E00047809 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/7/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional chart of bed plan projections. | Attorney Work Product |
| E00047811 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/6/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to Program Guide. | Attorney Client; Attorney Work Product |
| E00047812 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing revisions to Program Guide. | Attorney Client; Attorney Work Product |
| E00047813 | E00047813 | E00047815 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/5/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Program Guide implementation documents. | Attorney Client; Attorney Work Product |
| E00047814 | E00047813 | E00047815 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/4/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing Program Guide implementation. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047815 | E00047813 | E00047815 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/4/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Program Guide implementation list, attached to privileged documents. | Attorney Client; Deliberative Process |
| E00047816 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Program Guide revision and implementation. | Attorney Client; Attorney Work Product |
| E00047817 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Program Guide revision and implementation. | Attorney Client; Attorney Work Product |
| E00047818 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing use of expert consultant on video monitoring. | Attorney Client |
| E00047819 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing use of expert consultant on video monitoring. | Attorney Client |
| E00047820 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/5/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing use of expert consultant on video monitoring. | Attorney Client |
| E00047841 | E00047839 | E00047841 | Chaiken, Shama Thumb Drive | CDCR_MH | 4/3/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Program Guide Overview of psychiatrist qualifications, attached to privileged email. | Deliberative Process |
| E00047858 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing Program Guide revisions. | Deliberative Process |
| E00047862 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing Program Guide revisions. | Attorney Client |
| E00047863 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Program Guide revisions and placement of inmate. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00047867 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing Mental Health Program Guides. | Attorney Client |
| E00047901 | E00047901 | E00047902 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/29/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching Orders in Coleman case. | Attorney Work Product |
| E00047958 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/27/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing EOP point reduction. | Attorney Work Product |
| E00047966 | E00047965 | E00047967 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/28/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Program Guide Staff Ratios proposal, attached to draft letter | Attorney Work Product |
| E00047967 | E00047965 | E00047967 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/28/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Program Guide Psychiatrist Assessment proposal, attached to privileged email. | Attorney Work Product |
| E00047975 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/23/2006 | Email | Runnels, David (CDCR - Undersecretary of Operations) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Gaultney, Robert; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Shively, Tim (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Virga, Tim; Woodford, Jeanne (CDCR - Undersecretary) | Email thread discussing video monitoring moratorium. | Attorney Client |
| E00047976 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/23/2006 | Email | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Gaultney, Robert; McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Runnels, David (CDCR - Undersecretary of Operations); Shively, Tim (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Virga, Tim; Woodford, Jeanne (CDCR - Undersecretary) | Email thread discussing video monitoring moratorium. | Attorney Client |
| E00047979 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/23/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Program Guide revisions. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00047992 | E00047992 | E00047993 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/23/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching Orders in Coleman case. | Attorney Client; Attorney Work Product |
| E00047999 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/22/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Runnels, David (CDCR - Undersecretary of Operations); Shively, Tim (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing video monitoring moratorium. | Attorney Client; Attorney Work Product |
| E00048000 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/22/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing video monitoring moratorium. | Attorney Client; Deliberative Process |
| E00048003 | E00048003 | E00048007 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/21/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Runnels, David (CDCR - Undersecretary of Operations); Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching pre-decisional Third Mental Health Bed Plan Status Report and enclosures. | Attorney Client; Deliberative Process |
| E00048004 | E00048003 | E00048007 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/24/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Third Mental Health Bed Plan Status Report. | Attorney Work Product; Attorney Client |
| E00048005 | E00048003 | E00048007 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/21/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Third Mental Health Bed Plan Status Report Enclosure I. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00048006 | E00048003 | E00048007 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/24/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional bed survey results. | Attorney Work Product; Attorney Client |
| E00048007 | E00048003 | E00048007 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/24/2006 | Graph/Chart | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional bed plan gap projections. | Attorney Work Product; Attorney Client |
| E00048038 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Planchon, Sharon; Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Santiago, Debra; Shively, Tim (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Program Guide issues. | Attorney Client; Attorney Work Product |
| E00048065 | E00048064 | E00048065 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/15/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Draft Second Mental Health Bed Plan Status Report, attached to privileged email. | Attorney Work Product |
| E00048067 | E00048066 | E00048067 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/16/2006 | Diagram/Drawing | | | Floor plan for Coalinga State Hospital, attached to privileged email. | Official Information |
| E00048071 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/16/2006 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email thread discussing 00/00/2004 suicide report. | Attorney Client; Attorney Work Product |
| E00048072 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/16/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email thread discussing 00/00/2004 suicide report. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048090 | E00048089 | E00048090 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/13/2006 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Second Mental Health Bed Plan Status Report. | Attorney Work Product |
| E00048095 | E00048094 | E00048095 | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Second Mental Health Bed Plan Status Report.; | Attorney Work Product |
| E00048105 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/13/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing vocational/educational programming for EOP inmates. | Attorney Client |
| E00048109 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/11/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing vocational/educational programming for EOP inmates. | Attorney Client |
| E00048112 | E00048112 | E00048113 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR); Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kennard, Robert (DHS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Pre-decisional email thread discussing and attaching draft Program Guide Overview. | Attorney Client |
| E00048113 | E00048112 | E00048113 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/10/2006 | Report | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR); Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Kennard, Robert (DHS); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Pre-decisional draft of Program Guide Overview of MHSDS. | Attorney Client |
| E00048129 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/9/2006 | Email | Dovey, John | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email thread discussing assignments for responses to court orders. | Deliberative Process, Attorney Client |
| E00048132 | | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Russell, Jay C. (Deputy Attorney General) | Email discussing vocational/educational programming for EOP inmates. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00048184 | E00048183 | E00048184 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/10/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Toirac, Renee; Kennard, Robert (DHS) | Pre-decisional draft of Coleman Status Report. | Attorney Work Product |
| E00048187 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 3/8/2006 | Email | Toirac, Renee | Barks, Michael (CDCR); Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing draft Coleman Status Report. | Attorney Client |
| E00048188 | E00048188 | E00048190 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/7/2006 | Email | Barks, Michael (CDCR) | Bustillos, Rosemary;Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services);Dezember, Robin;Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Kennard, Robert (DHS);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Toirac, Renee | Pre-decisional email thread discussing and attaching EOP summary and report. | Attorney Client;Deliberative Process |
| E00048194 | E00048194 | E00048195 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);  Miller, Patricia, Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching pre-decisional draft of Program Guide Overview. | Attorney Client |
| E00048195 | E00048194 | E00048195 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);  Miller, Patricia, Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Program Guide Overview of MHSDS. | Attorney Work Product; Attorney Client |
| E00048197 | E00048197 | E00048198 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services), Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching pre-decisional draft of Program Guide Overview. | Attorney Client |
| E00048198 | E00048197 | E00048198 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services), Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Program Guide Overview of MHSDS. | Attorney Work Product; Attorney Client |
| E00048199 | E00048199 | E00048202 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/7/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching draft Coleman Status Report. | Attorney Client |
| E00048200 | E00048199 | E00048202 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/7/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of Coleman Status Report. | Attorney Work Product; Attorney Client |
| E00048202 | E00048199 | E00048202 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/7/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft of bed plan gap summary. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00048223 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Pre-decisional email thread discussing program contact information, including employee phone number. | Privacy Rights;Redacted |
| E00048226 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs) | Pre-decisional email thread discussing program contact information, including employee phone number. | Privacy Rights;Redacted |
| E00048227 | E00048227 | E00048228 | Chaiken, Shama Thumb Drive | CDCR_MH | 10/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS); Donnelly, Lorraine (DCHCS - Office Technician, Mental Health Programs) | Pre-decisional email thread discussing and attaching program contact information, including employee phone number. | Privacy Rights;Redacted |
| E00048249 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Community Care Facilities, including employee phone number. | Attorney Client; Privacy Rights |
| E00048250 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing Community Care Facilities, including employee phone number. | Attorney Client; Privacy Rights |
| E00048251 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Community Care Facilities. | Attorney Client |
| E00048252 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email thread discussing Community Care Facilities. | Attorney Client |
| E00048253 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing Community Care Facilities. | Attorney Client |
| E00048254 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Email discussing Community Care Facilities. | Attorney Client |
| E00048255 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Community Care Facilities. | Attorney Client |
| E00048256 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/12/2007 | Email | Harman, Dalinda | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Dezember, Robin; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); McKeever, Doug (CDCR - Director, Mental Health Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Still, Wendy (CDCR - Associate Director, Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing private/public community correctional facilities. | Attorney Client |
| E00048257 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/23/2007 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women) | Bernous, Christal; Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Hu, Peter; Long, Jacqueline; Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing psychiatry services for inmates in Family Foundation Program. | Attorney Client;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048258 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/23/2007 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing psychiatry services for inmates in Family Foundation Program. | Attorney Client;Redacted |
| E00048259 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/22/2007 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing psychiatry services for inmates in Family Foundation Program. | Attorney Client |
| E00048260 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/22/2007 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, California Institution for Women); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing psychiatry services for inmates in Family Foundation Program. | Attorney Client |
| E00048269 | E00048268 | E00048269 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/9/2007 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Cope, Renele (Labor Relations Representative, Office of Labor Relations); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Sullivan, William J. | Pre-decisional memo discussing housing, programs and work assignments for inmates designated at CCCMS. | Official Information |
| E00048295 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cope, Renele (Labor Relations Representative, Office of Labor Relations); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Sullivan, William | Pre-decisional email thread discussing SB 618 participants residing at MSF. | Privacy Rights;Redacted |
| E00048308 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Hecker compliance goals. | Attorney Client |
| E00048309 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Hecker compliance goals. | Attorney Client |
| E00048310 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/24/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Hecker compliance goals. | Attorney Client |
| E00048311 | E00048311 | E00048312 | Chaiken, Shama Thumb Drive | CDCR_MH | 4/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Hecker compliance goals. | Attorney Client; Attorney Work Product |
| E00048312 | E00048311 | E00048312 | Chaiken, Shama Thumb Drive | CDCR_MH | 4/24/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Hecker compliance goals report, attached to privileged email. | Attorney Work Product |
| E00048316 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing and attaching Hecker Fiscal Analysis Worksheet. | Deliberative Process |
| E00048317 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional Hecker Fiscal Analysis Worksheet. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048318 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/21/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing EOP inmates. | Attorney Client; Attorney Work Product |
| E00048320 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/29/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Pre-decisional email thread discussing revisions to Program Guide, including personal email address. | Privacy Rights;Redacted |
| E00048353 | E00048354 | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/2/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Pre-decisional email thread discussing revisions to Program Guide, including personal email address. | Privacy Rights;Redacted |
| E00048376 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing out of state suicides. | Attorney Client |
| E00048377 | E00048377 | E00048378 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/21/2007 | Email | Romero, Lydia (CDCR - Associate Warden, COCF) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional email thread discussing and attaching questions and answers pertaining to CCCMS inmates at Florence CCA facility. | Privacy Rights |
| E00048378 | E00048377 | E00048378 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/21/2007 | Report | Romero, Lydia (CDCR - Associate Warden, COCF) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional questions and answers pertaining to CCCMS inmates at Florence CCA facility. | Attorney Client |
| E00048387 | E00048387 | E00048388 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/30/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Lea, Melissa; Romero, Lydia (CDCR - Associate Warden, COCF); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening)); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching questions and answers about COCF inmate housing placement. | Privacy Rights; Redacted |
| E00048389 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2007 | Email | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Robert S.; Swanson, Andrew | Email thread discussing revisions to Out-of-State Return Policy. | Attorney Client |
| E00048391 | E00048391 | E00048392 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/5/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Swanson, Andrew | Email discussing and attaching questions on COCF Return Policy. | Attorney Client |
| E00048392 | E00048391 | E00048392 | Chaiken, Shama Thumb Drive | CDCR_MH | 9/4/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing questions about COCF Return Policy. | Attorney Client |
| E00048395 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 9/4/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing questions on COCF Return Policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048403 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/30/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing meeting on CCMS inmate proposal. | Attorney Client |
| E00048404 | E00048404 | E00048407 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/30/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching MHSDS Program Guide for review. | Attorney Client |
| E00048408 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/30/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email thread discussing revisions to CDCR Mental Health restraint policy. | Attorney Client |
| E00048410 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/29/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Romero, Lydia (CDCR - Associate Warden, COCF); Schwartz, Teresa (CDCR); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email discussing Coleman Special Master visit to TCCF. | Attorney Client |
| E00048412 | E00048412 | E00048413 | Chaiken, Shama Thumb Drive | CDCR_MH | 8/22/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email thread discussing and attaching video monitoring moratorium document. | Attorney Client |
| E00048421 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 8/13/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email thread discussing CCCMS inmate transfer and return policies. | Attorney Client |
| E00048430 | E00048429 | E00048430 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/21/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bernstein, Catherine (Chief Deputy General Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo providing COCF Mental Health Return Policy. | Attorney Work Product |
| E00048434 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/30/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lea, Melissa; McAloon, Margaret (CDCR); Romero, Lydia (CDCR - Associate Warden, COCF); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Swanson, Andrew | Email thread discussing review of COCF mental health staffing requirements. | Attorney Client |
| E00048438 | E00048437 | E00048438 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo providing COCF Mental Health Return Policy. | Attorney Work Product, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00048440 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/21/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bernstein, Catherine (Chief Deputy General Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Davison of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing update on COCF transfers of mental health patients. | Attorney Client |
| E00048445 | E00048445 | E00048449 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bernstein, Catherine (Chief Deputy General Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Romero, Lydia (CDCR - Associate Warden, COCF); Slavin, Bruce (CDCR - General Counsel); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching COCF transfer reports. | Attorney Client; Attorney Work Product |
| E00048458 | E00048456 | E00048458 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing COCF Mental Health Return Policy revision. | Attorney Client |
| E00048462 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/16/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health staffing at Tallahatchie County facility. | Attorney Client |
| E00048469 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/13/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Overton, Beverly; Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email thread discussing mental health staffing requirements at Tallahatchie facility. | Attorney Client; Attorney Work Product; Official Information |
| E00048475 | E00048474 | E00048476 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2007 | Letter | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo providing COCF Mental Health Return Policy. | Attorney Client; Attorney Work Product |
| E00048476 | E00048474 | E00048476 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/12/2007 | Letter | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing revision of COCF Mental Health Return Policy. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048482 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Adams, Jr., Robert; Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Feryance, Mary; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Nishimoto, Marcelyn; Overton, Beverly; Romero, Lydia (CDCR - Associate Warden, COCF); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Email discussing activation of Tallahatchie facility. | Attorney Client |
| E00048490 | E00048489 | E00048492 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/20/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo providing COCF Mental Health Return Policy attached to privileged email. | Attorney Work Product |
| E00048491 | E00048489 | E00048492 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/19/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lea, Melissa; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Romero, Lydia (CDCR - Associate Warden, COCF); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing revision of COCF Mental Health Return Policy. | Attorney Work Product |
| E00048494 | E00048494 | E00048497 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/29/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Feryance, Mary; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew | Email discussing and attaching draft responses to revisions of COCF Mental Health Return Policy. | Attorney Client;Redacted |
| E00048495 | E00048494 | E00048497 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/19/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Draft letter discussing revision of COCF Mental Health Return Policy. | Attorney Work Product |
| E00048497 | E00048494 | E00048497 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/15/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft memo providing COCF Mental Health Return Policy. | Attorney Work Product |
| E00048505 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/20/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing mental health staffing at Tallahatchie facility. | Attorney Client |
| E00048509 | E00048508 | E00048509 | Chaiken, Shama Thumb Drive | CDCR_MH | | Biographical | Brown-Ware, Mildred | | Resume for Brown-Ware attached to privileged email. | Privacy Rights;Redacted |
| E00048510 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/19/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Higgins-Niles, Karen; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing CCCMS Out of State transfer requests. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048512 | E00048511 | E00048512 | Chaiken, Shama Thumb Drive | CDCR_MH | | Biographical | Brown-Ware, Mildred | | Resume for Brown-Ware attached to privileged email. | Privacy Rights;Redacted |
| E00048513 | E00048513 | E00048514 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/15/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching response to Mental Health Return Policy. | Attorney Client |
| E00048526 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/14/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health staffing requirements. | Attorney Client |
| E00048527 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/14/2007 | Email | Swanson, Andrew | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health staffing requirements. | Attorney Client |
| E00048528 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 6/14/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health staffing requirements. | Attorney Client |
| E00048534 | E00048534 | E00048535 | Chaiken, Shama Thumb Drive | CDCR_MH | 6/13/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Slavin, Bruce (CDCR - General Counsel); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Special Master letter on COCF Return Policy. | Attorney Client; Attorney Work Product |
| E00048537 | E00048536 | E00048538 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/29/2007 | Email | Romero, Lydia (CDCR - Associate Warden, COCF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Hernandez, Robert;Johnson, Rick;Kim, Robert;Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs);McAloon, Margaret (CDCR);McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities);Meier, Rodger;Morgan, Donald (CDCR - Staff Service Analyst, Division of Adult Institutions);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening);Stubbs, Jonathan | Comparison of FCC and Tallahatchie beds attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048538 | E00048536 | E00048538 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/29/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Romero, Lydia (CDCR - Associate Warden, COCF); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Tallahatchie staffing chart attached to privileged email. | Attorney Client |
| E00048539 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/21/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing COCF meeting summary. | Attorney Client |
| E00048540 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 4/30/2007 | Email | Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing COCF Mental Health Screening policy. | Attorney Client |
| E00048544 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/22/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR) | Pre-decisional email thread discussing COCF Mental Health Return Policy. | Attorney Client;Deliberative Process |
| E00048570 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/22/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR) | Email thread discussing mental health staffing at Michigan facility. | Attorney Client |
| E00048571 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/22/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR) | Email thread discussing mental health staffing at Michigan facility. | Attorney Client |
| E00048572 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/22/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR) | Email thread discussing mental health staffing at Michigan facility. | Attorney Client |
| E00048578 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Lea, Melissa; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Milliner, Phyllis; Platt, Susan; Romero, Lydia (CDCR - Associate Warden, COCF); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing mental health transfer for inmate. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048579 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Milliner, Phyllis; Romero, Lydia (CDCR - Associate Warden, COCF); Stubbs, Jonathan; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing objections to COCF Return Policy. | Attorney Client; Attorney Work Product |
| E00048589 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Mills, Marcel; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman visit to WTDF. | Attorney Client |
| E00048590 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/30/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Mills, Marcel; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing issues from Coleman visit to WTDF. | Attorney Client |
| E00048598 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/16/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman monitor tour of Florence facility. | Attorney Client |
| E00048602 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/8/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing enforced medication policy. | Attorney Client |
| E00048615 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/4/2007 | Email | Salz, Donald | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Martinez, Julian; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing changes to COCF Mental Health Return Policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048616 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 1/4/2007 | Email | Salz, Donald | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Martinez, Julian; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Smith, Robert S. (CDCR - Statewide Project Manager, COCF Mental Health Screening); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing changes to COCF Mental Health Return Policy. | Attorney Client |
| E00048626 | E00048625 | E00048628 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/28/2006 | Notes | Robert S. Smith, Ph.D. | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Teleconference notes on COCF transfers of ICE inmates. | Attorney Client |
| E00048631 | E00048631 | E00048632 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching revisions to COCF Return Policy. | Attorney Client |
| E00048639 | E00048639 | E00048644 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing and attaching WTDF segregation unit policies. | Attorney Client |
| E00048641 | E00048639 | E00048644 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Segregation Unit Inmate Orientation - Mental Health Guide attached to privileged email. | Attorney Client; Attorney Work Product |
| E00048643 | E00048639 | E00048644 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Form | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Segregation Mental Health Screening Interview for California Inmates attached to privileged email. | Deliberative Process |
| E00048656 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/18/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Kernan, Scott (CDCR - Director, Division of Adult Institutions); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response to concerns about COCF inmate transfers. | Attorney Client |
| E00048657 | E00048657 | E00048659 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/14/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Caton, Alberto (CDCR - Facility Captain, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Rea, Karen; Scott, Susan; Turner, Susan | Email thread discussing and attaching COCF Health Care Screening policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048663 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Johnson, Rick; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing COCF Mental Health Return Policy. | Attorney Client |
| E00048670 | E00048670 | E00048671 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/12/2006 | Email | Caton, Alberto (CDCR - Facility Captain, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Rea, Karen; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Scott, Susan; Turner, Susan | Email thread discussing and attaching changes to COCF health screening policy. | Attorney Client |
| E00048672 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/12/2006 | Email | Caton, Alberto (CDCR - Facility Captain, Office of Legal Affairs) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Rea, Karen; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Scott, Susan; Turner, Susan | Email thread discussing changes to policy on health care screening. | Attorney Client |
| E00048673 | E00048673 | E00048674 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/12/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Caton, Alberto (CDCR - Facility Captain, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Clark, Jackie (Statewide Director of Nursing Operations); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Macomber, Jeff; McAloon, Margaret (CDCR); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Rea, Karen; Scott, Susan; Turner, Susan | Email thread discussing and attaching COCF health care screening policy. | Attorney Client |
| E00048684 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Feryance, Mary; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Rodger; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing review of GEO and CCA mental health policies. | Attorney Client; Attorney Work Product |
| E00048691 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/11/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing COCF mental health screening issues. | Attorney Client; Attorney Work Product |
| E00048692 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 11/10/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing COCF mental health screening issues. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048696 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/16/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting concerning mental health proposal in COCF policy. | Attorney Client |
| E00048697 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 10/16/2006 | Email | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revised COCF placement policy. | Attorney Client |
| E00048698 | E00048698 | E00048699 | Chaiken, Shama Thumb Drive | CDCR_MH | 10/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McAloon, Margaret (CDCR); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email thread discussing and attaching COCF health care screening policy. | Attorney Client |
| E00048791 | E00048790 | E00048791 | Chaiken, Shama Thumb Drive | CDCR_MH | | Report | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Lockwood, Tim; Marshall, Randall; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Nelson, Katherine (CDCR - Staff Counsel, Office of Legal Affairs) | Pre-decisional Processing Psychiatric Return Parole Violators in the Mental Health Services Delivery System. | Attorney Work Product, Attorney Client |
| E00048811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread discussing Mental Health Workload Study. | Deliberative Process |
| E00048818 | E00048818 | E00048819 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/6/2007 | Notes | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Hanson, Brigid (DCHCS - Chief, Office of Administrative Support, CEA II); Bither, Nancy (CDCR - Deputy Director, Human Resources); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching pre-decisional draft Mental Health Workload Study. | Attorney Client; Deliberative Process |
| E00048819 | E00048818 | E00048819 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Hanson, Brigid (DCHCS - Chief, Office of Administrative Support, CEA II); Bither, Nancy (CDCR - Deputy Director, Human Resources); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mental Health Staffing Workload Study attached to privileged email. | Attorney Client; Deliberative Process |
| E00048822 | E00048822 | E00048823 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/1/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (DCHCS - Chief, Office of Administrative Support, CEA II); Bither, Nancy (CDCR - Deputy Director, Human Resources); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching pre-decisional Mental Health Workload Study. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00048823 | E00048822 | E00048823 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Report | Neade, Mary J.;  CDCR - Division of Correctional Health Care Services | Hanson, Brigid (DCHCS - Chief, Office of Administrative Support, CEA II); Bither, Nancy (CDCR - Deputy Director, Human Resources);  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);  Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS);  Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional Mental Health Staffing Workload Study. | Attorney Client; Attorney Work Product |
| E00048835 | E00048835 | E00048837 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Gomez, Michael S.; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Naisbitt, Tara (Chief, Office of Workforce Planning); Neade, Mary J.; Still, Wendy (CDCR - Associate Director, Division of Adult Institutions); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing and attaching Coleman request for production. | Attorney Client; Attorney Work Product |
| E00048838 | E00048838 | E00048840 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Awiszus, Anna; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Currier, Don (CDCR - Chief Legal Counsel); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services); Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Gomez, Michael S.; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Kernan, Scott (CDCR); Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Moss, Joseph; Neade, Mary J.; Roldan, Alberto (CDCR - Deputy Chief Counsel); Still, Wendy (CDCR - Associate Director, Adult Institutions); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Coleman pleadings. | Attorney Client; Attorney Work Product |
| E00048844 | E00048844 | E00048845 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Johnson, Jennifer; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret (CDCR); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Naisbitt, Tara (Chief, Office of Workforce Planning); Neade, Mary J.; Olson, Kathy; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction | Email discussing and attaching Special Master Keating's response to Court's request for information. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00048860 | E00048859 | E00048860 | Chaiken, Shama Thumb Drive | CDCR_MH | | Report | | | Peer Review Assessment of CDCR grant application. | Privacy Rights |
| E00048935 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/20/2007 | Email | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email thread discussing BCP and finance letter regarding CCIs. | Deliberative Process |
| E00048975 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Report | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Email thread discussing request for COBCP information. | Deliberative Process |
| E00048976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Graph/Chart | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email discussing request for COBCP information. | Deliberative Process |
| E00048992 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Arnold, Eric; Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Fisher, Randy; Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Moss, Joseph; Woodward, Daniel | Email thread discussing and attaching pre-decisional Special Session BCP on mental health. | Deliberative Process |
| E00048993 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodward, Daniel | Pre-decisional Special Session BCP on mental health. | Deliberative Process; Attorney Client |
| E00048994 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Marquez, Marilyn; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Woodward, Daniel | Pre-decisional Mental Health Program Guide Finance Letter FY 2005/2006. | Deliberative Process |
| E00048996 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/13/2007 | Report | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Neade, Mary (Correctional Counselor II, Division of Adult Institutions) | Pre-decisional email thread discussing distribution of custody positions. | Deliberative Process |
| E00048998 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email thread discussing custody positions in finance letter and BCP. | Deliberative Process |
| E00048999 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email discussing custody positions in finance letter and BCP. | Deliberative Process |
| E00049000 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| E00049001 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| E00049002 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woodward, Daniel | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process; Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log of Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049003 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 2/2/2007 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Crisp, Debra; Lieng, Helen; Sallade, Denny; VanOrnum, Terry; Wilson, Sandra | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| E00049018 | E00049015 | E00049018 | CDCR_M H | Chaiken, Shama Thumb Drive | 12/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Pre-decisional Staffing Request Summary. | Deliberative Process |
| E00049022 | E00049021 | E00049024 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/7/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| E00049023 | E00049021 | E00049024 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/7/2007 | Email | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| E00049034 | E00049034 | E00049035 | CDCR_M H | Chaiken, Shama Thumb Drive | 10/25/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Email thread discussing and attaching pre-decisional revised program guide BCP. | Deliberative Process |
| E00049035 | E00049034 | E00049035 | CDCR_M H | Chaiken, Shama Thumb Drive | 10/25/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| E00049042 | E00049042 | E00049045 | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Email thread discussing and attaching pre-decisional mental health BCP. | Deliberative Process |
| E00049043 | E00049042 | E00049045 | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| E00049044 | E00049042 | E00049045 | CDCR_M H | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| E00049059 | E00049059 | E00049061 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft chart and finance letter pertaining to BCP for funding Mental Health Treatment Programs. | Deliberative Process |
| E00049060 | E00049059 | E00049061 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/3/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Health Program staffing. | Deliberative Process |
| E00049061 | E00049059 | E00049061 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049062 | E00049062 | E00049063 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Email attaching pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| E00049063 | E00049062 | E00049063 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| E00049064 | E00049064 | E00049065 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft table detailing budget summary for Mental Health Program staffing. | Deliberative Process |
| E00049065 | E00049064 | E00049065 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| E00049066 | E00049066 | E00049067 | CDCR_M H | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049067 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049068 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049069 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049071 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen (AGPA - Health Care Administrative Operations Branch) | Email thread attaching pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049072 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049073 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049074 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049075 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing exhibits to Special Master's Rpt/BCP. | Deliberative Process |
| E00049077 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049078 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| E00049083 | E00049082 | E00049083 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2007/2008 for Mental Health Program funding. | Deliberative Process |
| E00049084 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Belavich, Tim (CDCR - Health Care Manager, CSP - Los Angeles County) | Pre-decisional email discussing Mental Health OHU BCP Proposal. | Privacy Rights |
| E00049087 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 7/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Belavich, Tim (CDCR - Health Care Manager, CSP - Los Angeles County) | Pre-decisional email thread discussing Mental Health OHU Proposal. | Privacy Rights |
| E00049105 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| E00049106 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049107 | E00049108 | E00049108 | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| E00049108 | E00049107 | E00049108 | CDCR_M H | Chaiken, Shama Thumb Drive | 5/4/2006 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| E00049128 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 3/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Seville, Wendy | Pre-decisional email thread discussing due date for MH OHU BCP. | Deliberative Process |
| E00049132 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 3/10/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing DOF approval of all funding for Mental Health Programs. | Deliberative Process |
| E00049133 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 2/15/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Morales, Jessica (CDCR - Staff Services Analyst) | Pre-decisional email thread discussing agenda for Specialty Care Subcommittee Meeting. | Deliberative Process |
| E00049157 | E00049157 | E00049163 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/9/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Email attaching pre-decisional draft Budget Worksheet for Legislative meetings and hearings and attachments A - D. | Deliberative Process |
| E00049158 | E00049157 | E00049163 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft Budget Worksheet For Legislative Meetings And Hearings. | Deliberative Process |
| E00049159 | E00049157 | E00049163 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft report discussing Axis II - Behavior Treatment Program Behavioral And Emotional Skills Training. | Deliberative Process |
| E00049167 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread attaching pre-decisional draft Consolidated Care Center BCP, tables detailing prison population projections, GAP analysis and memo discussing financing for Mental Health programs. | Deliberative Process |
| E00049168 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional draft FY 2006/2007 BCP for Consolidated Care Center funding. | Deliberative Process |
| E00049169 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/3/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Hubbard, Suzan; Martin, Daun; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |
| E00049170 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population projections. | Deliberative Process |
| E00049171 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |
| E00049172 | E00049167 | E00049172 | CDCR_M H | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Metz, Ron | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional memo discussing recommendations for recidivism reduction and prison population reduction. | Deliberative Process |
| E00049188 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 1/30/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing resource analysis methodology language to be added to BCP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049189 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing mental health BCP information on Chief Psychologist managerial designation. | Deliberative Process |
| E00049205 | E00049206 | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| E00049206 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| E00049209 | E00049205 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| E00049210 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| E00049239 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| E00049240 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| E00049241 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| E00049308 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email attaching pre-decisional draft MHSDS Program Guidelines Revisions BCP. | Deliberative Process |
| E00049309 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft FY 2006/2007 BCP for MHSDS Program Guidelines Revisions. | Deliberative Process |
| E00049314 | E00049313 | E00049318 | CDCR_MH | Chaiken, Shama Thumb Drive | 00/00/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft memo discussing FY 2006/07 BCP decisions and expectations. | Deliberative Process |
| E00049328 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Email thread discussing implementation of IMSP and attaching BCP for MHSDS funding and related documents. | Deliberative Process |
| E00049329 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| E00049330 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| E00049331 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| E00049332 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Re-Log Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049334 | E00049334 | E00049338 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;  Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Herndon, Caroline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process; Attorney Client |
| E00049335 | E00049334 | E00049338 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;  Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Herndon, Caroline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process; Attorney Client |
| E00049336 | E00049334 | E00049338 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;  Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Herndon, Caroline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process; Attorney Client |
| E00049337 | E00049334 | E00049338 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;  Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Herndon, Caroline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process; Attorney Client |
| E00049338 | E00049334 | E00049338 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin;  Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);  Herndon, Caroline;  McAloon, Margaret (CDCR);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process; Attorney Client |
| E00049339 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| E00049340 | | | CDCR_M H | Chaiken, Shama Thumb Drive | 7/11/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| E00049343 | E00049343 | E00049347 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |
| E00049344 | E00049343 | E00049347 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| E00049345 | E00049343 | E00049347 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| E00049346 | E00049343 | E00049347 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| E00049347 | E00049343 | E00049347 | CDCR_M H | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| E00049348 | E00049348 | E00049352 | CDCR_M H | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |
| E00049349 | E00049348 | E00049352 | CDCR_M H | Chaiken, Shama Thumb Drive | 6/30/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00049350 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| E00049351 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| E00049352 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| E00049353 | E00049353 | E00049355 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching MH BCP and supporting table. | Attorney Client; Deliberative Process |
| E00049354 | E00049353 | E00049355 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/22/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Attorney Client; Deliberative Process |
| E00049355 | E00049353 | E00049355 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Attorney Client; Deliberative Process |
| E00049359 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread attaching pre-decisional draft Mental Health finance letter. | Deliberative Process |
| E00049360 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Mental Health Services Delivery System finance letter. | Deliberative Process |
| E00049364 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2000 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing Coleman Guidelines and Mental Health finance letter. | Deliberative Process |
| E00049365 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread summarizing minutes of auxiliary QMC meeting. | Attorney Client |
| E00049372 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| E00049373 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| E00049374 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing BCP development, BCP timeline, BCP template, table detailing funding needs for correctional services and BCP guidelines. | Deliberative Process |
| E00049375 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing BCP for YACA and timeline to develop BCP. | Deliberative Process |
| E00049376 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft chart detailing BCP timeline. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049377 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP template. | Deliberative Process |
| E00049378 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing funding needs for correctional services. | Deliberative Process |
| E00049379 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP preparation guidelines. | Deliberative Process |
| E00049381 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 5/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing issues and tasks to be completed based upon discussions during Coleman All Parties meeting. | Attorney Client |
| E00049402 | | | CDCR_MH | Chaiken, Shama | 5/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Maple, Scott | Pre-decisional email thread discussing submittal of finance letter for FY 2006/2007. | Deliberative Process |
| E00049404 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L | Pre-decisional email thread MHSDS Guidelines Finance Letter. | Deliberative Process |
| E00049405 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| E00049406 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| E00049407 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Email thread attaching pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| E00049408 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| E00049414 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| E00049415 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| E00049416 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| E00049417 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| E00049418 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/5/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing State Service Representative for Examination Panel for Psychiatric Technician Safety. | Deliberative Process |
| E00049419 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional draft email thread discussing SVSP 64 beds. | Deliberative Process |
| E00049427 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/7/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Keating's view on BCP for over one thousand positions. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049428 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/7/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Guzman, Jim; Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Lewis, Janet; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Keating's view on BCP for over one thousand positions. | Attorney Client |
| E00049429 | | | Chaiken, Shama Thumb Drive | CDCR_MH | 2/7/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread discussing Keating's view on BCP for over one thousand positions. | Attorney Client |
| E00049439 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/30/2004 | Email | Fishbuck, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Pre-decisional email thread discussing draft of finance letter and requesting examples of past Coleman BCPs. | Deliberative Process |
| E00049540 | E00049539 | E00049546 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional report discussing constitutional issues of securing CSH for treatment of Level IV high custody CDCR inmates. | Attorney Work Product; Attorney Client |
| E00049544 | E00049539 | E00049546 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick | Pre-decisional report discussing challenges and initiatives to increasing mental health crisis beds at California men's colony and California institution for men. | Attorney Work Product; Attorney Client |
| E00049808 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2007 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| E00049809 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2008 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| E00049810 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2009 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2010 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| E00049812 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2011 | Notes | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| E00049813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2012 | Graph/Chart | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| E00049815 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2013 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| E00049816 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2014 | Memo | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| E00049850 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2015 | Email | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| E00049851 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2016 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| E00049852 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2017 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| E00049853 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2018 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| E00049854 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2019 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| E00049860 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2020 | Agenda | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| E00049865 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | 7/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Email thread attaching pre-decisional schematic and photos for mental health modular treatments. | Official Information |
| E00049866 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | | Diagram/Drawing | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft drawing mental health facility. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00049867 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | 3/9/2007 | Diagram/Drawing | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft drawing mental health facility. | Official Information |
| E00049868 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Filing information attached to privileged email. | Official Information |
| E00049869 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Filing information attached to privileged email. | Official Information |
| E00049870 | E00049865 | E00049870 | Chaiken, Shama Thumb Drive | CDCR_MH | | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS)I Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Filing information attached to privileged email. | Official Information |
| E00050186 | | | CDCR | Dunne, Dennis | 9/20/2006 | Email | Schultz, Char (DMH - Consulting Psychologist) | Price, Stirling (DMH - Assistant Executive Director, VPP) | Pre-decisional email thread attaching mental health program in re-entry facilities. | Deliberative Process |
| E00050188 | | | CDCR | Dunne, Dennis | 2/3/2006 | Report | Cullen, Vincent | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Caruth, Kevin | Pre-decisional email thread discussing AB900 Definitions. | Attorney Client |
| E00050200 | | | CDCR | Dunne, Dennis | 11/00/2007 | Pleading/Legal | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread re AB 900. | Deliberative Process |
| E00050215 | | | | Dunne, Dennis | 10/17/2007 | Notes | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional notes discussing operations meeting. | Deliberative Process |
| E00050234 | | | CDCR | McAloon, Margaret | 10/5/2005 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Transcript of Powers' teleconference call containing attorney communications. | Attorney Client |
| E00050235 | | | CDCR | McAloon, Margaret | 2/20/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft of Defendants' Ex Parte Motion for Order Approving Additional Beds at California Medical Facility and California Institution for Women and Approving Temporary Space at Mule Creek State Prison, with [Proposed] Order. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00050240 | | | CDCR | McAloon, Margaret | 4/27/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Dovey, John (CDCR - Director, Divison of Adult Institutions);Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Galaza, George;Hubbard, Suzan;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kennard, Robert (DHS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Kirkland, Richard (CDCR);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel); Marshall, John;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Riley, Katie (CDCR - Staff Cou | Email discussing decisions made by Judge Karlton and actions required. | Attorney Client |
| E00050241 | | | CDCR | McAloon, Margaret | 5/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services);Hanson, Brigid (CDCR - Deputy Director, DCHCS);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Johnson, Rick;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Luzzi, Trey;McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS);Schwartz, Jennifer (CDCR - Staff Counsel, Legal Access Team);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew (CDCR - Chief Psychiatrist, DCHCS) | Email discussing population motion and Special Master report. | Attorney Client |
| E00050393 | | | Price, Sterling | DMH | 1/18/2007 | Email | Schultz, Char (DMH - Consulting Psychologist) | Fennell, David; McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread including attorneys discussing inmates refused admittance at Atascadero State Hospital. | Attorney Client |
| E00082858 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| E00082859 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| E00082860 | | | DOF | Howard, Justin | 9/26/2007 | Email | Petersilia, Joan | Jett, Kathy; Petersilia, Joan; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing EP report and Strike Team work. | Attorney Client |
| E00082861 | | | GOV | Jett, Kathy | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Executive Summary. | Deliberative Process |
| E00082865 | | | GOV | Jett, Kathy | 8/10/2007 | Email | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email containing BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| E00082866 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Management Projects template. | Deliberative Process |
| E00082867 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects template. | Deliberative Process |
| E00082868 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Construction Projects template. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00082870 | | | GOV | Petersilia, Joan and Hysen, Debra | | Presentation | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of PowerPoint presentation for Parole Work Group meeting. | Deliberative Process |
| E00082871 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00082872 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| E00082874 | | | DOF | Jett, Kathy | 7/6/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Governors' AB 900 Facilities Strike Team Recommendations. | Attorney Client |
| E00082875 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00082876 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| E00082877 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Governors' AB 900 Facilities Strike Team Recommendations. | Attorney Client |
| E00082878 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/30/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| E00082879 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| E00082880 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| E00082881 | | | GOV | Petersilia, Joan and Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Assessment of the Capacity of the Office of Facilities Management of the CDCR to Meet the Requirements of AB 900. | Deliberative Process |
| E00082882 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary); Denham, Robert (Retired Chief Deputy Sheriff); Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority); Larson, Karl (CDCR - Retired Warden/Facilities); Martin, Ben (Acquisition Manager, DGS); Varney, Jim (Major Damage Engineer, CalTrans) | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00082883 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary); Denham, Robert (Retired Chief Deputy Sheriff); Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority); Larson, Karl (CDCR - Retired Warden/Facilities); Martin, Ben (Acquisition Manager, DGS); Varney, Jim (Major Damage Engineer, CalTrans) | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00082884 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary); Denham, Robert (Retired Chief Deputy Sheriff); Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority); Larson, Karl (CDCR - Retired Warden/Facilities); Martin, Ben (Acquisition Manager, DGS); Varney, Jim (Major Damage Engineer, CalTrans) | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00082886 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00082887 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| E00082888 | | | GOV | Petersilia, Joan and Hysen, Debra | 08/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Recommendations concerning Department Policy, Budget, Facilities, and Program Changes. | Deliberative Process |
| E00082889 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| E00082890 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Regulatory | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Stephenshaw, Joe (DOF) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Stephenshaw, Joe (DOF) | Draft of Executive Order. | Attorney Work Product |
| E00082892 | | | GOV | Gore, Robert | | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| E00082894 | | | GOV | Gore, Robert | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| E00082895 | | | GOV | Gore, Robert | 10/4/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Week Ahead Report for 10/05/2007 - 10/12/2007. | Attorney Client; Deliberative Process; Redacted |
| E00082898 | | | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00082899 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. | Deliberative Process |
| E00082900 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation, Addiction, Vocational Education and Job Training Workgroup Summary. | Deliberative Process |
| E00082908 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| E00082909 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00082911 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00082912 | | | GOV | Nonaka, Linda | 8/25/2007 | Report | Jenness, Valerie | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Governor's Rehabilitation Strike Team Request for Proposals. | Deliberative Process |
| E00082913 | | | GOV | Dunmoyer, Dan | 12/18/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| E00082914 | | | GOV | Kennedy, Susan | 12/21/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Prison Reform Proposal. | Deliberative Process |
| E00082917 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| E00082919 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff);Prosio, Michael | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| E00082920 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| E00082922 | E00082921 | E00082922 | GOV | Kahn, Chris | 8/28/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| E00082923 | | | GOV | Kahn, Chris | 8/23/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email discussing pre-decisional draft of statement regarding budget. | Deliberative Process |
| E00082924 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Email thread attaching and discussing pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00082925 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| E00082926 | | | GOV | Hoch, Andrea | 05/00/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Sheehy, Tom | Email thread discussing status of SB 99. | Attorney Client |
| E00082927 | | | GOV | Kahn, Chris | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Ryan, Chris (GOV); Sheehy, Tom | Email thread discussing status of SB 99. | Attorney Client |
| E00082928 | | | GOV | Kahn, Chris | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Sheehy, Tom | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Ryan, Chris (GOV) | Email thread discussing status of SB 99. | Attorney Client |
| E00082929 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Email | Bryant, Cynthia (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 TBL Merged Language. | Deliberative Process |
| E00082930 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of AB 900 TBL Merged Language. | Deliberative Process |
| E00082932 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Motion to Approve Senate Version with Modified Trailer Bill Language and Supplement Reporting Language. | Deliberative Process |
| E00082933 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of Conference Action Comments. | Deliberative Process |
| E00082934 | | | GOV | Kahn, Chris | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread discussing meeting with Hagar. | Attorney Client, Attorney Work Product |
| E00082936 | E00082935 | E00082937 | GOV | Kahn, Chris | 5/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional email thread discussing 05/00/2007 Revision. | Deliberative Process |
| E00082937 | E00082935 | E00082937 | GOV | Kahn, Chris | 05/00/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional draft of 05/00/2007 Revision Budget Release Briefing. | Deliberative Process |
| E00082938 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Email | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching pre-decisional draft 2007/2008 Governor's Budget May Revision. | Deliberative Process |
| E00082939 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Report | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00082940 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Mendelsohn, Adam | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff);Maile, Bill | Email discussing pre-decisional draft of press release on Prison Reform Plan. | Deliberative Process |
| E00082941 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| E00082942 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| E00082943 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Lewis, David (CDCR - Associate Director of Fiscal Services);Long, Geoff;Norman, Janus | Pre-decisional email discussing Implementation of AB 900. | Deliberative Process |
| E00082945 | E00082944 | E00082945 | GOV | Kahn, Chris | 5/3/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Carson, Dan (LAO);Durham, Steve | Legislative Correctional Consultants | Pre-decisional memorandum regarding Technical Clean-Up of AB 900 (as enrolled). | Deliberative Process |
| E00082948 | E00082946 | E00082948 | GOV | Kahn, Chris | 5/1/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of report titled More Rehabilitation, Fewer Victims. | Deliberative Process |
| E00082949 | | | GOV | Kahn, Chris | 5/31/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread discussing preparations for conference call. | Attorney Client |
| E00082950 | | | GOV | Kahn, Chris | 4/20/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email discussing preparations for conference call. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00082951 | | | GOV | Kahn, Chris | 2/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CCPOA Proposal for Early Release. | Deliberative Process |
| E00082956 | | | GOV | Kahn, Chris | 9/25/2007 | Email | Maile, Bill | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email discussing draft of press release. | Deliberative Process |
| E00082957 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| E00082958 | E00082958 | E00082959 | GOV | Kahn, Chris | 6/19/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 TBL Merged Language. | Attorney Client;Deliberative Process |
| E00082959 | E00082958 | E00082959 | GOV | Kahn, Chris | 6/19/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of AB 900 TBL Merged language document. | Deliberative Process |
| E00082960 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Email thread attaching pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00082961 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| E00082962 | | | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Pre-decisional email thread discussing CDCR Strike Teams Press Release. | Deliberative Process |
| E00082963 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing press release on Prison Reform Plan. | Deliberative Process |
| E00082964 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley; Gonzalez, Deborah;Lewis, David (CDCR - Associate Director of Fiscal Services);Long, Geoff;Norman, Janus | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| E00082965 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| E00082966 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Cornett, Craig (Budget Director for Speaker of the Assembly) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| E00082967 | | | GOV | Kahn, Chris | 4/19/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing draft of AB 900 bill signing document. | Attorney Client |
| E00082968 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Maile, Bill | Email thread discussing draft of AB 900 bill signing document. | Attorney Client |
| E00082969 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Maile, Bill | Email thread discussing draft of AB 900 bill signing document. | Attorney Client |
| E00082970 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill | Email thread discussing draft press release on prison reform. | Attorney Client |
| E00082971 | E00082971 | E00082972 | GOV | Kahn, Chris | 5/2/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Email thread attaching pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| E00082972 | E00082971 | E00082972 | GOV | Kahn, Chris | | Presentation | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| E00082975 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email containing pre-decisional draft of letter to Senator Ackerman. | Deliberative Process |
| E00082976 | | | GOV | Kahn, Chris | 4/26/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing preparations for conference call. | Attorney Client |
| E00082977 | | | GOV | Kahn, Chris | 4/20/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing preparations for conference call. | Attorney Client |
| E00082978 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Lockhart, Sabrina Demayo | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |
| E00082979 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Lockhart, Sabrina Demayo;Maile, Bill | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00082980 | | | GOV | Kahn, Chris | 4/20/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CCPOA proposal for early release | Attorney Client |
| E00082981 | | | GOV | Kahn, Chris | 3/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CCPOA proposal for early release | Attorney Client |
| E00082993 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Email thread attaching and discussing pre-decisional drafts of Budget Briefing and media event briefing. | Deliberative Process |
| E00082994 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Pre-decisional draft of CDCR Budget Briefing. | Deliberative Process |
| E00082995 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| E00082997 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of Program Enhancements and Other Budget Adjustments. | Deliberative Process |
| E00082998 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| E00083001 | E00082999 | E00083001 | GOV | Dunmoyer, Dan | 10/11/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Gould, Kelli (GOV);  Grutzius, Jennifer (GOV);  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jett, Kathy;  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Maile, Bill;  Mauro, Louis (GOV - Deputy Legal Affairs Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Runnels, David (CDCR - Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary);  Unger, Seth (CDCR - Press Secretary) | Confidential Week Ahead Report for 10/12/2007 - 10/19/2007. | Attorney Client; Deliberative Process |
| E00083004 | E00083002 | E00083004 | GOV | Dunmoyer, Dan | 10/4/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Confidential Week Ahead Report for 10/05/2007 - 10/12/2007. | Attorney Client; Deliberative Process |
| E00083005 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Mendelsohn, Adam | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| E00083006 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| E00083007 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/26/2007 | Email | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email attaching Daily Updates. | Deliberative Process |
| E00083008 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Daily Cabinet Update. | Deliberative Process |
| E00083009 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Agency Communications Daily Update. | Deliberative Process |
| E00083015 | | | GOV | Dunmoyer, Dan | 8/30/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| E00083016 | | | GOV | Dunmoyer, Dan | 8/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| E00083018 | E00083017 | E00083019 | GOV | Dunmoyer, Dan | 8/23/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft Week Ahead Report. | Attorney Client; Deliberative Process |
| E00083020 | E00083020 | E00083021 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing pre-decisional draft of Critical Issue Briefing on AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083021 | E00083021 | E00083021 | GOV | Dunmoyer, Dan | 8/24/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Confidential Critical Issue Briefing on AB 900. | Attorney Client, Deliberative Process |
| E00083022 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |
| E00083023 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |
| E00083024 | | | GOV | Dunmoyer, Dan | 8/21/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing progress of re-entry facilities. | Deliberative Process |
| E00083025 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | 8/17/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching and discussing pre-decisional draft of order on new appointments. | Deliberative Process |
| E00083026 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of order on new appointments. | Deliberative Process |
| E00083027 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| E00083028 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| E00083029 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| E00083031 | E00083030 | E00083031 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| E00083033 | E00083032 | E00083033 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| E00083034 | | | GOV | Kahn, Chris | 3/3/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing San Bernardino situation. | Attorney Client |
| E00083035 | | | GOV | Dunmoyer, Dan | 8/2/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| E00083036 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| E00083038 | | | GOV | Dunmoyer, Dan | 5/17/2007 | Email | London, Carl | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Intellectual Property Issues in Canada, Prison Reform, and Psychologists. | Deliberative Process |
| E00083040 | E00083039 | E00083040 | GOV | Dunmoyer, Dan | 10/00/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Briefings for Governor Arnold Schwarzenegger's 2008 State of the State Speech. | Deliberative Process |
| E00083043 | | | GOV | Dunmoyer, Dan | 8/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing SB391 - Parolee Drug Courts. | Attorney Client |
| E00083059 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Drown, Stuart (Executive Director, Little Hoover Commission) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |
| E00083060 | | | GOV | Dunmoyer, Dan | 9/27/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing CDCR Bad Beds. | Attorney Client |
| E00083061 | | | GOV | Dunmoyer, Dan | 9/17/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Hagar construction meeting. | Attorney Client, Deliberative Process |
| E00083065 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Letter | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Schwarzenegger, Arnold (Governor, State of California);Spitzer, Eliot (Governor, State of New York) | Bush, George (President, United States) | Pre-decisional draft of letter to President Bush from Governors Schwarzenegger and Spitzer concerning new CMS rules. | Deliberative Process |
| E00083071 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Report | Sawyer, Tom | Schwarzenegger, Arnold (Governor, State of California) | Pre-decisional briefing for 09/06/2007 meeting with widow of CHP officer. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083072 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Drown, Stuart (Executive Director, Little Hoover Commission);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Grutzius, Jennifer (GOV) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |
| E00083073 | E00083073 | E00083021 | GOV | Ashford, Elizabeth | 10/10/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Email attaching and discussing Order Setting Trial and Bifurcating Proceedings. | Attorney Client, Attorney Work Product |
| E00083080 | | | GOV | Ashford, Elizabeth | 10/4/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| E00083085 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| E00083086 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| E00083106 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| E00083107 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| E00083120 | E00083119 | E00083120 | GOV | Ashford, Elizabeth | 9/18/2007 | Notes | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | | Pre-decisional Prison Meeting Notes 09/18/2007. | Deliberative Process |
| E00083148 | E00083148 | E00083074 | GOV | Ashford, Elizabeth | 10/10/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching and discussing Order Setting Schedule and Hearing Date for Phase I. | Attorney Client, Attorney Work Product |
| E00083157 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Email containing personal phone number. | Privacy Rights;Redacted |
| E00083164 | E00083160 | E00083164 | GOV | Petersilia, Joan and Hysen, Debra | | Misc | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Information containing personal phone number. | Privacy Rights;Redacted |
| E00083166 | E00083165 | E00083167 | GOV | Petersilia, Joan and Hysen, Debra | 10/4/2007 | Email | Sassoon, Lori (Assistant City Manager, City of San Bernardino) | Paxton, Kent;Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Email containing personal cell phone number. | Privacy Rights;Redacted |
| E00083168 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/1/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Email thread attaching pre-decisional draft Strike Team status report. | Deliberative Process |
| E00083169 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| E00083182 | E00083182 | E00083183 | GOV | Jett, Kathy | 8/14/2007 | Email | Kostyrko, George | Jett, Kathy;Nonaka, Linda (GOV) | Email thread containing personal phone number. | Privacy Rights;Redacted |
| E00083189 | E00083187 | E00083189 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | | Pre-decisional BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| E00083194 | | | GOV | Dunmoyer, Dan | 9/6/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Email thread discussing AB 900 SAP beds. | Attorney Client |
| E00083196 | E00083195 | E00083197 | GOV | Jett, Kathy | 10/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Week Ahead Report for 10/12/2007 - 10/19/2007. | Attorney Client; Deliberative Process |
| E00083197 | E00083195 | E00083197 | GOV | Jett, Kathy | 10/12/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00083198 | | | GOV | Jett, Kathy | 10/15/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Jett, Kathy | Email thread discussing Female Rehabilitative Community Correctional Centers. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00083227 | E00083226 | E00083227 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| E00083230 | E00083228 | E00083230 | GOV | Jett, Kathy | 8/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| E00083231 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| E00083232 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| E00083237 | E00083236 | E00083237 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| E00083239 | E00083238 | E00083239 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| E00083242 | E00083240 | E00083242 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| E00083244 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Messina, Nena | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy;Johnson, Lester;Lehman, Joe;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K. | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |
| E00083245 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Budd, Mimi (GOV);Carruth, Kevin;Jenness, Valerie;Jett, Kathy;Johnson, Lester;Lehman, Joe;Messina, Nena;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K.;mpowers@prideindustries.com | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |
| E00083247 | E00083246 | E00083247 | GOV | Jett, Kathy | 8/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Summary of Budget Change Proposals to Implement the Requirements of AB 900 for Employment Success and Reduced Recidivism. | Deliberative Process |
| E00083248 | E00083248 | E00083250 | GOV | Jett, Kathy | 8/28/2007 | Email | Jett, Kathy;Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread containing personal phone number. | Privacy Rights;Redacted |
| E00083255 | E00083255 | E00083257 | GOV | Jett, Kathy | 8/25/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Wexler, Harry K. | Email attaching and discussing pre-decisional drafts of RFP and related documents. | Deliberative Process |
| E00083261 | E00083260 | E00083261 | GOV | Jett, Kathy | 8/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| E00083270 | E00083269 | E00083270 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Rehabilitation Staffing Update. | Deliberative Process |
| E00083272 | E00083271 | E00083272 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Expedited Risk Tool - Project Blueprint. | Deliberative Process |
| E00083274 | E00083273 | E00083274 | GOV | Jett, Kathy | 8/21/2007 | Memo | Wexler, Harry K. | Jett, Kathy | Pre-decisional memorandum on Educational Concepts. | Deliberative Process |
| E00083276 | E00083275 | E00083276 | GOV | Jett, Kathy | 8/20/2007 | Report | Powers, Thomas | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/20/2007. | Deliberative Process |
| E00083277 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Kessler, Steve | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| E00083278 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| E00083280 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |
| E00083281 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy;Nonaka, Linda (GOV) | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00083283 | | | GOV | Jett, Kathy | 8/16/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda. | Deliberative Process |
| E00083284 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional email thread discussing daily recap. | Deliberative Process |
| E00083286 | E00083285 | E00083286 | GOV | Jett, Kathy | 8/13/2007 | Report | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| E00083287 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services) | Blue, Josephine;Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |
| E00083288 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Blue, Josephine;Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services);Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |
| E00083293 | E00083292 | E00083293 | GOV | Jett, Kathy | 8/6/2007 | Report | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/06/2007. | Deliberative Process |
| E00083296 | E00083295 | E00083296 | GOV | Jett, Kathy | 8/13/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary) | Pre-decisional Issue Memo Comments. | Deliberative Process |
| E00083297 | | | GOV | Jett, Kathy | 8/12/2007 | Email | Dezember, Robin (CDCR) | Jett, Kathy | Pre-decisional email thread discussing Secure Reentry Program Facility Planning. | Deliberative Process |
| E00083299 | E00083298 | E00083299 | GOV | Jett, Kathy | 8/12/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Pre-decisional issue paper on Division of Addiction and Recovery Services. | Deliberative Process |
| E00083302 | E00083301 | E00083302 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of BCP for Interdisciplinary Assessment, Behavior Management Planning and Rehabilitative Programming System. | Deliberative Process |
| E00083303 | | | GOV | Jett, Kathy | 8/10/2007 | Email | Carruth, Kevin (CDCR - Retired Undersecretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Management Issues homework. | Deliberative Process |
| E00083305 | E00083304 | E00083305 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of CDCR Readiness Assessment. | Deliberative Process |
| E00083306 | | | GOV | Jett, Kathy | 8/8/2007 | Email | Budd, Mimi (GOV) | Carruth, Kevin;Nonaka, Linda (GOV); Jett, Kathy | Pre-decisional email thread discussing AB 900 meeting. | Deliberative Process |
| E00083309 | E00083307 | E00083309 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| E00083312 | E00083311 | E00083312 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| E00083328 | | | GOV | Jett, Kathy | 8/2/2007 | Email | Carruth, Kevin | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Wexler, Harry K. | Pre-decisional email thread discussing Strike Team RFP. | Deliberative Process |
| E00083331 | E00083331 | E00083333 | GOV | Jett, Kathy | 8/2/2007 | Email | Budd, Mimi (GOV) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy;Johnson, Lester;Nonaka, Linda (GOV) | Email thread containing personal email address. | Privacy Rights;Redacted |
| E00083333 | E00083331 | E00083333 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy;Johnson, Lester;Nonaka, Linda (GOV) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| E00083338 | E00083338 | E00083339 | GOV | Jett, Kathy | 7/27/2007 | Email | Johnson, Lester | Jett, Kathy;Nonaka, Linda (GOV) | Email thread containing information about a terminated employee. | Privacy Rights;Redacted |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083352 | E00083351 | E00083352 | GOV | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | Jett, Kathy | Pre-decisional draft of Focus Group Report: Response to the Inspector General's report titled Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation. | Deliberative Process |
| E00083370 | E00083369 | E00083370 | GOV | Jett, Kathy | 7/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional Briefing to Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| E00083374 | E00083373 | E00083374 | GOV | Jett, Kathy | 7/15/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| E00083379 | E00083378 | E00083379 | GOV | Jett, Kathy | 7/10/2007 | Agenda | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;  Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional draft of agenda for proposed meeting. | Deliberative Process |
| E00083382 | | | GOV | Jett, Kathy | 10/1/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Petersilia, Joan | Email thread discussing EP report and Strike Team work. | Attorney Client |
| E00083387 | | | GOV | Jett, Kathy | 7/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Jett, Kathy | Email thread discussing DOF opinion on use of AB 900 funds. | Attorney Client |
| E00083388 | | | GOV | Jett, Kathy | 6/17/2007 | Email | Jett, Kathy | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy | Email thread discussing DOF opinion on use of AB 900 funds. | Attorney Client |
| E00083394 | E00083393 | E00083394 | GOV | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitative Programs Expand Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| E00083396 | E00083395 | E00083396 | GOV | Jett, Kathy | 6/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Communicating Strike Team Progress report. | Deliberative Process |
| E00083398 | E00083397 | E00083398 | GOV | Jett, Kathy | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00083401 | E00083399 | E00083401 | GOV | Jett, Kathy | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing initial Rehabilitation Strike Team approach to implementation of AB 900. | Deliberative Process |
| E00083403 | E00083402 | E00083403 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00083405 | E00083404 | E00083405 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Preliminary Comments on Salinas Valley Site Assessment. | Deliberative Process |
| E00083406 | E00083406 | E00083149 | GOV | Jett, Kathy | 5/28/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jett, Kathy | Email attaching and discussing pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| E00083407 | E00083406 | E00083407 | GOV | Jett, Kathy | 5/28/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process, Attorney Client |
| E00083409 | E00083408 | E00083409 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups document. | Deliberative Process |
| E00083415 | E00083415 | E00083407 | GOV | Jett, Kathy | 5/23/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jett, Kathy | Email thread attaching and discussing long-term plan for mental health beds. | Attorney Client, Attorney Work Product |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083422 | E00083419 | E00083422 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| E00083423 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Memo to Field Staff Re AB 900. | Deliberative Process |
| E00083424 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Rehab Strike Team Work Groups. | Deliberative Process |
| E00083426 | E00083425 | E00083426 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| E00083432 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread attaching and discussing Strike Team Meeting documents. | Deliberative Process |
| E00083433 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Strike Team initial operating plan. | Deliberative Process |
| E00083434 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/21/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Strike Team mission and responsibilities. | Deliberative Process |
| E00083435 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV) | Pre-decisional email thread attaching and discussing documents for Strike Team Meeting. | Deliberative Process |
| E00083437 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | AB 900 points and authorities, Operating guidelines, and Agenda, attached to privileged email. | Deliberative Process |
| E00083438 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email thread attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| E00083439 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| E00083440 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| E00083441 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| E00083444 | E00083442 | E00083444 | GOV | Jett, Kathy | 5/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Major Deliverables/Milestones - AB 900 Implementation. | Deliberative Process |
| E00083451 | E00083445 | E00083451 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| E00083459 | E00083452 | E00083459 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional BCP for Community Work Crew Correctional Officers. | Deliberative Process |
| E00083463 | E00083460 | E00083463 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional POP BCP for California Department of Correction & Rehabilitation Reentry Facility at Stockton. | Deliberative Process |
| E00083469 | | | GOV | Jett, Kathy | 6/15/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Currier, Don (CDCR - Chief Legal Counsel);  Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Jett, Kathy | Email discussing Mental Health/Dental Facility Projects. | Attorney Client |
| E00083473 | E00083470 | E00083473 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Re-entry Facility at Stockton. | Deliberative Process |
| E00083476 | | | GOV | Jett, Kathy | 10/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR - Chief Legal Counsel); Jett, Kathy; Kessler, Stephen (CDCR - Undersecretary, Program Support); Roldan, Alberto (CDCR - Deputy Chief Counsel); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Email thread discussing AB 900 Legal Team. | Attorney Client, Deliberative Process |
| E00083477 | | | GOV | Jett, Kathy | 10/8/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Jett, Kathy;Lehman, Joe | Pre-decisional email thread discussing CDCR Rehabilitation Programs. | Deliberative Process |
| E00083478 | | | GOV | Jett, Kathy | 10/5/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Evans, Bill;Glee, Yuvette;Jett, Kathy;Lavin, Glenn;Stewart, Mark;Welter, Robin | Pre-decisional email thread discussing Modular Construction PIA for AB900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083482 | E00083482 | E00083483 | GOV | Jett, Kathy | 10/5/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Cullen, Vincent;Currier, Don (CDCR - Chief Legal Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Fields, John (CDCR - Correctional Lieutenant, Office of Project Management);Hysen, Deborah;Jett, Kathy;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Roldan, Alberto (CDCR - Deputy Chief Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread attaching and discussing Prison Reform (AB 900) Word/Term Definition List. | Attorney Client |
| E00083483 | E00083482 | E00083483 | GOV | Jett, Kathy | 10/5/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Cullen, Vincent;Currier, Don (CDCR - Chief Legal Counsel);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Fields, John (CDCR - Correctional Lieutenant, Office of Project Management);Hysen, Deborah;Jett, Kathy;Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team);Roldan, Alberto (CDCR - Deputy Chief Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Attorney Client |
| E00083484 | E00083484 | E00083484 | GOV | Jett, Kathy | 10/5/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Currier, Don (CDCR - Chief Legal Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Fields, John (CDCR - Correctional Lieutenant, Office of Project Management); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Roldan, Alberto (CDCR - Deputy Chief Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email attaching and discussing draft of AB 900 Definition document. | Attorney Client, Attorney Work Product |
| E00083485 | E00083484 | E00083485 | GOV | Jett, Kathy | 10/5/2007 | Report | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Currier, Don (CDCR - Chief Legal Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Fields, John (CDCR - Correctional Lieutenant, Office of Project Management); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Roldan, Alberto (CDCR - Deputy Chief Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft of AB 900 Definition document. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00083492 | E00083491 | E00083492 | GOV | Jett, Kathy | 10/3/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of workload justification document. | Deliberative Process |
| E00083496 | E00083495 | E00083496 | GOV | Jett, Kathy | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Heintz, Lisa; Ray, Elisabeth (Office of Project Management) | Pre-decisional Rehab Project GANTT chart. | Deliberative Process |
| E00083504 | E00083504 | E00083507 | GOV | Jett, Kathy | 10/1/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread containing personal email address. | Privacy Rights;Redacted |
| E00083509 | E00083508 | E00083509 | GOV | Jett, Kathy | 9/27/2007 | Memo | Jett, Kathy (CDCR - Undersecretary for Programs) | Petersilia, Joan; Budd, Mimi (GOV) | Memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| E00083510 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Carruth, Kevin;Jett, Kathy;Petersilia, Joan | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| E00083511 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Carruth, Kevin;Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Jett, Kathy | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| E00083517 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| E00083518 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083519 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| E00083520 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| E00083522 | E00083521 | E00083522 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| E00083526 | | | GOV | Jett, Kathy | 9/20/2007 | Email | Carruth, Kevin | Jett, Kathy | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| E00083532 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Florez-DeLyon, Cynthia;Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |
| E00083533 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin | Pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |
| E00083536 | E00083484 | E00083485 | GOV | Jett, Kathy | 9/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Budd, Mimi (GOV); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Jett, Kathy | Email discussing ADA lawsuit and attaching special master's report. | Attorney Client, Attorney Work Product |
| E00083543 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email attaching and discussing pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083544 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083554 | E00083536 | E00083539 | GOV | Jett, Kathy | 9/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Jett, Kathy; Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Population Projections, and attaching supplemental bed plan. | Attorney Client, Attorney Work Product |
| E00083576 | E00083575 | E00083576 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083582 | | | GOV | Jett, Kathy | 9/5/2007 | Email | Carruth, Kevin | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe | Email thread containing personal cell phone number. | Privacy Rights;Redacted |
| E00083583 | | | GOV | Jett, Kathy | 9/5/2007 | Email | Lehman, Joe | Carruth, Kevin;Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy | Email thread containing personal cell phone number. | Privacy Rights;Redacted |
| E00083584 | | | GOV | Jett, Kathy | 9/5/2007 | Email | Carruth, Kevin | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe | Email thread containing personal cell phone number. | Privacy Rights;Redacted |
| E00083587 | | | GOV | Jett, Kathy | 9/5/2007 | Email | Lehman, Joe | Carruth, Kevin;Jett, Kathy | Email thread containing personal cell phone number. | Privacy Rights;Redacted |
| E00083588 | E00083588 | E00083591 | GOV | Jett, Kathy | 9/4/2007 | Email | Carruth, Kevin | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Wexler, Harry K. | Email thread containing personal cell phone number. | Privacy Rights;Redacted |
| E00083589 | E00083588 | E00083591 | GOV | Jett, Kathy | 8/22/2007 | Email | Cullen, Vincent | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Dingwell, Michael E. (CDCR - Senior Staff Counsel);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy;Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Slavin, Bruce (CDCR - General Counsel);Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Email thread containing personal cell phone number. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083595 | | | GOV | Jett, Kathy | 10/15/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Jett, Kathy | Budd, Mimi (GOV);Carruth, Kevin | Email thread discussing AB 900 SAP Beds. | Attorney Client;Deliberative Process |
| E00083606 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Education Incentive Plan. | Deliberative Process |
| E00083610 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| E00083612 | E00083611 | E00083613 | GOV | Jett, Kathy | 10/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Week Ahead Report for 10/12/2007 - 10/19/2007. | Attorney Client; Deliberative Process |
| E00083613 | E00083611 | E00083613 | GOV | Jett, Kathy | 10/12/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Major Case Weekly Briefing. | Attorney Client; Deliberative Process |
| E00083618 | E00083618 | E00083619 | GOV | Jett, Kathy | 10/5/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Jett, Kathy | Carruth, Kevin | Email thread attaching and discussing Prison Reform (AB 900) Word/Term Definition List. | Attorney Client, Deliberative Process |
| E00083619 | E00083618 | E00083619 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Currier, Don (CDCR - Chief Legal Counsel) | Prison Reform (AB 900) Word/Term Definition List, attached to privileged email. | Attorney Client |
| E00083620 | E00083620 | E00083621 | GOV | Jett, Kathy | 10/5/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team);Jett, Kathy | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Kessler, Steve | Email thread attaching and discussing Prison Reform (AB 900) Word/Term Definition List. | Attorney Client;Redacted |
| E00083621 | E00083620 | E00083621 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Currier, Don (CDCR - Chief Legal Counsel) | Prison Reform (AB 900) Word/Term Definition List, attached to privileged email. | Attorney Client |
| E00083622 | E00083622 | E00083623 | GOV | Jett, Kathy | 10/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing SB 391 and Reform in General. | Deliberative Process |
| E00083624 | | | GOV | Jett, Kathy | 10/1/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Jett, Kathy | Email thread discussing Female Rehabilitative Community Correctional Centers PC 6250 & 6250.5. | Attorney Client;Deliberative Process |
| E00083625 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy;Nonaka, Linda (GOV);Petersilia, Joan | Pre-decisional email thread attaching and discussing memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| E00083626 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Memo | Jett, Kathy (CDCR - Undersecretary for Programs) | Jett, Kathy | Pre-decisional memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| E00083629 | E00083627 | E00083629 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carr, Larry | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| E00083631 | E00083630 | E00083631 | GOV | Jett, Kathy | 9/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083633 | E00083632 | E00083633 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| E00083634 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| E00083635 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| E00083636 | | | GOV | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| E00083637 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/17/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083638 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |
| E00083642 | E00083639 | E00083645 | GOV | Jett, Kathy | 9/17/2007 | Email | Jett, Kathy | Cullen, Vincent | Email discussing AB 900 Definitions Assignment document. | Deliberative Process |
| E00083643 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Memo | Jett, Kathy | Cullen, Vincent | Pre-decisional memorandum on Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| E00083644 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Report | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Final Definitions document. | Deliberative Process |
| E00083645 | E00083639 | E00083645 | GOV | Jett, Kathy | 9/17/2007 | Misc | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Definitions Assignment document. | Deliberative Process |
| E00083648 | E00083647 | E00083648 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083702 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process;Redacted |
| E00083724 | E00083724 | E00083726 | GOV | Jett, Kathy | 8/28/2007 | Email | Jett, Kathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Nonaka, Linda (GOV) | Email thread containing access information. | Official Information;Redacted |
| E00083776 | E00083775 | E00083779 | GOV | Jett, Kathy | 9/5/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Kessler, Steve;Lehman, Joe;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Wexler, Harry K.Kernan, Scott (CDCR) | Pre-decisional draft of memorandum on Definitions and Baseline Data for AB 900, Penal Code Section 7021. | Deliberative Process |
| E00083777 | E00083775 | E00083779 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Kessler, Steve;Lehman, Joe;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Wexler, Harry K.Kernan, Scott (CDCR) | Pre-decisional draft of AB 900 Conditions for the Release of Funds by the Public Works Board - Definitions, Baseline and Source Data Drill. | Deliberative Process |
| E00083778 | E00083775 | E00083779 | GOV | Jett, Kathy | | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Kessler, Steve;Lehman, Joe;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Wexler, Harry K.Kernan, Scott (CDCR) | Pre-decisional draft of AB 900 Deliverable. | Deliberative Process |
| E00083796 | E00083795 | E00083797 | GOV | Jett, Kathy | 7/13/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Cullen, Vincent;Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Heintz, Lisa;Hysen, Deborah;Jett, Kathy;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing presentations at cabinet meeting. | Deliberative Process |
| E00083800 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Email attaching and discussing pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| E00083801 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Agreement/Contract | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| E00083812 | E00083554 | E00083555 | GOV | Jett, Kathy | 7/6/2007 | Email | Petersilia, Joan | Jett, Kathy; Petersilia, Joan; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing EP report and Strike Team work. | Attorney Client |
| E00083813 | | | GOV | Jett, Kathy | 10/9/2007 | Email | Jett, Kathy | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing EP report and Strike Team work. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Logged Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00083814 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Email thread discussing Executive Staff Meeting Follow-Up, and attaching drafts of AB 900 Tracking Documents. | Deliberative Process |
| E00083815 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Management Projects document. | Deliberative Process |
| E00083816 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Construction Projects document. | Deliberative Process |
| E00083817 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Jail Bonds Projects document. | Deliberative Process |
| E00083818 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Rehab Projects document. | Deliberative Process |
| E00083819 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed AB 900 reports. | Deliberative Process |
| E00083820 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Jail Bonds Project report. | Deliberative Process |
| E00083821 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Management Projects report. | Deliberative Process |
| E00083822 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Rehabilitative Program Projects report | Deliberative Process |
| E00083823 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Construction Projects report. | Deliberative Process |
| E00083824 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Agenda | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00083825 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB-900 Barriers report. | Deliberative Process |
| E00083826 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed report on Implementation Barriers. | Deliberative Process |
| E00083830 | | | GOV | Jett, Kathy | 7/6/2007 | Email | Jett, Kathy | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing DOF opinion on use of AB 900 funds. | Attorney Client |
| E00083831 | E00083831 | E00083832 | GOV | Jett, Kathy | 6/13/2007 | Email | Heintz, Lisa | Jett, Kathy, Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching proposed briefing document. | Deliberative Process |
| E00083832 | E00083831 | E00083832 | GOV | Jett, Kathy | 6/13/2007 | Report | Heintz, Lisa | Jett, Kathy, Tilton, Jim (CDCR - Secretary) | Proposed Rehabilitative Programs report. | Deliberative Process |
| E00083834 | E00083833 | E00083835 | GOV | Jett, Kathy | 5/30/2007 | Letter | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Letter discussing AB 900 implementation and Valdivia. | Deliberative Process |
| E00083839 | E00083838 | E00083839 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Proposed Rehabilitation Strike Team Work Groups report. | Deliberative Process |
| E00083841 | E00083840 | E00083841 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Proposed Rehabilitation Strike Team Work Groups report. | Deliberative Process |
| E00083867 | E00083865 | E00083867 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00083961 | E00083810 | E00083812 | GOV | Nonaka, Linda | 10/12/2007 | Email | Cullen, Vincent | Slavin, Bruce (CDCR - General Counsel); Various | Email attaching letter discussing draft of AB 900 Definition document, and draft of document. | Attorney Client |
| E00083962 | E00083961 | E00083963 | GOV | Nonaka, Linda | 10/1/2007 | Letter | Cullen, Vincent | Slavin, Bruce (CDCR - General Counsel); Various | Letter discussing draft of AB 900 Definition document, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00083963 | E00083961 | E00083963 | GOV | Nonaka, Linda | 10/1/2007 | | Cullen, Vincent | Slavin, Bruce (CDCR - General Counsel); Various | Draft of AB 900 Definition document, attached to privileged email. | Attorney Client |
| E00083969 | E00083968 | E00083969 | GOV | Nonaka, Linda | 10/4/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| E00083971 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| E00083972 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| E00083984 | E00083983 | E00083984 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. | Deliberative Process |
| E00083986 | E00083985 | E00083986 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Organization Capacity Expansion. | Deliberative Process |
| E00083988 | E00083987 | E00083990 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| E00084009 | E00084006 | E00084012 | GOV | Nonaka, Linda | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Proposed AB 900 Definitions Assignment. | Deliberative Process |
| E00084010 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Montes, Marisela (CDCR - Chief Deputy Secretary,;Programs); Powers, Thomas; Lehman, Joe; Wexler, Harry K. | Pre-decisional draft memorandum discussing Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| E00084011 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Montes, Marisela (CDCR - Chief Deputy Secretary,;Programs); Powers, Thomas; Lehman, Joe; Wexler, Harry K. | Pre-decisional AB 900 Definitions. | Deliberative Process |
| E00084012 | E00084006 | E00084012 | GOV | Nonaka, Linda | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Montes, Marisela (CDCR - Chief Deputy Secretary,;Programs); Powers, Thomas; Lehman, Joe; Wexler, Harry K. | Pre-decisional AB 900 Definitions Assignments. | Deliberative Process |
| E00084013 | E00084013 | E00084015 | GOV | Nonaka, Linda | 8/29/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Vazquez, P. | Email thread discussing Availability for Rehabilitation Strike Team Meeting. | Official Information;Redacted |
| E00084021 | E00084019 | E00084023 | GOV | Nonaka, Linda | | Letter | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Letter discussing attaching October progress report. | Official Information;Redacted |
| E00084022 | E00084019 | E00084023 | GOV | Nonaka, Linda | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status and Roadmap. | Deliberative Process |
| E00084050 | E00084050 | E00083963 | GOV | Nonaka, Linda | 9/7/2007 | Email | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching and discussing Governor's Rehabilitation Strike Team Status Report for 08/00/2007. | Attorney Client |
| E00084051 | E00084051 | E00084051 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Governor's Rehabilitation Strike Team Status Report for 08/00/2007, attached to privileged email. | Attorney Client |
| E00084053 | E00084052 | E00084053 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| E00084077 | E00084076 | E00084077 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084081 | E00084080 | E00084081 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| E00084091 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| E00084092 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| E00084142 | | | GOV | Nonaka, Linda | 6/24/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy;Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional email discussing Review and Approval of Handout for Executive Staff. | Deliberative Process |
| E00084151 | | | GOV | Nonaka, Linda | 6/14/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional email thread discussing Governor's Rehabilitation Strike Team Work Groups.\ | Deliberative Process |
| E00084168 | E00084166 | E00084168 | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| E00084173 | E00084171 | E00084173 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| E00084176 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| E00084177 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| E00084178 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| E00084179 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| E00084180 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| E00084187 | E00084187 | E00084051 | GOV | Gore, Robert | 9/27/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing preparations for COCF meeting, and attaching Request for Information documents on out of state facilities. | Attorney Client |
| E00084188 | E00084187 | E00084191 | GOV | Gore, Robert | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Memorandum on Analysis of Request for Information Received for Expansion of the California Out-Of-State Correctional Facilities, attached to privileged email. | Attorney Client |
| E00084189 | E00084187 | E00084191 | GOV | Gore, Robert | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | COCF Bed Activation Schedule, attached to privileged email. | Attorney Client |
| E00084190 | E00084187 | E00084191 | GOV | Gore, Robert | 9/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | COCF RFI Roll-up, attached to privileged email. | Attorney Client |
| E00084191 | E00084187 | E00084191 | GOV | Gore, Robert | 09/00/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | RFI Responses, attached to privileged email. | Attorney Client |
| E00084192 | E00084192 | E00084193 | GOV | Gore, Robert | 9/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Email discussing and attaching draft Cabinet Update report. | Deliberative Process |
| E00084193 | E00084192 | E00084193 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |
| E00084195 | E00084194 | E00084195 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084197 | E00084196 | E00084197 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |
| E00084198 | | | GOV | Gore, Robert | 9/26/2007 | Email | Knudsen, David | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Agency Daily Communications Briefing. | Deliberative Process |
| E00084199 | E00084199 | E00084200 | GOV | Gore, Robert | 9/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Knudsen, David | Pre-decisional email thread discussing and attaching Agency Daily Communications Briefing. | Deliberative Process |
| E00084205 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing and attaching draft SB 943: Re-Entry Facility questions and answers. | Deliberative Process |
| E00084206 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing Draft release for tomorrow. | Deliberative Process |
| E00084208 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Email | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing and attaching pre-decisional policy proposal report. | Deliberative Process |
| E00084209 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Report | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional policy Proposal report discussing Need For Overarching Reform Of Program Operations. | Deliberative Process |
| E00084211 | E00084210 | E00084211 | GOV | Gore, Robert | 9/20/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |
| E00084213 | E00084212 | E00084213 | GOV | Gore, Robert | 9/30/2007 | Report | Johnson, Lester | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |
| E00084214 | | | GOV | Jett, Kathy | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Coleman all parties meeting. | Attorney Client |
| E00084215 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| E00084216 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| E00084217 | | | GOV | Gore, Robert | 9/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email discussing CDCR Bad Bed Reduction Plan. | Deliberative Process |
| E00084218 | | | GOV | Gore, Robert | 9/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Dunmeyer, Dan (Cabinet Secretary) | Email discussing CDCR Bad Beds. | Attorney Client, Deliberative Process |
| E00084219 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Email | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching pre-decisional letters. | Deliberative Process |
| E00084221 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Letter | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing Valley Fever impact on AB 900. | Deliberative Process |
| E00084223 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| E00084224 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| E00084225 | E00084225 | E00084191 | GOV | Gore, Robert | 9/10/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching Discovery Requests from PLO. | Attorney Client, Attorney Work Product |
| E00084244 | E00084242 | E00084245 | GOV | Gore, Robert | 9/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Confidential Week Ahead Report for 09/08/2007 - 09/15/2007. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084246 | | | GOV | Gore, Robert | 9/17/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084247 | | | GOV | Gore, Robert | 9/6/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084248 | | | GOV | Gore, Robert | 9/6/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084249 | | | GOV | Gore, Robert | 9/6/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084250 | | | GOV | Gore, Robert | 9/6/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084251 | | | GOV | Gore, Robert | 9/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Hagar construction meeting. | Attorney Client |
| E00084252 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread discussing Hagar construction meeting. | Attorney Client |
| E00084253 | | | GOV | Gore, Robert | 9/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Hagar construction meeting. | Redacted; Attorney Client |
| E00084265 | | | GOV | Gore, Robert | 9/6/2007 | Email | McLear, Aaron | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger); Ryan, Chris (GOV) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084266 | | | GOV | Gore, Robert | 9/5/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); McLear, Aaron; Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger); Ryan, Chris (GOV) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084267 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; McLear, Aaron; Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger); Ryan, Chris (GOV) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084268 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; McLear, Aaron; Ryan, Chris (GOV) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084269 | | | GOV | Gore, Robert | 9/5/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Hagar construction meeting. | Redacted; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084270 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Hagar construction meeting. | Redacted; Attorney Client |
| E00084271 | | | GOV | Gore, Robert | 9/5/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing Hagar construction meeting. | Attorney Client |
| E00084272 | | | GOV | Gore, Robert | 9/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084273 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Deliberative Process |
| E00084274 | | | GOV | Gore, Robert | 9/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Deliberative Process |
| E00084275 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client, Deliberative Process |
| E00084276 | E00084276 | E00084245 | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional draft of prison overcrowding Q and A. | Attorney Client, Deliberative Process |
| E00084277 | E00084276 | E00084277 | GOV | Gore, Robert | 9/5/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of prison overcrowding Q and A. | Attorney Client, Deliberative Process |
| E00084278 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084279 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084280 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Email discussing prison overcrowding Q and A. | Attorney Client |
| E00084281 | | | GOV | Gore, Robert | 9/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Email discussing prison overcrowding Q and A. | Attorney Client, Deliberative Process |
| E00084282 | | | GOV | Gore, Robert | 9/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Email discussing prison overcrowding Q and A. | Attorney Client |
| E00084283 | E00084283 | E00084277 | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional draft of prison overcrowding Q and A. | Attorney Client, Deliberative Process |
| E00084284 | E00084283 | E00084284 | GOV | Gore, Robert | 9/5/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of prison overcrowding Q and A. | Attorney Client, Deliberative Process |
| E00084285 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing prison overcrowding Q and A. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084286 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084287 | | | GOV | Gore, Robert | 9/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084288 | | | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084289 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Caspers, Cristi; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread discussing draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084290 | E00084290 | E00084284 | GOV | Gore, Robert | 9/5/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Email thread attaching and discussing draft of press release on opposition to prisoner release order. | Attorney Client, Deliberative Process |
| E00084291 | E00084290 | E00084291 | GOV | Gore, Robert | 9/4/2007 | Article | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Ryan, Chris (GOV); Westrup, Evan | Draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084292 | E00084292 | E00084291 | GOV | Gore, Robert | 9/4/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Ryan, Chris (GOV); Westrup, Evan | Email thread attaching and discussing draft of press release on opposition to prisoner release order. | Attorney Client, Deliberative Process |
| E00084293 | E00084292 | E00084293 | GOV | Gore, Robert | 9/4/2007 | Article | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Caspers, Cristi; Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Maile, Bill; Ryan, Chris (GOV); Westrup, Evan | Draft of press release on opposition to prisoner release order. | Attorney Client |
| E00084295 | E00084294 | E00084295 | GOV | Gore, Robert | 9/6/2007 | Presentation | Kepley, John | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft speech discussing three judge panel. | Deliberative Process |
| E00084297 | | | GOV | Gore, Robert | 9/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Jail contracts before reentry construction. | Attorney Client |
| E00084298 | | | GOV | Gore, Robert | 8/29/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Jail contracts before reentry construction. | Attorney Client |
| E00084301 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| E00084302 | | | GOV | Gore, Robert | 8/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Starr, Shane (GOV - Executive Office Assistant) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| E00084303 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| E00084308 | E00084307 | E00084293 | GOV | Gore, Robert | 8/24/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Mendelsohn, Adam | Confidential Critical Issue Briefing on AB 900. | Attorney Client |
| E00084310 | E00084310 | E00084308 | GOV | Gore, Robert | 8/23/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching and discussing agenda for the construction meeting. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00084312 | E00084312 | E00084311 | GOV | Gore, Robert | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching and discussing AB 900 construction schedule. | Attorney Client |
| E00084318 | | | GOV | Gore, Robert | 8/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| E00084319 | | | GOV | Gore, Robert | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sheehy, Tom | Email thread discussing status of SB 99. | Attorney Client, Deliberative Process |
| E00084320 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Anita | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| E00084322 | | | GOV | Gore, Robert | 8/21/2007 | Email | Sawyer, Tom | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| E00084323 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sawyer, Tom | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| E00084324 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| E00084325 | E00084325 | E00084328 | GOV | Gore, Robert | 8/20/2007 | Email | Grutzius, Jennifer (GOV) | Evans, Regina; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Prusenk, Brian;  Arnold, Molly (DOF - Chief Counsel) | Email thread attaching pre-decisional draft budget highlights and veto messages for SB 77 and SB 78. | Attorney Client; Deliberative Process |
| E00084326 | E00084325 | E00084328 | GOV | Gore, Robert | 8/20/2007 | Report | Grutzius, Jennifer (GOV) | Evans, Regina; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Prusenk, Brian;  Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft SB 2007/2008. | Deliberative Process; Attorney Client |
| E00084327 | E00084325 | E00084328 | GOV | Gore, Robert | 8/20/2007 | Report | Grutzius, Jennifer (GOV) | Evans, Regina; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Prusenk, Brian;  Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft veto messages for SB 77. | Deliberative Process; Attorney Client |
| E00084328 | E00084325 | E00084328 | GOV | Gore, Robert | 8/20/2007 | Report | Grutzius, Jennifer (GOV) | Evans, Regina; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Prusenk, Brian;  Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft veto messages for SB 78. | Deliberative Process; Attorney Client |
| E00084329 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| E00084330 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| E00084331 | | | GOV | Gore, Robert | 8/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| E00084332 | E00084332 | E00084333 | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| E00084333 | E00084332 | E00084333 | GOV | Gore, Robert | | Notes | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| E00084334 | | | GOV | Gore, Robert | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| E00084335 | E00084335 | E00084313 | GOV | Gore, Robert | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ryan, Chris (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. | Attorney Client, Deliberative Process |
| E00084336 | E00084335 | E00084338 | GOV | Gore, Robert | 8/16/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ryan, Chris (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Necessary Legislative Actions to Expedite Short-Term Options for; Housing Adult Inmates in Facilities. | Attorney Client, Deliberative Process |
| E00084337 | E00084335 | E00084338 | GOV | Gore, Robert | 8/16/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ryan, Chris (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of AB 900 Lease-Revenue Funding question and response. | Attorney Client, Deliberative Process |
| E00084338 | E00084335 | E00084338 | GOV | Gore, Robert | 8/16/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ryan, Chris (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084339 | E00084339 | E00084338 | GOV | Gore, Robert | 8/16/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional drafts of Coleman bed Report documents. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084340 | E00084339 | E00084347 | GOV | Gore, Robert | 8/10/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter re draft supplemental bed plan. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084341 | E00084339 | E00084347 | GOV | Gore, Robert | 8/10/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Letter re draft supplemental bed plan report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084342 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of Supplemental Bed Report - 08/00/2007 Enclosure I. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084343 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of Supplemental Bed Report - 08/00/2007 Version 6. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084344 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of Supplemental Bed Report - 08/00/2007 Enclosure II. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084345 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of SVPP - Schedule Sample Enclosure III. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084346 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of Supplemental Bed Report - 08/00/2007 Enclosure IV. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084347 | E00084339 | E00084347 | GOV | Gore, Robert | 8/9/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Pre-decisional draft of Supplemental Bed Plan Enclosure V 2. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084349 | E00084348 | E00084349 | GOV | Gore, Robert | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's rehabilitation strike team status report for AB 900 implementation. | Deliberative Process |
| E00084351 | E00084350 | E00084351 | GOV | Gore, Robert | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084353 | E00084352 | E00084355 | GOV | Gore, Robert | 6/7/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| E00084354 | E00084352 | E00084355 | GOV | Gore, Robert | 6/8/2007 | Presentation | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft power point presentation discussing CDCR Division of Facility Planning, Construction and Management Program. | Deliberative Process |
| E00084355 | E00084352 | E00084355 | GOV | Gore, Robert | 6/9/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| E00084358 | E00084358 | E00084347 | GOV | Gore, Robert | 10/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching and discussing 3-Judge Panel Order Setting Schedule and Hearing Date for Phase I. | Attorney Client, Attorney Work Product |
| E00084360 | | | GOV | Gore, Robert | 8/21/2007 | Email | Runnels, David (CDCR - Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Heintz, Lisa; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott (CDCR); Tilton, Jim (CDCR - Secretary) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084361 | | | GOV | Gore, Robert | 10/6/2007 | Email | Chapman, Julie | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084362 | | | GOV | Gore, Robert | 10/9/2009 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Earned Discharge Release. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084363 | | | GOV | Gore, Robert | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084364 | | | GOV | Gore, Robert | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084365 | | | GOV | Gore, Robert | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084366 | | | GOV | Gore, Robert | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084367 | | | GOV | Gore, Robert | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084368 | | | GOV | Gore, Robert | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084369 | | | GOV | Gore, Robert | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Keating Bed Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00084370 | | | GOV | Gore, Robert | 10/9/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084374 | E00084371 | E00084375 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| E00084380 | E00084380 | E00084381 | GOV | Gore, Robert | 10/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching and discussing draft Response to Keating Bed Report. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00084381 | E00084380 | E00084381 | GOV | Gore, Robert | 10/5/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Response to Special Master Report in Coleman. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00084386 | E00084383 | E00084387 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| E00084388 | | | GOV | Gore, Robert | 9/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing Bad Bed reduction efforts. | Attorney Client |
| E00084390 | E00084389 | E00084390 | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report on AB 900 implementation. | Deliberative Process |
| E00084401 | E00084400 | E00084401 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| E00084402 | | | GOV | Gore, Robert | 9/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing Earned Discharge Release. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084403 | | | GOV | Gore, Robert | 10/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Chapman, Julie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084404 | | | GOV | Gore, Robert | 10/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084405 | | | GOV | Gore, Robert | 10/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to Keating Bed Report. | Attorney Client, Attorney Work Product, Deliberative Process |
| E00084406 | | | GOV | Gore, Robert | 10/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084410 | E00084407 | E00084411 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| E00084416 | | | GOV | Ashford, Elizabeth | 10/29/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Service Category Agency-Reported Impact Report. | Deliberative Process |
| E00084445 | | | GOV | Gore, Robert | 10/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084446 | | | GOV | Gore, Robert | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| E00084447 | | | GOV | Gore, Robert | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Executive Order. | Deliberative Process |
| E00084448 | | | GOV | Gore, Robert | 00/00/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| E00084449 | | | GOV | Gore, Robert | 10/9/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Confidential Critical Issue Briefing on AB 900. | Attorney Client |
| E00084450 | | | GOV | Gore, Robert | 8/31/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam | Briefing on CDCR Infill Bed Construction. | Attorney Client |
| E00084451 | | | GOV | Gore, Robert | 7/16/2007 | Letter | Deukmejian, George (Former Governor of California) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing AB 900 implementation and possible release of inmates. | Privacy Rights;Redacted |
| E00084452 | | | GOV | Gore, Robert | 6/27/2007 | Agenda | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft CDCR Expert Panel Report Meeting Agenda. | Deliberative Process |
| E00084453 | | | GOV | Gore, Robert | 9/6/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Briefing on CDCR AB 900 Performance Measures. | Attorney Client |
| E00084454 | | | GOV | Gore, Robert | 3/6/2007 | Agenda | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Republican Legislatures Members Prison Reform Meeting Agenda. | Deliberative Process |
| E00084455 | | | GOV | Gore, Robert | 10/12/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Confidential Critical Issue Briefing on Prison Population Management. | Attorney Client |
| E00084456 | | | GOV | Gore, Robert | 7/9/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Critical Issue Briefing on Rehab Strike Team First Report. | Attorney Client |
| E00084457 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084458 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084461 | | | GOV | Gore, Robert | 8/20/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Governors' AB 900 Facilities Strike Team Recommendations. | Attorney Client, Deliberative Process |
| E00084462 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084463 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084464 | | | GOV | Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Appendix A - AB 900 Implementation Assessment. | Deliberative Process |
| E00084466 | | | GOV | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 Facilities Strike Team preliminary comments on Salinas Valley site assessment. | Deliberative Process |
| E00084467 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084468 | | | GOV | Jett, Kathy | 5/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084477 | | | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| E00084487 | | | GOV | Hysen, Debra | 5/31/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Genest, Mike; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Briefing on Meeting with Receiver Robert Sillen. | Attorney Client |
| E00084495 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Email | Nonaka, Linda (GOV) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084496 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084497 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084498 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084503 | E00084503 | E00084381 | GOV | Nonaka, Linda | 5/29/2007 | Email | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching and discussing Plaintiffs' supplemental filing. | Redacted; Attorney Client |
| E00084511 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| E00084512 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| E00084513 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084542 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread attaching pre-decisional draft AB 900 for Jail Bonds, Management Projects, Rehabilitation Projects and Construction, including supporting documents. | Deliberative Process |
| E00084543 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Jail Bonds Project. | Deliberative Process |
| E00084544 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Management Projects. | Deliberative Process |
| E00084545 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Rehabilitative Program Projects. | Deliberative Process |
| E00084546 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Construction Projects. | Deliberative Process |
| E00084547 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| E00084548 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |
| E00084549 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |
| E00084551 | E00084550 | E00084551 | GOV | Nonaka, Linda | 6/25/2007 | Notes | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional notes listing discussion points for GS briefing. | Deliberative Process |
| E00084571 | E00084570 | E00084571 | GOV | Dunmoyer, Dan | 5/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| E00084572 | | | GOV | Dunmoyer, Dan | 6/13/2007 | Email | Grutzius, Jennifer (GOV) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email discussing overview of cabinet meeting. | Deliberative Process |
| E00084573 | E00084573 | E00084510 | GOV | Dunmoyer, Dan | 12/7/2007 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzius, Jennifer (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Email thread attaching and discussing Governor's Office Briefing Document attachments. | Attorney Client |
| E00084574 | E00084573 | E00084577 | GOV | Dunmoyer, Dan | 12/7/2007 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzius, Jennifer (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Governor's Office Briefing Document on Prison Reform, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00084575 | E00084573 | E00084577 | GOV | Dunmoyer, Dan | 12/7/2007 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzius, Jennifer (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Governor's Office Briefing Document Attachment No. 1 - Report Becomes Law Unless Legislature Acts Affirmatively, attached to privileged email. | Attorney Client |
| E00084576 | E00084573 | E00084577 | GOV | Dunmoyer, Dan | 12/7/2007 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzius, Jennifer (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Governor's Office Briefing Document Attachment No. 2 - Parole Reform Proposed Language, attached to privileged email. | Attorney Client |
| E00084577 | E00084573 | E00084577 | GOV | Dunmoyer, Dan | 12/7/2007 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzius, Jennifer (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Governor's Office Briefing Document Attachment No. 3 - 50 States chart, attached to privileged email. | Attorney Client |
| E00084580 | E00084580 | E00084577 | GOV | Dunmoyer, Dan | 7/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing Special Session Language documents. | Attorney Client |
| E00084581 | E00084580 | E00084584 | GOV | Dunmoyer, Dan | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special Session Language - Existing Facility Construction, attached to privileged email. | Attorney Client |
| E00084582 | E00084580 | E00084584 | GOV | Dunmoyer, Dan | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special Session Language - Expedited Construction, attached to privileged email. | Attorney Client |
| E00084583 | E00084580 | E00084584 | GOV | Dunmoyer, Dan | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special Session Language - Male and Female Contract Beds, attached to privileged email. | Attorney Client |
| E00084584 | E00084580 | E00084584 | GOV | Dunmoyer, Dan | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special Session Language - New Prison Construction and Reentry, attached to privileged email. | Attorney Client |
| E00084585 | E00084585 | E00084584 | GOV | Dunmoyer, Dan | 7/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing Bed Plan. | Attorney Client |
| E00084586 | E00084585 | E00084586 | GOV | Dunmoyer, Dan | 07/00/2006 | Report | Not readily available | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Inmate Population, Rehabilitation, and Housing Management Plan, attached to privileged email. | Attorney Client |
| E00084587 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Email | Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching pre-decisional memos discussing prison population cap, early release of inmates and implementation of joint use prison facilities. | Deliberative Process |
| E00084588 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing California jail population statistics. | Deliberative Process |
| E00084589 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing court ordered population capacity limits. | Deliberative Process |
| E00084590 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing news coverage of early release inmates. | Deliberative Process |
| E00084591 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing joint use facilities and PPP's. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084600 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| E00084601 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| E00084602 | E00084602 | E00084586 | GOV | Dunmoyer, Dan | 5/2/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional draft of Executive Order on AB 900 Prison Reform Implementation Teams. | Attorney Client, Deliberative Process |
| E00084603 | E00084602 | E00084603 | GOV | Dunmoyer, Dan | 00/00/2007 | Regulatory | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Executive Order on AB 900 Prison Reform Implementation Teams. | Attorney Client, Deliberative Process |
| E00084604 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft article discussing formation of CDCR Strike Team to implement AB 900. | Deliberative Process |
| E00084605 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Misc. | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft article discussing formation of CDCR Strike Team to implement AB 900. | Deliberative Process |
| E00084606 | E00084606 | E00084603 | GOV | Dunmoyer, Dan | 5/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching Amicus Brief of California Psychiatric Association. | Attorney Client, Deliberative Process |
| E00084613 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Email thread attaching pre-decisional draft reports discussing CDCR Strike Team mission statement and report discussing AB 900 points and authorities. | Deliberative Process |
| E00084614 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/13/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| E00084615 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Report | Strike Team | | Pre-decisional draft report detailing CDCR Strike Teams mission statements for implementing AB 900. | Deliberative Process |
| E00084616 | | | GOV | Dunmoyer, Dan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| E00084617 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email discussing prison construction. | Deliberative Process |
| E00084618 | E00084618 | E00084612 | GOV | Dunmoyer, Dan | 8/13/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing Three-Judge Panel Stay Requests. | Attorney Client, Attorney Work Product |
| E00084619 | E00084618 | E00084622 | GOV | Dunmoyer, Dan | 8/13/2007 | Misc | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing Three-Judge Panel Stay Requests. | Attorney Client, Attorney Work Product |
| E00084620 | E00084618 | E00084622 | GOV | Dunmoyer, Dan | 8/13/2007 | Misc | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing Three-Judge Panel Stay Requests. | Attorney Client, Attorney Work Product |
| E00084621 | E00084618 | E00084622 | GOV | Dunmoyer, Dan | 8/13/2007 | Misc | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing Three-Judge Panel Stay Requests. | Attorney Client, Attorney Work Product |
| E00084622 | E00084618 | E00084622 | GOV | Dunmoyer, Dan | 8/13/2007 | Misc | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing Three-Judge Panel Stay Requests. | Attorney Client, Attorney Work Product |
| E00084623 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084624 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084625 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084626 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| E00084627 | E00084627 | E00084622 | GOV | Dunmoyer, Dan | 6/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing pre-decisional draft of Briefing on Facilities Strike Team. | Attorney Client, Deliberative Process |
| E00084628 | E00084627 | E00084628 | GOV | Dunmoyer, Dan | 6/26/2007 | Memo | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Kennedy, Susan (GOV - Chief of Staff); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft of Briefing on Facilities Strike Team. | Attorney Client, Deliberative Process |
| E00084662 | | | GOV | Server Share | 12/11/2006 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam | Email thread discussing Order on Convening Three-Judge Panel. | Attorney Client, Attorney Work Product |
| E00084672 | E00084663 | E00084628 | GOV | Kennedy, Susan | 1/22/2007 | Memo | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft Memo of Briefing for Meeting with Governor for Parole Reviews. | Attorney Client |
| E00084685 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Maile, Bill | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| E00084689 | | | GOV | Kennedy, Susan | 2/23/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam | Email containing and discussing Tilton editorial on State Prison Crisis. | Attorney Client, Attorney Work Product |
| E00084690 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| E00084691 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| E00084692 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| E00084693 | | | GOV | Kennedy, Susan | 9/6/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Pre-decisional email thread discussing article pertaining to Schwarzenegger joining with Assembly Republicans and law enforcement officials to warn of possible inmate release. | Deliberative Process |
| E00084694 | | | GOV | Kennedy, Susan | 8/24/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Maile, Bill;Mendelsohn, Adam | Pre-decisional email thread discussing budget press release. | Deliberative Process |
| E00084696 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| E00084697 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| E00084699 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| E00084700 | E00084700 | E00084673 | GOV | Kennedy, Susan | 5/18/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching and discussing Talking Points for Governor's meeting with Judge Henderson. | Attorney Client, Attorney Work Product |
| E00084701 | E00084700 | E00084701 | GOV | Kennedy, Susan | 5/18/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, Susan (GOV - Chief of Staff) | Talking Points for Governor's meeting with Judge Henderson, attached to privileged email. | Attorney Client, Attorney Work Product |
| E00084702 | | | GOV | Kennedy, Susan | 5/14/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread discussing funding allotments. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084706 | E00084706 | E00084701 | GOV | Kennedy, Susan | 5/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Email attaching and discussing pre-decisional draft of Executive Order on AB 900 Prison Reform Implementation Teams. | Attorney Client, Deliberative Process |
| E00084707 | E00084706 | E00084707 | GOV | Kennedy, Susan | 12/10/2007 | Regulatory | Kennedy, Susan (GOV - Chief of Staff) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Executive Order on AB 900 Prison Reform Implementation Teams. | Attorney Client, Deliberative Process |
| E00084708 | | | GOV | Kennedy, Susan | 5/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing press release pertaining to Schwarzenegger signing AB 900. | Deliberative Process |
| E00084709 | | | GOV | Kennedy, Susan | 3/12/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread providing article discussing safety concerns with AB 900 implementation. | Deliberative Process |
| E00084711 | E00084710 | E00084711 | GOV | Kennedy, Susan | 12/21/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| E00084713 | E00084712 | E00084713 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| E00084715 | E00084714 | E00084715 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| E00084717 | E00084716 | E00084717 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| E00084718 | | | GOV | Kennedy, Susan | 12/16/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing prison reform proposal. | Deliberative Process |
| E00084719 | E00084719 | E00084707 | GOV | Kennedy, Susan | 12/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Genest, Mike; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, Susan (GOV - Chief of Staff); Knudsen, David; Subia, Richard; Tilton, Jim (CDCR - Secretary) | Email thread attaching Briefing for Governor's Meeting with Receiver. | Attorney Client, Attorney Work Product |
| E00084720 | E00084719 | E00084720 | GOV | Kennedy, Susan | 12/10/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Genest, Mike; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Briefing on Meeting with Receiver Robert Sillen. | Attorney Client, Attorney Work Product |
| E00084722 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on AB 32. | Deliberative Process |
| E00084723 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on campaign finance and political reform. | Deliberative Process |
| E00084725 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on parole reform. | Deliberative Process |
| E00084726 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing commission. | Deliberative Process |
| E00084727 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing reform. | Deliberative Process |
| E00084728 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on redistricting reform. | Deliberative Process |
| E00084729 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on strategic growth plan initiative. | Deliberative Process |
| E00084730 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on transportation, public-private partnerships and design-build. | Deliberative Process |
| E00084731 | | | GOV | Kennedy, Susan | 8/1/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Maile, Bill; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McLear, Aaron; Mendelsohn, Adam; Palmer, H.D. (DOF - Deputy Director of External Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Lawsuit Against AB 900. | Attorney Client |
| E00084732 | | | GOV | Hoch, Andrea | 9/20/2007 | Email | Chapman, Julie | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084733 | E00084733 | E00084720 | GOV | Hoch, Andrea | 10/9/2007 | Email | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release, and attaching pre-decisional draft of letter on Notice of Intent to Implement Policy. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084734 | E00084733 | E00084734 | GOV | Hoch, Andrea | 10/9/2007 | Letter | McCune, Margie (Chief, Office of Labor Relations) | Rodrigues, Kristine (DPA Labor Relations) | Pre-decisional draft of letter on Notice of Intent to Implement Policy. | Attorney Client, Deliberative Process |
| E00084735 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Chapman, Julie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084736 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Chapman, Julie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084737 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to Keating Bed Report. | Attorney Client |
| E00084738 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Keating Bed Report. | Attorney Client |
| E00084739 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084740 | | | GOV | Hoch, Andrea | 10/9/2007 | Email | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Earned Discharge Release. | Attorney Client |
| E00084741 | | | GOV | Hoch, Andrea | 10/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Ryan, Chris (GOV); Sheehy, Tom | Email thread discussing status of SB 99. | Attorney Client, Deliberative Process |
| E00084742 | E00084742 | E00084734 | GOV | Hoch, Andrea | 8/19/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching and discussing Proposal for 3000 beds in Arizona. | Attorney Client, Deliberative Process |
| E00084744 | E00084742 | E00084744 | GOV | Hoch, Andrea | 11/1/2007 | Diagram/Drawing | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | California 3000 Bed Concept drawing. | Official Information, Attorney Client |
| E00084745 | E00084745 | E00084744 | GOV | Hoch, Andrea | 6/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching and discussing Draft Issue Paper on CDCR Population Cap and related documents. | Attorney Client, Deliberative Process |
| E00084746 | E00084745 | E00084748 | GOV | Hoch, Andrea | 6/25/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Issue Paper on CDCR Population Cap. | Attorney Client, Deliberative Process |
| E00084747 | E00084745 | E00084748 | GOV | Hoch, Andrea | 6/25/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | County Backlog Charts, attached to privileged email. | Attorney Client, Deliberative Process |
| E00084748 | E00084745 | E00084748 | GOV | Hoch, Andrea | 6/25/2007 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Deactivation Plan, attached to privileged email. | Attorney Client, Deliberative Process |
| E00084749 | E00084749 | E00084753 | GOV | Hoch, Andrea | 4/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Boulware, Stacy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching draft letters discussing state of emergency regarding prison overcrowding. | Attorney Client |
| E00084751 | E00084749 | E00084753 | GOV | Hoch, Andrea | 11/1/2007 | Letter | Lockyer, Bill (DOJ - Attorney General, Office of the Attorney General) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Letter discussing proposed state of emergency regarding prison overcrowding. | Attorney Client; Deliberative Process |
| E00084752 | E00084749 | E00084753 | GOV | Hoch, Andrea | 11/1/2007 | Letter | Lockyer, Bill (DOJ - Attorney General, Office of the Attorney General) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Letter discussing state of emergency regarding prison overcrowding. | Attorney Client; Deliberative Process |
| E00084754 | E00084754 | E00084756 | GOV | Hoch, Andrea | 4/24/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing and attaching Kernan declaration and waiver of motion. | Attorney Client; Attorney Work Product |
| E00084755 | E00084754 | E00084756 | GOV | Hoch, Andrea | 11/1/2007 | Pleading/Legal | Kernan, Scott (CDCR) | US District Court of Northern California | Declaration of Kernan in Support of Defendants' Motion to Waive State Law to Allow Transfer of Inmates Out of State attached to privileged email. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084756 | E00084754 | E00084756 | GOV | Hoch, Andrea | 00/00/2007 | Pleading/Legal | Hanson, Bridgett, Marcus, Vlahos and Ruby, LLP;Jacob, Renju P.;Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Schaeffer, Jerrold C. | US District Court of Northern California | Notice of Motion and Motion to Waive State Law to Allow Transfer of Inmates Out-of-State and Memorandum of Points and Authorities in Support attached to privileged email. | Attorney Client;Attorney Work Product |
| E00084757 | E00084757 | E00084758 | GOV | Hoch, Andrea | 4/11/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching pre-decisional draft Progress Report for Budget Act of 2006. | Attorney Client |
| E00084758 | E00084757 | E00084758 | GOV | Hoch, Andrea | 4/11/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft Progress Report for Budget Act of 2006. | Attorney Client |
| E00084762 | E00084762 | E00084766 | GOV | Hoch, Andrea | 9/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching report discussing overview of steps taken to contract 8,000 out of state beds to comply with AB 900. | Attorney Client;Deliberative Process |
| E00084766 | E00084762 | E00084766 | GOV | Hoch, Andrea | 09/00/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing overview of steps taken to contract 8,000 out of state beds to comply with AB 900. | Deliberative Process |
| E00084767 | | | GOV | Hoch, Andrea | 8/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing jail contracts for reentry construction. | Attorney Client;Deliberative Process |
| E00084768 | E00084768 | E00084769 | GOV | Hoch, Andrea | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching talking points for meeting to discuss AB 900 related issues. | Attorney Client;Attorney Work Product |
| E00084769 | E00084768 | E00084769 | GOV | Hoch, Andrea | 8/29/2007 | Notes | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Talking points for meeting to discuss AB 900 related issues. | Attorney Client;Attorney Work Product |
| E00084770 | E00084770 | E00084772 | GOV | Hoch, Andrea | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Hoch, Andrea - Secretary, Office of Legal Affairs) | Email thread attaching Order re Master Application. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00084773 | E00084773 | E00084774 | GOV | Hoch, Andrea | 8/23/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching construction agenda. | Attorney Client;Attorney Work Product;Deliberative Process;Redacted |
| E00084775 | E00084775 | E00084776 | GOV | Hoch, Andrea | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching AB 900 Construction Schedule. | Attorney Client;Deliberative Process |
| E00084776 | E00084775 | E00084776 | GOV | Hoch, Andrea | 8/23/2007 | Calendar | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | AB 900 proposed Construction Schedule attached to privileged email. | Attorney Client;Deliberative Process |
| E00084777 | | | GOV | Hoch, Andrea | 8/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing rehabilitation program BCPs. | Attorney Client;Deliberative Process |
| E00084778 | E00084778 | E00084781 | GOV | Hoch, Andrea | 8/15/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Morgan, Andy (CDCR);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread attaching report discussing legislative actions to expedite housing options for inmates, AB 900 on lease-revenue funding and report discussing code, regulation, policy requirements and barriers for AB 900 projects. | Attorney Client |
| E00084779 | E00084778 | E00084781 | GOV | Hoch, Andrea | 8/15/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing legislative actions to expedite housing options for inmates. | Attorney Client;Deliberative Process |
| E00084780 | E00084778 | E00084781 | GOV | Hoch, Andrea | 8/15/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | AB 900 lease-revenue funding. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084781 | E00084778 | E00084781 | GOV | Hoch, Andrea | 8/15/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing code, regulation, policy requirements and barriers for AB 900 Projects. | Attorney Client;Deliberative Process |
| E00084782 | | | GOV | Hoch, Andrea | 8/7/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing taxpayer group to enjoin AB 900 lease-revenue bonds. | Attorney Client |
| E00084784 | E00084784 | E00084785 | GOV | Hoch, Andrea | 7/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching report discussing non-CEQA mitigation payments within project costs funded through lease revenue bonds. | Attorney Client;Deliberative Process |
| E00084785 | E00084784 | E00084785 | GOV | Hoch, Andrea | 7/25/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing non-CEQA mitigation payments within project costs funded through lease revenue bonds. | Attorney Client;Deliberative Process;Attorney Work Product |
| E00084786 | | | GOV | Hoch, Andrea | 7/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Kessler, Steve (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing PWB 08/00/2007 action re consolidated care centers. | Attorney Client; Deliberative Process |
| E00084787 | | | GOV | Hoch, Andrea | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing AB 900 construction mitigation costs. | Attorney Client;Deliberative Process |
| E00084788 | | | GOV | Hoch, Andrea | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Email thread discussing AB 900 implementation. | Attorney Client |
| E00084789 | E00084789 | E00084790 | GOV | Hoch, Andrea | 6/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching briefing on AB 900 implementation. | Attorney Client |
| E00084790 | E00084789 | E00084790 | GOV | Hoch, Andrea | 6/26/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Kennedy, Susan (GOV - Chief of Staff); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Briefing on AB 900 implementation. | Attorney Client;Deliberative Process |
| E00084791 | E00084791 | E00084792 | GOV | Hoch, Andrea | 6/19/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching draft report discussing proposed language to implement AB 900. | Attorney Client |
| E00084792 | E00084791 | E00084792 | GOV | Hoch, Andrea | 6/9/2007 | Report | Strike Team | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft report discussing proposed language to implement AB 900. | Attorney Client |
| E00084793 | E00084793 | E00084794 | GOV | Hoch, Andrea | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching report discussing out-year mental health bed plan costs. | Attorney Client |
| E00084794 | E00084793 | E00084794 | GOV | Hoch, Andrea | 6/14/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report discussing out-year mental health bed plan costs. | Attorney Client |
| E00084795 | | | GOV | Hoch, Andrea | 6/14/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing scheduling meeting with Keating to discuss AB 900. | Attorney Client |
| E00084796 | | | GOV | Hoch, Andrea | 6/6/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing building plans for in-fill beds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084797 | | | GOV | Hoch, Andrea | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing backfilling bad beds. | Attorney Client;Deliberative Process |
| E00084798 | | | GOV | Hoch, Andrea | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing backfilling bad beds. | Attorney Client;Deliberative Process |
| E00084799 | | | GOV | Hoch, Andrea | 5/30/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing follow-up to meeting with Hagar to discuss AB 900 implementation. | Attorney Client |
| E00084802 | E00084802 | E00084804 | GOV | Hoch, Andrea | 5/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Csizmar, Eric (GOV - Deputy Legislative Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred;Sheehy, Tom | Email thread attaching draft AB 900 and report discussing DOF suggested edits to AB 900. | Attorney Client |
| E00084803 | E00084802 | E00084804 | GOV | Hoch, Andrea | 11/1/2007 | Legislation | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft AB 900. | Attorney Client;Deliberative Process |
| E00084804 | E00084802 | E00084804 | GOV | Hoch, Andrea | 11/1/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing DOF suggested edits to AB 900. | Attorney Client;Deliberative Process |
| E00084805 | E00084805 | E00084806 | GOV | Hoch, Andrea | 5/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching report assessing CDCR ability to meet requirements of AB 900. | Attorney Client |
| E00084806 | E00084805 | E00084806 | GOV | Hoch, Andrea | 05/00/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report assessing CDCR ability to meet requirements of AB 900. | Attorney Client |
| E00084808 | | | GOV | Hoch, Andrea | 5/2/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing AB 900 advice. | Attorney Client;Deliberative Process |
| E00084809 | | | GOV | Hoch, Andrea | 5/2/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing AB 900 advice. | Attorney Client;Deliberative Process |
| E00084810 | E00084810 | E00084811 | GOV | Hoch, Andrea | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching report discussing AG comments on AB 900. | Attorney Client;Deliberative Process |
| E00084811 | E00084810 | E00084811 | GOV | Hoch, Andrea | 5/2/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing AG comments on AB 900. | Attorney Client;Deliberative Process |
| E00084813 | E00084812 | E00084813 | GOV | Hoch, Andrea | 5/2/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing AG comments on AB 900. | Deliberative Process |
| E00084814 | | | GOV | Hoch, Andrea | 4/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (GOV - Chief Deputy Director of Budgets);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred | Email thread discussing prison emergency proclamation. | Attorney Client;Deliberative Process |
| E00084815 | | | GOV | Hoch, Andrea | 1/12/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing overview of Armstrong hearing. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084819 | | | GOV | Hoch, Andrea | 4/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing update of Consolidated Motion from Cabinet. | Attorney Client;Deliberative Process |
| E00084825 | | | GOV | Hoch, Andrea | 2/27/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread discussing prisoner transfers. | Attorney Client;Deliberative Process |
| E00084826 | | | GOV | Hoch, Andrea | 2/20/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing prisoner transfers. | Attorney Client;Deliberative Process |
| E00084827 | | | GOV | Hoch, Andrea | 12/23/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (GOV);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kernan, Scott (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mendelsohn, Adam;Punty, Bud (CDCR);Runnels, David (CDCR - Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing article pertaining to gang related issues with out of state transfer program. | Attorney Client;Deliberative Process |
| E00084828 | | | GOV | Hoch, Andrea | 6/26/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing meeting with Coleman special master. | Attorney Client |
| E00084829 | | | GOV | Hoch, Andrea | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread Out-Year Mental Health Ben Plan costs. | Attorney Client;Deliberative Process |
| E00084830 | | | GOV | Hoch, Andrea | 6/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing meeting requested by Keating to discuss Coleman v. Schwarzenegger. | Attorney Client |
| E00084831 | | | GOV | Hoch, Andrea | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing details of motion for emergency relief for DMH beds and services. | Attorney Client |
| E00084832 | | | GOV | Hoch, Andrea | 5/10/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing Coleman long term bed plan. | Attorney Client |
| E00084833 | | | GOV | Hoch, Andrea | 4/23/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email summarizing hearing on Plaintiff's Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH's State Hospitals. | Attorney Client |
| E00084834 | | | GOV | Hoch, Andrea | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing steps taken to address pay parity issues regarding DMH services. | Attorney Client |
| E00084835 | | | GOV | Hoch, Andrea | 3/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing order on bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00084836 | E00084836 | E00084837 | GOV | Hoch, Andrea | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing and attaching Order on Bed Plan. | Attorney Client |
| E00084839 | E00084838 | E00084839 | GOV | Hoch, Andrea | 11/1/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft letter discussing process for building State Prisons and medical facilities. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00084840 | E00084840 | E00084841 | GOV | Hoch, Andrea | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching Defendants' Response to Special Mater Keating's Report on Long-Range Bed Plan. | Attorney Client;Attorney Work Product |
| E00084841 | E00084840 | E00084841 | GOV | Hoch, Andrea | 11/1/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Defendants' Response to Special Mater Keating's Report on Long-Range Bed Plan of 12/00/2006. | Attorney Client;Attorney Work Product |
| E00084842 | | | GOV | Hoch, Andrea | 2/23/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Long Term Bed Plan issues. | Attorney Client;Deliberative Process |
| E00084843 | | | GOV | Hoch, Andrea | 2/13/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing response to bed report. | Attorney Client |
| E00084844 | E00084844 | E00084845 | GOV | Hoch, Andrea | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email discussing issues with CDCR filling mental health beds with inmates. | Attorney Client |
| E00084846 | | | GOV | Hoch, Andrea | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Shimazu, Stephanie (GOV) | Email discussing mentally ill patients refused admission to ASH. | Attorney Client |
| E00084847 | E00084847 | E00084848 | GOV | Hoch, Andrea | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Shimazu, Stephanie (GOV) | Email attaching Coleman Court Orders Chart. | Attorney Client |
| E00084848 | E00084847 | E00084848 | GOV | Hoch, Andrea | 1/4/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Shimazu, Stephanie (GOV) | Coleman Court Orders Chart. | Attorney Client;Attorney Work Product |
| E00084849 | | | GOV | Hoch, Andrea | 12/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing amended Coalinga Report. | Attorney Client |
| E00084850 | | | GOV | Hoch, Andrea | 12/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing amended Coalinga Report. | Attorney Client |
| E00084851 | E00084851 | E00084854 | GOV | Hoch, Andrea | 12/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Mental Health Bed Plan and supporting documents. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084852 | E00084851 | E00084854 | GOV | Hoch, Andrea | 12/15/2006 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report titled, Mental Health Bed Plan attached to privileged email. | Attorney Client;Attorney Work Product |
| E00084853 | E00084851 | E00084854 | GOV | Hoch, Andrea | 12/15/2006 | Graph/Chart | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft hart detailing existing bed capacity and projected mental health bed needs attached to privileged email. | Attorney Client;Attorney Work Product |
| E00084854 | E00084851 | E00084854 | GOV | Hoch, Andrea | 06/00/2006 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report | Attorney Client |
| E00084855 | E00084855 | E00084856 | GOV | Hoch, Andrea | 5/2/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching AB 900 Executive Order. | Attorney Client |
| E00084856 | E00084855 | E00084856 | GOV | Hoch, Andrea | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff) | Draft AB 900 Executive Order. | Attorney Client |
| E00084857 | E00084857 | E00084858 | GOV | Hoch, Andrea | 5/2/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching revised AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084858 | E00084857 | E00084858 | GOV | Hoch, Andrea | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084859 | E00084859 | E00084860 | GOV | Hoch, Andrea | 5/2/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching draft AB 900 Executive Order. | Attorney Client |
| E00084860 | E00084859 | E00084860 | GOV | Hoch, Andrea | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084861 | E00084861 | E00084862 | GOV | Hoch, Andrea | 5/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff) | Email attaching draft AB 900 Executive Order. | Attorney Client |
| E00084862 | E00084861 | E00084862 | GOV | Hoch, Andrea | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff) | Draft AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084863 | | | GOV | Hoch, Andrea | 4/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing CDCR authority to impose prison population cap. | Attorney Client;Deliberative Process |
| E00084864 | | | GOV | Hoch, Andrea | 4/15/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing CDCR authority to impose prison population cap. | Attorney Client;Deliberative Process |
| E00084865 | E00084865 | E00084866 | GOV | Hoch, Andrea | 4/13/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching draft AB 900 Executive Order. | Attorney Client |
| E00084866 | E00084865 | E00084866 | GOV | Hoch, Andrea | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084867 | | | GOV | Hoch, Andrea | 4/12/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing draft AB 900 Executive Order. | Attorney Client;Deliberative Process |
| E00084870 | | | GOV | Hoch, Andrea | 10/8/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Chapman, Julie;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Email thread discussing earned discharge release. | Attorney Client |
| E00084871 | E00084871 | E00084874 | GOV | Hoch, Andrea | 10/5/2007 | Email | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email attaching letters and memos discussing implementation of earned discharge release policy. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084872 | E00084871 | E00084874 | GOV | Hoch, Andrea | 10/9/2007 | Letter | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Letter discussing implementation of earned discharge release policy. | Attorney Client |
| E00084873 | E00084871 | E00084874 | GOV | Hoch, Andrea | 9/27/2007 | Memo | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft memo discussing implementation of earned discharge policy. | Attorney Client |
| E00084874 | E00084871 | E00084874 | GOV | Hoch, Andrea | 9/27/2007 | Memo | Stracener, Warren C. (Deputy Chief Counsel, Department of Personnel Administration) | Chapman, Julie;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft memo discussing implementation of earned discharge policy. | Attorney Client |
| E00084886 | E00084886 | E00084887 | GOV | Hoch, Andrea | 5/18/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff) | Email attaching talking points pertaining to providing constitutional medical care to inmates and to address prison overcrowding crisis. | Attorney Client |
| E00084887 | E00084886 | E00084887 | GOV | Hoch, Andrea | 5/18/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff) | Talking points pertaining to providing constitutional medical care to inmates and to address prison overcrowding crisis. | Attorney Client |
| E00084888 | | | GOV | Hoch, Andrea | 6/11/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Azar, Lara;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email thread discussing letter pertaining to implementation of AB 900 and Receiver's Plan of Action. | Attorney Client;Attorney Work Product |
| E00084889 | | | GOV | Hoch, Andrea | 5/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread requesting confirmation of talk points on CDCR budget. | Attorney Client;Deliberative Process |
| E00084890 | E00084890 | E00084891 | GOV | Hoch, Andrea | 12/10/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);Knudsen, David (GOV);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email attaching briefing for Governor's meeting with Sillen. | Attorney Client |
| E00084891 | E00084890 | E00084891 | GOV | Hoch, Andrea | 12/11/2006 | Agenda | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);Knudsen, David (GOV);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Briefing for Governor's meeting with Sillen. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00084948 | | | GOV | Hoch, Andrea | 8/21/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing draft language for Population Caps and The Prison Litigation Reform Act. | Attorney Work Product |
| E00084949 | E00084949 | E00084953 | GOV | Hoch, Andrea | 7/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching Special Session Language for bill to construct new prisons and expand existing prisons. | Attorney Client |
| E00084950 | E00084949 | E00084953 | GOV | Hoch, Andrea | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special session language for bill to increased housing capacity in existing prisons and other state facilities. | Attorney Client;Deliberative Process |
| E00084951 | E00084949 | E00084953 | GOV | Hoch, Andrea | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special session language for bill to design-build construction authority for expediting construction projects. | Attorney Client;Deliberative Process |
| E00084952 | E00084949 | E00084953 | GOV | Hoch, Andrea | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special session language for bill to contract authority for male and female community beds and for beds in other states. | Attorney Client;Deliberative Process |
| E00084953 | E00084949 | E00084953 | GOV | Hoch, Andrea | 7/7/2006 | Report | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Special session language for bill to construct two new prisons and re-entry program facilities. | Attorney Client;Deliberative Process |
| E00084954 | E00084954 | E00084955 | GOV | Hoch, Andrea | 7/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching report discussing Inmate Population, Rehabilitation and Housing Management Plan. | Attorney Client |
| E00084955 | E00084954 | E00084955 | GOV | Hoch, Andrea | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing Inmate Population, Rehabilitation and Housing Management Plan. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084956 | | | GOV | Hoch, Andrea | 7/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Expert Panel report used as guide for Strike Team to implement AB 900. | Attorney Client;Deliberative Process;Attorney Work Product |
| E00084958 | E00084957 | E00084958 | GOV | Hoch, Andrea | 5/3/2007 | Memo | Olson, Gary | Gonzalez, Deborah | Pre-decisional draft memo discussing Legislators' Standing Under Prison Litigation Reform Act. | Deliberative Process |
| E00084959 | E00084959 | E00084962 | GOV | Hoch, Andrea | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching Plaintiffs' supplemental filing for Coleman. | Attorney Client;Attorney Work Product |
| E00084963 | E00084963 | E00084970 | GOV | Hoch, Andrea | 5/21/2007 | Email | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Zepeda, Jose Z. | Email thread attaching Arstrong brief, declarations and exhibits to Petersilla's declaration. | Attorney Client;Attorney Work Product |
| E00084971 | E00084971 | E00084972 | GOV | Hoch, Andrea | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching SM Keating report on prison population. | Attorney Client;Attorney Work Product |
| E00084974 | E00084974 | E00084975 | GOV | Hoch, Andrea | 3/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching report discussing three-judge panel research. | Attorney Client |
| E00084975 | E00084974 | E00084975 | GOV | Hoch, Andrea | 3/6/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report discussing three-judge panel research. | Attorney Client;Attorney Work Product |
| E00084976 | | | GOV | Hoch, Andrea | 2/23/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mendelsohn, Adam | Email thread discussing order to limit prison population. | Attorney Client |
| E00084977 | E00084977 | E00084978 | GOV | Hoch, Andrea | 2/16/2007 | Email | Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching Order on Convening Three-Judge Panel. | Attorney Client |
| E00084979 | E00084979 | E00084980 | GOV | Hoch, Andrea | 1/12/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching daily briefing for case on prison population cap. | Attorney Client |
| E00084980 | E00084979 | E00084980 | GOV | Hoch, Andrea | 1/12/2007 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Daily briefing for case on prison population cap. | Attorney Client |
| E00084983 | | | GOV | Hoch, Andrea | 1/8/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing daily briefing for case on prison population cap. | Attorney Client |
| E00084984 | E00084984 | E00084985 | GOV | Hoch, Andrea | 12/4/2006 | Email | Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Devencenzi, Jessica;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Slavin, Bruce (CDCR - General Counsel) | Email attaching Defendants' Opposition to Plaintiff's Motion to Convene a Three Judge Panel. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00084985 | E00084984 | E00084985 | GOV | Hoch, Andrea | 11/1/2007 | Pleading/Legal | Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Devencenzi, Jessica;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Slavin, Bruce (CDCR - General Counsel) | Defendants' Opposition to Plaintiff's Motion to Convene a Three Judge Panel attached to privileged email. | Attorney Client;Attorney Work Product |
| E00084986 | E00084986 | E00084987 | GOV | Hoch, Andrea | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Shimazu, Stephanie (GOV) | Email attaching amicus brief in support of Plaintiffs' motion to convene three-judge panel to limit prison population. | Attorney Client |
| E00084988 | E00084988 | E00084989 | GOV | Hoch, Andrea | 11/28/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email attaching amicus brief in support of Plaintiffs' motion to convene three-judge panel to limit prison population. | Attorney Client |
| E00084997 | | | GOV | Hoch, Andrea | 4/20/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing conference call pertaining to proposals for prison population reduction. | Attorney Client |
| E00084999 | E00084998 | E00084748 | GOV | Hoch, Andrea | 6/25/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft of Prison Reform Legal Issues document. | Attorney Client |
| E00085001 | E00085000 | E00084999 | GOV | Hoch, Andrea | 6/25/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft of list of Three Judge Prison Population Cap Panel Deadlines. | Attorney Client |
| E00085003 | E00085002 | E00085004 | GOV | Hoch, Andrea | 3/7/2007 | Agenda | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft proposed agenda for Governor's meeting with legislative leaders on prison reform. | Attorney Client |
| E00085004 | E00085002 | E00085004 | GOV | Hoch, Andrea | 3/7/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional draft report discussing short, medium and long term capacity alternatives for prisons. | Attorney Client |
| E00085011 | E00085011 | E00085013 | GOV | Hoch, Andrea | 3/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread attaching chart detailing daily population of CCF and report discussing effect of population cap. | Attorney Client |
| E00085012 | E00085011 | E00085013 | GOV | Hoch, Andrea | 3/4/2007 | Graph/Chart | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Chart detailing daily population of CCF. | Attorney Client |
| E00085013 | E00085011 | E00085013 | GOV | Hoch, Andrea | 3/4/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing effect of population cap. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00085014 | E00085014 | E00085016 | GOV | Hoch, Andrea | 3/6/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching chart detailing daily population of CCF and report discussing effect of population cap. | Attorney Client |
| E00085015 | E00085014 | E00085016 | GOV | Hoch, Andrea | 3/4/2007 | Graph/Chart | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Chart detailing daily population of CCF. | Attorney Client |
| E00085016 | E00085014 | E00085016 | GOV | Hoch, Andrea | 3/4/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report discussing effect of population cap. | Attorney Client |
| E00085017 | E00085017 | E00085018 | GOV | Hoch, Andrea | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email attaching proposed agenda for governor's meeting with legislative leaders on prison reform. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085018 | E00085017 | E00085018 | GOV | Hoch, Andrea | 3/5/2007 | Agenda | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Proposed agenda for governor's meeting with legislative leaders on prison reform. | Attorney Client;Deliberative Process |
| E00085019 | E00085019 | E00085020 | GOV | Hoch, Andrea | 3/5/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email attaching report discussing motions to appoint three judge prison population cap panel. | Attorney Client |
| E00085020 | E00085019 | E00085020 | GOV | Hoch, Andrea | 3/5/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Report discussing motions to appoint three judge prison population cap panel. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00085021 | E00085021 | E00085022 | GOV | Hoch, Andrea | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email attaching proposed agenda for governor's meeting with legislative leaders on prison reform. | Attorney Client;Deliberative Process |
| E00085022 | E00085021 | E00085022 | GOV | Hoch, Andrea | 3/5/2007 | Agenda | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Proposed agenda for governor's meeting with legislative leaders on prison reform. | Attorney Client;Deliberative Process |
| E00085023 | | | GOV | Hoch, Andrea | 3/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread discussing CCOA proposal for earned release. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085024 | E00085024 | E00085025 | GOV | Hoch, Andrea | 2/28/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email attaching report discussing prison working group legal issues. | Attorney Client |
| E00085025 | E00085024 | E00085025 | GOV | Hoch, Andrea | 2/28/2007 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Report discussing prison working group legal issues. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00085032 | | | GOV | Hoch, Andrea | 12/20/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing prison population cap. | Attorney Client |
| E00085033 | | | GOV | Hoch, Andrea | 12/20/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing prison population cap. | Attorney Client;Deliberative Process |
| E00085036 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzius, Jennifer (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Email thread attaching pre-decisional draft briefing on prison reform and supporting attachments. | Deliberative Process |
| E00085037 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzius, Jennifer (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Pre-decisional draft briefing on prison reform options. | Deliberative Process |
| E00085038 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Regulatory | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzius, Jennifer (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Pre-decisional draft of proposed language for Penal Code Section 1171. | Deliberative Process |
| E00085039 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzius, Jennifer (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Pre-decisional draft of proposed language for earned release from parole. | Deliberative Process |
| E00085040 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzius, Jennifer (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Pre-decisional draft chart detailing prison time required by felony classification. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085044 | | | GOV | Hoch, Andrea | 9/5/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Email thread discussing emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085045 | E00085046 | E00085046 | GOV | Hoch, Andrea | 9/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085046 | E00085045 | E00085046 | GOV | Hoch, Andrea | 09/00/2006 | Regulatory | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff) | Draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085047 | E00085047 | E00085048 | GOV | Hoch, Andrea | 9/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Email attaching draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085048 | E00085047 | E00085048 | GOV | Hoch, Andrea | 09/00/2006 | Regulatory | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Tilton, Jim (CDCR - Secretary); Slavin, Bruce (CDCR - General Counsel) | Draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085049 | | | GOV | Hoch, Andrea | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085050 | | | GOV | Hoch, Andrea | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085051 | | | GOV | Hoch, Andrea | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Email discussing draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085052 | E00085052 | E00085053 | GOV | Hoch, Andrea | 9/1/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott (GOV);Saragosa, Michael (GOV - Secretary) | Email attaching draft emergency proclamation for prison overcrowding. | Attorney Client |
| E00085053 | E00085052 | E00085053 | GOV | Hoch, Andrea | 09/00/2006 | Regulatory | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Subia, Richard;Tilton, Jim (CDCR - Secretary) | Draft emergency proclamation for prison overcrowding. | Attorney Client;Deliberative Process |
| E00085054 | | | GOV | Hoch, Andrea | 9/1/2006 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Humes, James M. (DOJ - Chief Assistant Attorney General);Krueger, Christopher E. (DOJ - Senior Assistant Attorney General, Office of the Attorney General);Leach, Susan | Email discussing draft emergency proclamation for prison overcrowding. | Attorney Client |
| E00085056 | E00085055 | E00085056 | GOV | Hoch, Andrea | 10/10/2006 | Memo | Quigley, Matthew; Governor's Office of External Affairs;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary), Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memo discussing overview of Sentencing Commissions. | Attorney Client;Deliberative Process |
| E00085075 | E00085074 | E00085075 | DOF | | 10/6/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional draft report discussing Coalinga State Hospital Level IV Intermediate Care Facility Comparative Feasibility Study. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085077 | | | DOF | | 9/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing federal receiver determinations. | Deliberative Process |
| E00085079 | E00085078 | E00085079 | DOF | | 10/19/2006 | Meeting Minutes | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Meeting minutes discussing addition 5000 beds. | Attorney Client |
| E00085080 | | | DOF | | 06/00/2007 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter requesting approval to move forward on implementation efforts to increase mental health crisis bed utilization. | Attorney Client, Attorney Work Product |
| E00085090 | E00085086 | E00085091 | DOF | | 06/00/2007 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter requesting approval to move forward on implementation efforts to increase mental health crisis bed utilization. | Attorney Client, Attorney Work Product |
| E00085091 | E00085086 | E00085091 | DOF | | 5/25/2006 | Report | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Draft report discussing Atascadero State Hospital/Acute Psychiatric Program Bed Utilization. | Attorney Client;Attorney Work Product |
| E00085094 | | | DOF | | 4/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing CDCR Healthcare Consolidation Proposal. | Deliberative Process, Attorney Client |
| E00085100 | | | DOF | | 11/8/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);;Johas, Georgia;Kessler, Steve;Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email thread discussing Coleman 16th Round Monitoring Report. | Attorney Client |
| E00085103 | E00085103 | E00085104 | DOF | | 10/10/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email thread discussing Coleman revised recommendations and bed plans. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085105 | E00085105 | E00085106 | DOF | | 9/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Alves, Jim (DOF); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email re review of Ad Seg Suicide Prevention plan. | Attorney Client; Deliberative Process |
| E00085106 | E00085105 | E00085106 | DOF | | 9/25/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Draft of CDCR - Division of Correctional Health Care Services Administrative Segregation Unit Suicide Reduction Plan. | Attorney Work Product; Attorney Client |
| E00085109 | E00085109 | E00085110 | DOF | | 9/16/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim; Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hansen, Koreen; Lynn, Tim (DOF); Wilkening, Mike | Email thread discussing educational and training requirements for psychiatrists. | Attorney Client |
| E00085113 | | | DOF | | 7/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Endsley, Debbie (DPA - Chief Deputy Director); Genest, Mike; Gilb, Dave (DPA); Gmeinder, Keith; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Email discussing Coleman parity order. | Attorney Client |
| E00085120 | | | DOF | | 6/28/1905 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional process description re DOF role in budget development process. | Attorney Client; Deliberative Process |
| E00085121 | | | DOF | | 10/10/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim; Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johas, Georgia; Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Coleman revised recommendations and bed plans. | Attorney Client |
| E00085122 | | | DOF | | 10/10/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim; Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johas, Georgia; Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Email thread discussing Coleman revised recommendations and bed plans. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085123 | | | DOF | | 2/9/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Geanacou, Susan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email discussing Coleman Salary Implementation Problem. | Attorney Client |
| E00085125 | | | DOF | | 1/8/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memorandum titled, Finaling a Response to the Coleman Order as a Result of Plaintiffs' Request For Pay Parity For Department Of Mental Health (DMH) Clinicians Time Factor. | Attorney Client |
| E00085126 | | | DOF | | 1/8/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memorandum titled, Finaling a Response to the Coleman Order as a Result of Plaintiffs' Request For Pay Parity For Department Of Mental Health (DMH) Clinicians Time Factor. | Attorney Client |
| E00085127 | | | DOF | | 1/8/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memorandum titled, Finaling a Response to the Coleman Order as a Result of Plaintiffs' Request For Pay Parity For Department Of Mental Health (DMH) Clinicians Time Factor. | Attorney Client |
| E00085128 | | | DOF | | 1/8/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Memorandum titled, Finaling a Response to the Coleman Order as a Result of Plaintiffs' Request For Pay Parity For Department Of Mental Health (DMH) Clinicians Time Factor. | Attorney Client |
| E00085130 | | | DOF | | 10/25/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Chart detailing Coleman Court Orders. | Attorney Work Product |
| E00085134 | | | DOF | | 10/12/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft of Defendant's Response to Special Master's Revised Report on Status and Sufficiency of Defendants' Interim and Long Term Plans for Provision of Acute and Interim Inpatient Bed and Mental Health Crisis Beds. | Attorney Client;Attorney Work Product |
| E00085135 | | | DOF | | 4/17/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Coleman Defendant's Ex Parte motion. | Attorney Work Product |
| E00085136 | | | DOF | | 12/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email transmitting Special Master's report and requesting responses in furtherance of litigation. | Attorney Work Product |
| E00085137 | | | DOF | | 12/3/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen)Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread about response due to court in furtherance of litigation. | Attorney Work Product, Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085138 | | | DOF | | 2/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman out-of-state transfers. | Attorney Client |
| E00085144 | | | DOF | | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Genest, Mike (DOF - Director) | Email discussing be plan report. | Attorney Client |
| E00085146 | | | DOF | | 7/31/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Maile, Bill | Email from attorney about Coleman order. | Attorney Client |
| E00085147 | | | DOF | | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Email from and to attorneys about Coleman order. | Attorney Client |
| E00085148 | | | DOF | | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Email from and to attorneys about Coleman order. | Attorney Client |
| E00085149 | | | DOF | | 8/14/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Declarations of Michael Genest re BCP process and deliberative process privilege. | Attorney Client; Deliberative Process |
| E00085151 | | | DOF | | 8/14/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Declarations of Todd Jerue re CDCR funding process. | Attorney Client; Deliberative Process |
| E00085152 | | | DOF | | 8/14/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Declarations of Todd Jerue re CDCR funding process. | Attorney Client; Deliberative Process |
| E00085153 | | | DOF | | 10/19/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085154 | | | DOF | | 10/19/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085155 | | | DOF | | 10/5/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085156 | | | DOF | | 10/5/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085157 | | | DOF | | 10/19/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085158 | | | DOF | | 10/19/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking document. | Attorney Work Product |
| E00085160 | | | DOF | | 10/19/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel) | Notes on CDCR funding. | Attorney Work Product |
| E00085161 | | | DOF | | 10/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email from and to attorneys about Coalinga study. | Attorney Client |
| E00085162 | | | DOF | | 10/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email re Coalinga study. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085163 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Duveneck, Sandra (CDCR);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email from and to attorneys about Coleman response to questions. | Attorney Client;Redacted |
| E00085165 | | | DOF | | 10/16/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman Coalinga Study. | Attorney Client |
| E00085166 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email to attorney about Coleman Order Bed Plans. | Attorney Client |
| E00085167 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email re Coleman Order Bed Plans. | Deliberative Process |
| E00085169 | | | DOF | | 9/19/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email to attorney about Coleman Supplemental Bed Report. | Attorney Client;Redacted |
| E00085170 | | | DOF | | 10/19/2006 | Notes | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes on CDCR funding. | Attorney Client |
| E00085171 | | | DOF | | 10/19/2006 | Notes | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes on CDCR funding. | Attorney Client |
| E00085172 | | | DOF | | 4/17/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Defendants' Response to Special Master Keating's Report on Long Range Bed Plan. | Attorney Client |
| E00085173 | | | DOF | | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter in response to Judge's request. | Attorney Work Product |
| E00085174 | | | DOF | | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter from Attorney to Special Master enclosing response to Judge's request. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085175 | | | DOF | | 4/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Devencenzi, Jessica;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hanson, Brigid (DCHCS - Chief, Office of Administrative Support, CEA II);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Luzzi, Trey;Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tsujihara, Daryll | Email to attorney about Dental and Mental Health recruitment proposal. | Attorney Client;Deliberative Process |
| E00085176 | E00085176 | E00085177 | DOF | | 11/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys transmitting final dental salary proposal. | Attorney Client |
| E00085177 | E00085176 | E00085177 | DOF | | 11/15/2006 | Graph/Chart | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Chart of Salary Proposals attached to privileged email. | Attorney Client |
| E00085178 | E00085178 | E00085179 | DOF | | 4/5/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney attaching and discussing Coleman Weekly Report Language. | Attorney Client |
| E00085179 | E00085178 | E00085179 | DOF | | 4/5/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft Report Coleman Weekly Report Language attached to privileged email. | Attorney Client |
| E00085182 | E00085182 | E00085183 | DOF | | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorneys attaching and discussing Coleman Weekly Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085183 | E00085182 | E00085183 | DOF | | 3/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | CDCR Second Status Report - Bed Plan Development. | Attorney Client |
| E00085184 | E00085184 | E00085186 | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting and discussing Plaintiffs comments to May Revised Budget Documents. | Attorney Client |
| E00085186 | E00085184 | E00085186 | DOF | | 5/30/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional CDCR May Revise Finance Letter re Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison for FY 2005/2006. | Deliberative Process |
| E00085187 | E00085187 | E00085188 | DOF | | 5/29/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorney transmitting Plata-Coleman-Perez Joint Order re 6 Agreements Between Courts. | Attorney Client |
| E00085191 | E00085191 | E00085192 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorney transmitting and discussing suicide plans. | Attorney Client |
| E00085193 | E00085193 | E00085194 | DOF | | 8/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys transmitting and discussing amended order concerning the Program Guide staffing augmentation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085194 | E00085193 | E00085194 | DOF | | 8/1/2006 | Pleading/Legal | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Amended order concerning the Program Guide staffing augmentation attached to privileged email. | Attorney Work Product |
| E00085195 | E00085195 | E00085197 | DOF | | 5/30/2006 | Email | Alves, Jim (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel) | Email thread including attorneys transmitting and discussing ASH Plan for Review and Approval. | Attorney Client;Redacted |
| E00085196 | E00085195 | E00085197 | DOF | | 5/30/2006 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft request for approval to move forward on implementation efforts to increase mental health crisis bed utilization written by attorney and attached to privileged email. | Attorney Client |
| E00085198 | E00085198 | E00085199 | DOF | | 8/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne;Sheehy, Tom;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys attaching and discussing Assemblymembers' Motion to Intervene. | Attorney Client |
| E00085200 | E00085200 | E00085201 | DOF | | 6/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting Request for Emergency Stay filed with the Ninth Circuit. | Attorney Client |
| E00085202 | E00085202 | E00085203 | DOF | | 6/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys transmitting Keating's report on BCP review. | Attorney Work Product, Attorney Client |
| E00085204 | | | DOF | | 6/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys requesting factual response to why the BCP was not funded to be filed with court in furtherance of litigation. | Attorney Work Product, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085205 | E00085205 | E00085206 | DOF | | 6/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting request and discussing production of budget change proposal. | Attorney Client |
| E00085207 | | | DOF | | 8/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorneys about CDCR projects. | Attorney Client |
| E00085209 | E00085208 | E00085210 | DOF | | 7/12/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Response to Plaintiff's Objection to Defendants 06/15/2006 Revised Interim Bed Plan. | Attorney Client;Attorney Work Product |
| E00085211 | | | DOF | | 10/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email from attorney about Coalinga Study. | Attorney Client |
| E00085212 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email from attorney about Coalinga. | Attorney Client |
| E00085213 | | | DOF | | 2/15/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johnson, Nathan;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys about Coleman out-of-state transfers. | Attorney Client |
| E00085214 | E00085214 | E00085215 | DOF | | 2/7/2007 | Email | Furtek, Frank (CHHS - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread including attorneys about pay parity for DMH clinicians order. | Attorney Client |
| E00085216 | E00085216 | E00085217 | DOF | | 3/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys about Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH's State Hospitals. | Attorney Client |
| E00085218 | E00085218 | E00085219 | DOF | | 11/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney transmitting and discussing Special Master Keating's letter providing the screening tools for out-of-state transfer of inmates. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085220 | | | DOF | | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from and to attorneys discussing supplemental bed plan report and other Coleman issues. | Attorney Client |
| E00085221 | | | DOF | | 9/19/2006 | Email | Genest, Mike (DOF - Director);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email by and form attorneys about supplemental bed plan report and other Coleman issues. | Attorney Client |
| E00085222 | E00085222 | E00085224 | DOF | | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to and from attorneys attaching and discussing Special Master Keating's 17th round report on the status and sufficiency of Defendants' mental health system. | Attorney Client |
| E00085225 | E00085225 | E00085226 | DOF | | 7/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne;Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from and to attorneys discussing Coleman Court/Population Order. | Attorney Client |
| E00085227 | E00085227 | E00085228 | DOF | | 7/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johnson, Nathan;Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Stephenshaw, Joe;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney transmitting Judge Karlton's order granting Plaintiffs' motion to convene a three-judge panel to address CDCR's population issues. | Attorney Client |
| E00085229 | E00085229 | E00085230 | DOF | | 7/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cregger, Deborah (DOF - Staff Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney transmitting and discussing that Judge Karlton (Coleman) has granted the motion for a 3-judge panel. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085231 | E00085231 | E00085232 | DOF | | 10/12/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney preparing Coleman Draft Responses in furtherance of litigation. | Attorney Work Product, Attorney Client |
| E00085232 | E00085231 | E00085232 | DOF | | 10/12/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Coleman Draft Responses attached to privileged email. | Attorney Work Product, Attorney Client |
| E00085233 | E00085233 | E00085238 | DOF | | 10/3/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorneys transmitting and discussing Coleman Executive Team Agenda for 10-04-06 , Keating Letter and ICF-MHCB Plan, salary survey and Mental Health Salary Costing. | Attorney Client |
| E00085239 | E00085239 | E00085240 | DOF | | 9/19/2006 | Email | Alves, Jim (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email to and from attorneys transmitting Judge Karlton's order addressing the clinical competency of psychiatrists. | Attorney Client |
| E00085241 | E00085241 | E00085244 | DOF | | 6/7/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to and from attorneys transmitting and discussing Mental Health Bed Plan June 2006 Version, Heat Plan Memo to Staff, and Heat Precautions During Inclement Weather. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085245 | E00085245 | E00085246 | DOF | | 10/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to and from attorneys transmitting and discussing a Coleman Order about Bed Plans. | Attorney Client |
| E00085247 | | | DOF | | 2/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Cervinka, Pete;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread including attorneys discussing Coleman Order on DMH Pay Parity. | Attorney Client |
| E00085250 | | | DOF | | 3/26/2007 | Email | Klass, Fred;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to and from attorneys discussing response to Coleman Plaintiff's Motion about DMH Staff, Salaries, Beds. | Attorney Client |
| E00085251 | E00085251 | E00085252 | DOF | | 3/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney transmitting and discussing Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH's State Hospitals. | Attorney Client |
| E00085253 | E00085253 | E00085254 | DOF | | 2/7/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney transmitting and discussing Master Keating's Report and Recommendations on Defendants' December 2006 mental health bed plan. | Attorney Client |
| E00085260 | E00085260 | E00085261 | DOF | | 8/11/2006 | Email | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from and to attorneys about Compliance w/ Court's Staffing Order. | Attorney Client |
| E00085262 | | | DOF | | 4/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re Consolidation Motion. | Attorney Client |
| E00085263 | | | DOF | | 8/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Schwind, Maureen (DOF - Assistant to Director) | Email from attorney about Order to Show Cause re Contempt. | Attorney Client |
| E00085268 | E00085268 | E00085267 | DOF | | 1/20/2006 | Memo | Manion, Nancy (DMH - Staff Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo to attorney discussing DMH Response to Revised Recommendations to the 15th Monitoring Report. | Attorney Client;Attorney Work Product |
| E00085269 | | | DOF | | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email providing attorney notes from hearing. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085273 | E00085273 | E00085277 | DOF | | 6/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF) | Pre-decisional email thread re draft interim ICF and MHCB Plan - June 2006 and review process. | Deliberative Process |
| E00085277 | E00085273 | E00085277 | DOF | | 5/31/2006 | Meeting Minutes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF) | Pre-decisional minutes and discussion re 05/31/2006 Coleman Executive Team meeting | Deliberative Process |
| E00085282 | E00085282 | E00085290 | DOF | | 4/12/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread re draft Statewide Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00085283 | E00085282 | E00085290 | DOF | | 4/12/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread re draft Statewide Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00085285 | E00085282 | E00085290 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread re draft Statewide Mental Health Bed Plan. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085288 | E00085282 | E00085290 | DOF | | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread re draft Statewide Mental Health Bed Plan. | Attorney Client; Deliberative Process |
| E00085291 | E00085291 | E00085296 | DOF | | 4/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF); Slavin, Bruce (CDCR - General Counsel) | Email thread re Fifth Mental Health Bed Plan Status Report. | Attorney Client; Deliberative Process |
| E00085292 | E00085291 | E00085296 | DOF | | 4/6/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Toirac, Renee; Bustillos, Rosemary; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Dezember, Robin (CDCR); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Santiago, Debra; Hubbard, Suzan; Rougeux, Tim (CDCR); Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Johnson, Rick; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email re review of Fifth Mental Health Bed Plan Status Report. | Attorney Client |
| E00085293 | E00085291 | E00085296 | DOF | | 4/7/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel) | Draft Fifth Status Report - Coleman Bed Plan Development. | Attorney Client |
| E00085295 | E00085291 | E00085296 | DOF | | 4/7/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel) | Report on Constitutional Issues of Securing Coalinga State Hospital for Treatment of Level IV High Custody California Department of Corrections and Rehabilitation Inmates. | Attorney Work Product; Attorney Client |
| E00085299 | E00085299 | E00085300 | DOF | | 2/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lief, Christopher;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys attaching and discussing report and recommendations from SM Keating related to the Coleman Program Guides in furtherance of litigation. | Attorney Work Product, Attorney Client |
| E00085309 | | | DOF | | 5/9/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing mental health bed plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085310 | E00085310 | E00085311 | DOF | | 6/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorneys discussing and attaching new order in Coleman about Suicides. | Attorney Client |
| E00085312 | E00085312 | E00085313 | DOF | | 5/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting and discussing Coleman Order about Deliberative Process Privilege. | Attorney Client |
| E00085314 | E00085314 | E00085315 | DOF | | 7/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney discussing and transmitting Karlton's order naming Michael Genest in his official capacity as a defendant in Coleman. | Attorney Client |
| E00085316 | E00085316 | E00085317 | DOF | | 8/3/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Hansen, Koreen;Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Johnson, Nathan;Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Stephenshaw, Joe;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wallace, Amanda | Email thread including attorney transmitting and discussing Coleman Order about Discipline and Recruitment. | Attorney Client |
| E00085318 | E00085318 | E00085319 | DOF | | 5/2/2006 | Email | Alves, Jim;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorney transmitting and discussing Coleman orders about Bed Plans. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085320 | E00085320 | E00085321 | DOF | | 9/11/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting Coleman orders. | Attorney Client |
| E00085322 | E00085322 | E00085324 | DOF | | 11/19/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorney transmitting Coleman order and notice of non-compliance. | Attorney Client |
| E00085325 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about Coleman orders. | Attorney Client |
| E00085326 | E00085326 | E00085328 | DOF | | 11/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys about out of state transfers and threatened TRO. | Attorney Client |
| E00085329 | E00085329 | E00085330 | DOF | | 1/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about pay parity. | Attorney Client |
| E00085331 | | | DOF | | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread regarding Perez and Plata. | Attorney Client;Deliberative Process |
| E00085332 | | | DOF | | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about Perez and Plata. | Attorney Client |
| E00085335 | E00085335 | E00085336 | DOF | | 2/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Geanacou, Susan;Huang, Daphne (DOF);Lief, Christopher;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorney transmitting and discussing plaintiff objections to 15th round report. | Attorney Client |
| E00085339 | E00085339 | E00085340 | DOF | | 9/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorney attaching and discussing Plaintiff Response to SM Keating's Bed Report. | Attorney Client;Redacted |
| E00085341 | E00085341 | E00085342 | DOF | | 4/4/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about agenda items for 4/18/07 coordination meeting. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085343 | E00085343 | E00085344 | DOF | | 5/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Davidson, Scott;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Hansen, Koreen;Hicks, Amy (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Loe, Greg;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys transmitting and discussing Plata/Coleman/Perez coordination minutes. | Attorney Client |
| E00085346 | | | DOF | | 10/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Ducay, Diana;Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread including attorney about Plata funds. | Deliberative Process |
| E00085347 | E00085347 | E00085348 | DOF | | 6/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting and discussing Plaintiff opposition to Deliberative Process Privilege. | Attorney Client |
| E00085353 | E00085353 | E00085354 | DOF | | 11/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney discussing and transmitting questions on receiver's budget request. | Attorney Client |
| E00085354 | E00085353 | E00085354 | DOF | | 11/7/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Questions on Receiver's Budget Request | Attorney Client |
| E00085355 | | | DOF | | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorneys about CDCR Mental Health Staffing Request Denial. | Attorney Client |
| E00085356 | | | DOF | | 10/19/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cubanski, Eileen (CHHS);Endsley, Debbie (DPA - Chief Deputy Director);Furtek, Frank (CHHS - Chief Counsel);Gilb, Dave (DPA);Kessler, Steve (DOF - Chief Operating Officer);Munso, Joe (CHHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys about Coleman HRT and Pharmacists. | Attorney Client |
| E00085357 | | | DOF | | 3/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sheehy, Tom;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about litigation updates. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085358 | E00085358 | E00085363 | DOF | | 4/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF); Slavin, Bruce (CDCR - General Counsel) | Email thread re Mental Health Bed Plan Enclosures. | Attorney Client; Deliberative Process |
| E00085372 | E00085372 | E00085373 | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about CDCR/DMH Pharmacies meeting. | Attorney Client |
| E00085374 | E00085374 | E00085375 | DOF | | 6/11/2007 | Email | Klass, Fred | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney transmitting and discussing receiver's supplemental report on overcrowding. | Attorney Client |
| E00085377 | E00085377 | E00085378 | DOF | | 4/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email discussing recruitment plan and attaching organization chart. | Attorney Client; Deliberative Process |
| E00085378 | E00085377 | E00085378 | DOF | | 4/30/2007 | Graph/Chart | Martin, Christine (CDCR - Director, Division of Correctional Health Care Services) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Draft DCHCS Organization Chart | Attorney Client |
| E00085379 | E00085379 | E00085380 | DOF | | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys attaching Response to Coleman Court Order in furtherance of litigation. | Attorney Work Product; Attorney Client |
| E00085380 | E00085379 | E00085380 | DOF | | 2/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft response to Coleman Court Order | Attorney Work Product; Attorney Client |
| E00085382 | E00085381 | E00085382 | DOF | | 4/30/2007 | Report | Hanson, Brigid (CDCR) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Recruitment and Hiring Plan for Dental and Mental Health Programs. | Attorney Client |
| E00085383 | | | DOF | | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Hicks, Amy (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney discussing Revised Provision 2 BBL for Health Care Item. | Attorney Client |
| E00085388 | | | DOF | | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread including attorney about San Quentin Medical construction. | Attorney Client; Deliberative Process; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085389 | | | DOF | | 11/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing San Quentin medical construction. | Deliberative Process |
| E00085390 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread including attorney discussing CIM staffing. | Attorney Client |
| E00085391 | E00085391 | E00085392 | DOF | | 3/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney attaching and discussing Suicide Report in furtherance of litigation. | Attorney Work Product, Attorney Client |
| E00085393 | E00085393 | E00085394 | DOF | | 9/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting and discussing Coleman Supplemental Bed Plan Report. | Attorney Client |
| E00085395 | E00085395 | E00085396 | DOF | | 9/11/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney transmitting and discussing Coleman Supplemental bed plan report in furtherance of litigation. | Attorney Work Product, Attorney Client |
| E00085397 | | | DOF | | 9/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman supplemental bed plan report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085398 | | | DOF | | 8/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney discussing Three-judge Panel Update. | Attorney Work Product, Attorney Client |
| E00085399 | | | DOF | | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email to attorney discussing Agenda items for coordination meeting and attaching Hagar coordination letter. | Attorney Client |
| E00085401 | | | DOF | | 10/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email from attorney about Coleman Order on Bed Plans | Attorney Client |
| E00085402 | | | DOF | | 10/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email from attorney about Coleman Order on Bed Plans. | Attorney Client |
| E00085403 | | | DOF | | 4/20/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread about Coleman Plan Updates. | Deliberative Process |
| E00085405 | | | DOF | | 9/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email from attorney about CDCR Legal Meeting. | Attorney Client |
| E00085406 | | | DOF | | 9/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email from attorney about CDCR legal meeting. | Attorney Client |
| E00085411 | | | DOF | | 9/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McKeever, Doug (CDCR - Director, Mental Health Programs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about CIM mental health crisis beds. | Attorney Client |
| E00085413 | E00085412 | E00085413 | DOF | | 10/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McKeever, Doug (CDCR - Director, Mental Health Programs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Legal Meeting Issue Tracking | Attorney Client |
| E00085415 | E00085414 | E00085415 | DOF | | 10/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email about Legal Meeting and Pre Meeting in furtherance of litigation. | Attorney Client |
| E00085416 | E00085416 | E00085417 | DOF | | 11/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about and attaching Legal Meeting Recap. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085417 | E00085416 | E00085417 | DOF | | 11/2/2006 | Meeting Minutes | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Recap of Coleman Legal Meeting. | Attorney Client |
| E00085418 | | | DOF | | 5/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about May 3rd Meeting with the Receiver's Office Staff. | Attorney Client |
| E00085419 | E00085419 | E00085422 | DOF | | 5/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Coleman-related finance letters. | Attorney Client; Deliberative Process |
| E00085420 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| E00085421 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| E00085422 | E00085419 | E00085422 | DOF | | 5/12/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| E00085423 | | | DOF | | 5/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about May budget revision. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085424 | E00085424 | E00085425 | DOF | | 6/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Navarro, Michael (DPA);Rodriguez, Cynthia (DMH - Chief Counsel);Starkey, Paul (DPA);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from and to attorneys about and attaching Order on Suicides. | Attorney Client;Redacted |
| E00085426 | | | DOF | | 3/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Giberson, Laurie;Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General);Hanson, Brigid (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ Deputy Attorney General, Office of the Attorney General) | Email to attorneys about Perez - Revised Coordination Agenda Items. | Attorney Client |
| E00085427 | | | DOF | | 3/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Giberson, Laurie;Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General);Hanson, Brigid (CDCR);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ Deputy Attorney General, Office of the Attorney General) | Email from and to attorneys about Coleman-Perez revised coordination agenda items. | Attorney Client |
| E00085430 | | | DOF | | 8/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Genest, Mike | Email to and from attorneys transmitting and discussing Plaintiff's amended notice. | Attorney Client |
| E00085431 | | | DOF | | 8/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Geanacou, Susan;Genest, Mike (DOF - Director) | Email to and from attorneys transmitting and discussing Plaintiff's amended notice. | Attorney Client |
| E00085432 | | | DOF | | 4/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about Receiver Bond authority. | Deliberative Process, Attorney Client |
| E00085433 | | | DOF | | 4/24/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about projected costs. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085434 | | | DOF | | 4/24/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email to attorney about projected costs. | Deliberative Process, Attorney Client |
| E00085435 | | | DOF | | 4/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email from attorney about bond authority. | Deliberative Process, Attorney Client |
| E00085436 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email to attorney discussing revenue. | Deliberative Process, Attorney Client |
| E00085437 | | | DOF | | 4/24/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email to attorney about revenue and Receiver. | Deliberative Process, Attorney Client |
| E00085438 | | | DOF | | 9/7/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about federal receiver decisions. | Attorney Client |
| E00085439 | | | DOF | | 9/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about federal receiver decisions. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085440 | | | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Plaintiffs' Comments re May Revise Budget Documents. | Attorney Client |
| E00085442 | | | DOF | | 6/26/2006 | Fax Cover | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about BCP funding. | Attorney Client |
| E00085445 | | | DOF | | 4/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel;Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about CDCR Healthcare Consolidation Proposal. | Attorney Client |
| E00085446 | | | DOF | | 4/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about CDCR Healthcare Consolidation Proposal. | Attorney Client |
| E00085447 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email from attorney about CDCR projects. | Attorney Client |
| E00085448 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email from attorney about CDCR projects. | Attorney Client |
| E00085449 | | | DOF | | 8/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about CDCR projects. | Attorney Client |
| E00085450 | | | DOF | | 8/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email to attorney about CDCR projects. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085452 | | | DOF | | 10/25/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email to attorney about Coalinga Study due 11/1/06. | Attorney Client |
| E00085453 | | | DOF | | 10/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email from attorney about Coalinga Study due 11/1/06. | Attorney Client |
| E00085454 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Duveneck, Sandra (CDCR);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email from and to attorneys about Coleman Response to Questions from Lisa re: Ad Seg Plan/VentReplacement. | Attorney Client |
| E00085455 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Duveneck, Sandra (CDCR);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to and from attorneys about Coleman Response to Questions. | Attorney Client |
| E00085462 | | | DOF | | 10/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DOF);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email from attorney about Coleman Coalinga study. | Attorney Client |
| E00085463 | | | DOF | | 10/11/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about Coleman Coalinga study. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085464 | | | DOF | | 10/10/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman Coalinga study. | Attorney Client |
| E00085465 | | | DOF | | 10/16/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman Coalinga study. | Attorney Client |
| E00085466 | | | DOF | | 9/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email from attorney about Coleman funding. | Attorney Client |
| E00085467 | | | DOF | | 9/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email to attorney about Coleman funding. | Attorney Client |
| E00085468 | | | DOF | | 9/19/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email to attorney about Coleman supplemental bed report, design bid and meeting. | Attorney Client |
| E00085469 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread including attorney about Coleman workers. | Attorney Client;Deliberative Process |
| E00085470 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email from attorney discussing Coleman funding. | Attorney Client;Deliberative Process |
| E00085471 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman pay parity. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00085472 | | | DOF | | 4/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman classifications. | Attorney Client |

**3 Judge Panel - Coleman Plata**

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085473 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Gmeinder, Keith;Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about Coleman pay parity. | Attorney Client |
| E00085474 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gmeinder, Keith;Klass, Fred;Martinez, Nona;Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about Coleman pay parity in furtherance of litigation. | Attorney Work Product;Deliberative Process |
| E00085475 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike | Email thread discussing Coleman costs and funding. | Attorney Work Product;Deliberative Process |
| E00085476 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread about Coleman pay parity. | Deliberative Process |
| E00085477 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney discussing pay parity in furtherance of Coleman litigation. | Attorney Work Product;Deliberative Process |
| E00085478 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about salary issues brought up in Coleman. | Attorney Client |
| E00085480 | | | DOF | | 8/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email from attorney about Coleman mandated salary increases. | Attorney Client |
| E00085481 | E00085481 | E00085482 | DOF | | 12/6/2006 | Email | Lynn, Tim (DOF) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email to attorney about Coleman all parties meeting. | Attorney Client |
| E00085483 | | | DOF | | 10/27/2006 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread including attorneys about Coleman costing. | Attorney Client |
| E00085484 | | | DOF | | 9/20/2006 | Email | Alves, Jim;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike | Email thread discussing Coleman Educational/Training Requirements for Psychiatrists. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085486 | | | DOF | | 10/20/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email thread discussing Bed Plans for Coleman Order. | Attorney Client |
| E00085487 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike | Email thread discussing Bed Plans for Coleman Order. | Attorney Client |
| E00085490 | | | DOF | | 3/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Plaintiffs motion concerning DMH staff, salaries and beds. | Attorney Client |
| E00085491 | | | DOF | | 5/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);McLear, Aaron;Mendelsohn, Adam;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of Coleman remediation costs. | Deliberative Process, Attorney Client |
| E00085492 | | | DOF | | 9/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email to attorney about Deputy Special Master Lopes Request. | Attorney Client |
| E00085493 | | | DOF | | 9/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Lopez request for CDCR staffing package for CIM mental health crisis beds. | Attorney Client |
| E00085494 | | | DOF | | 9/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Deputy Special Master Lopes' Request for staffing data regarding the CDCR staffing package for CIM mental health crisis beds, and plans for preparation of response. | Attorney Client |
| E00085495 | | | DOF | | 9/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing filing request for extension of time to complete statement on the issue of design build authority in response to the supplemental bed report. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085496 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Aguiar, Fred (Cabinet Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085497 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085498 | | | DOF | | 10/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085499 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085500 | | | DOF | | 10/4/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085501 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |
| E00085502 | | | DOF | | 10/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendant's response to draft emergency proclamation on severe prison overcrowding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085503 | | | DOF | | 9/7/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principle Program Budget Analyst);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing decisions made by the Federal Receiver including replacement of Building 22 at San Quentin, and whether or not notifying the legislature on proposed expenditures is required. | Attorney Client |
| E00085504 | | | DOF | | 9/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principle Program Budget Analyst);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing decisions made by the Federal Receiver including replacement of Building 22 at San Quentin, and whether or not notifying the legislature on proposed expenditures is required. | Attorney Client |
| E00085505 | | | DOF | | 9/7/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principle Program Budget Analyst);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing decisions made by the Federal Receiver including replacement of Building 22 at San Quentin, and whether or not notifying the legislature on proposed expenditures is required. | Attorney Client |
| E00085506 | | | DOF | | 9/7/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principle Program Budget Analyst);Martinez, Nona;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing decisions made by the Federal Receiver including replacement of Building 22 at San Quentin, and whether or not notifying the legislature on proposed expenditures is required. | Attorney Client |
| E00085507 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (CHHS - Assistant Secretary);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Huang, Daphne (DOF);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principle Program Budget Analyst);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching draft ASH plan documents for review and approval. | Attorney Client |
| E00085508 | | | DOF | | 9/20/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing request for permission to inform Deputy Special Matthew Lopes of funding plans for staffing CIM mental health crisis beds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085509 | | | DOF | | 9/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McKeever, Doug (CDCR - Director, Mental Health Programs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing request for permission to inform Deputy Special Matthew Lopes of funding plans for staffing CIM mental health crisis beds. | Attorney Client |
| E00085510 | | | DOF | | 9/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);McKeever, Doug (CDCR - Director, Mental Health Programs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen)Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing request for permission to inform Deputy Special Matthew Lopes of funding plans for staffing CIM mental health crisis beds. | Attorney Client |
| E00085511 | | | DOF | | 5/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and forwarding LA Times article titled State hospital Psychiatrists to Get Raises - A judge hopes his action will help stem an exodus of psychiatrists to higher-paying positions in the prisons. | Attorney Client |
| E00085512 | | | DOF | | 10/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread forwarding and discussing open issues list for legal meeting. | Attorney Client |
| E00085513 | | | DOF | | 5/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email thread containing overview of 05/03/2007 meeting with Receiver's staff and discussing basis for challenging his activities. | Attorney Client |
| E00085514 | | | DOF | | 5/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing overview of 05/03/2007 meeting with Receiver's staff and discussing basis for challenging his activities. | Attorney Client |
| E00085515 | | | DOF | | 5/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing overview of 05/03/2007 meeting with Receiver's staff, and discussing basis for challenging his activities and plans to abolish 300 LVN positions. | Attorney Client |
| E00085516 | | | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing overview of 05/03/2007 meeting with Receiver's staff, and discussing basis for challenging his activities and plans to abolish 300 LVN positions. | Deliberative Process, Attorney Client |
| E00085517 | | | DOF | | 5/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Email thread containing overview of 05/03/2007 meeting with Receiver's staff, and discussing basis for challenging his activities and plans to abolish 300 LVN positions. | Deliberative Process, Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085519 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing DOF's distribution of funds in Perez and Plata and the Receiver's plan for new management structure of all CDCR healthcare. | Attorney Client;Deliberative Process |
| E00085520 | | | DOF | | 5/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing DOF's distribution of funds in Perez and Plata and the Receiver's plan for new management structure of all CDCR healthcare. | Attorney Client |
| E00085521 | | | DOF | | 5/2/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing DOF's distribution of funds in Perez and Plata and the Receiver's plan for new management structure of all CDCR healthcare. | Attorney Client |
| E00085523 | E00085523 | E00085524 | DOF | | 10/6/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Thomson's conversation with Mr. Hagar regarding various issues including the needs of mental health and dental care relative to the proposed SQ medical facility plan, hiring of new CFO, and reason for shut down of HCMS IT project. | Attorney Client |
| E00085526 | | | DOF | | 10/6/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Thomson's conversation with Mr. Hagar regarding various issues including the needs of mental health and dental care relative to the proposed SQ medical facility plan, hiring of new CFO, and reason for shut down of HCMS IT project. | Attorney Client |
| E00085527 | | | DOF | | 10/10/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Thomson's conversation with Mr. Hagar regarding various issues including the needs of mental health and dental care relative to the proposed SQ medical facility plan, hiring of new CFO, and reason for shut down of HCMS IT project. | Attorney Client |
| E00085528 | | | DOF | | 7/5/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Prison Reform, the $52.8 million for Recidivism Reduction Strategies, Madrid v. Woodford Compliance, and total amount of money allocated to CDCR in enacted 06/07 budget. | Attorney Client |
| E00085529 | | | DOF | | 7/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Prison Reform, the $52.8 million for Recidivism Reduction Strategies, Madrid v. Woodford Compliance, and total amount of money allocated to CDCR in enacted 06/07 budget. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085530 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen);Yee, Lorna | Email thread attaching and discussing pre-decisional Progress Report for 04/08/2007. | Deliberative Process, Attorney Client |
| E00085531 | | | DOF | | 11/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread attaching and discussing questions in response to the Receiver's 2008-09 Budget Package. | Deliberative Process, Attorney Client |
| E00085532 | | | DOF | | 11/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread attaching and discussing questions in response to the Receiver's 2008-09 Budget Package. | Deliberative Process, Attorney Client |
| E00085533 | | | DOF | | 11/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread attaching and discussing questions in response to the Receiver's Budget Package. | Deliberative Process, Attorney Client |
| E00085534 | | | DOF | | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085535 | | | DOF | | 7/11/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085536 | | | DOF | | 7/11/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085537 | | | DOF | | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085538 | | | DOF | | 7/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085539 | | | DOF | | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085540 | | | DOF | | 7/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085541 | | | DOF | | 7/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing accuracy of statements made in Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions, and forwarding her letter. | Attorney Client |
| E00085542 | | | DOF | | 4/23/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing submission and distribution of the Perez Recruitment Plan. | Attorney Client |
| E00085543 | | | DOF | | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing submission and distribution of the Perez Recruitment Plan. | Attorney Client |
| E00085544 | | | DOF | | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email thread discussing recruitment plan. | Attorney Client;Deliberative Process |
| E00085545 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email thread discussing recruitment plan. | Attorney Client;Deliberative Process |
| E00085546 | | | DOF | | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing recruitment plan. | Attorney Client |
| E00085547 | | | DOF | | 4/24/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Boynton, Ann (CHHS - Undersecretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave (DPA); Tsujihara, Daryll; Jerue, Todd (DOF Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Wilkening, Mike (DOF); Kessler, Steve; Hanson, Brigid (CDCR) | Pre-decisional email thread re healthcare professional recruiting. | Deliberative Process; Attorney Client |
| E00085548 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim;Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay and Otros, RECO);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike | Email thread discussing response to suicide report. | Attorney Client |
| E00085549 | | | DOF | | 11/29/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing San Quentin space needs. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085550 | | | DOF | | 7/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing SB 943 related to San Quentin medical construction. | Attorney Client |
| E00085551 | | | DOF | | 6/16/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Boynton, Ann (CHHS - Undersecretary);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Munso, Joe (CHHS);Wilkening, Mike | Email thread discussing sex offender screening. | Attorney Client |
| E00085552 | | | DOF | | 5/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Special Master's request for CDCR overcrowding information. | Attorney Client |
| E00085553 | | | DOF | | 11/7/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing San Quentin medical facility construction. | Attorney Client;Deliberative Process |
| E00085554 | | | DOF | | 11/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing San Quentin medical facility construction. | Attorney Client |
| E00085555 | | | DOF | | 11/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing San Quentin medical facility construction. | Attorney Client |
| E00085556 | | | DOF | | 11/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing San Quentin medical facility construction. | Attorney Client |
| E00085557 | | | DOF | | 11/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing San Quentin medical facility construction. | Attorney Client |
| E00085561 | | | DOF | | 7/13/2006 | Email | Alves, Jim | Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike | Email thread discussing DMH Coleman budget request. | Attorney Client |
| E00085562 | | | DOF | | 10/19/2006 | Email | Schwind, Maureen (DOF - Assistant to Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve | Email thread discussing bed meeting. | Attorney Client |
| E00085563 | | | DOF | | 10/19/2006 | Email | Schwind, Maureen (DOF - Assistant to Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve | Email thread discussing bed meeting. | Attorney Client |
| E00085564 | | | DOF | | 10/18/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread detailing Coleman conference call. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085565 | | | DOF | | 10/18/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread detailing Coleman conference call. | Attorney Client |
| E00085566 | | | DOF | | 10/19/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Steve;Klass, Fred;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread detailing Coleman conference call. | Attorney Client;Deliberative Process |
| E00085568 | | | DOF | | 1/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim;Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing draft Significant Issue Report. | Attorney Client;Deliberative Process |
| E00085569 | | | DOF | | 1/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim;Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing draft Significant Issue Report. | Attorney Client;Deliberative Process |
| E00085570 | | | DOF | | 9/15/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing overview of meeting with federal receiver. | Deliberative Process |
| E00085571 | E00085571 | E00085573 | DOF | | 4/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Receiver's Progress Report. | Attorney Client;Deliberative Process |
| E00085572 | E00085571 | E00085573 | DOF | | 4/16/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional Draft Progress Report in Plata case. | Attorney Client;Deliberative Process |
| E00085573 | E00085571 | E00085573 | DOF | | 4/16/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional Draft Progress Report in Plata case. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085574 | E00085574 | E00085575 | DOF | | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Email thread discussing and attaching response to suicide report. | Attorney Client |
| E00085575 | E00085574 | E00085575 | DOF | | 5/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Draft response to Special Master's Recommendation in Report on Suicides. | Attorney Work Product, Attorney Client |
| E00085579 | E00085578 | E00085582 | DOF | | 11/24/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Reid, Scott (GOV) | Draft report on Dental Services space needs, attached to privileged email. | Attorney Client |
| E00085580 | E00085578 | E00085582 | DOF | | | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Reid, Scott (GOV) | Draft report on San Quentin Mental Health Services space needs, attached to privileged email. | Attorney Client |
| E00085581 | E00085578 | E00085582 | DOF | | 11/24/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Reid, Scott (GOV) | Draft report on Mental Health Services space needs, attached to privileged email. | Attorney Client |
| E00085582 | E00085578 | E00085582 | DOF | | | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Reid, Scott (GOV) | Draft report on San Quentin Dental Services space needs, attached to privileged email. | Attorney Client |
| E00085584 | | | DOF | | 11/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing San Quentin medical facility construction. | Attorney Client |
| E00085585 | | | DOF | | 11/9/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing San Quentin medical facility construction. | Attorney Client |
| E00085587 | E00085587 | E00085588 | DOF | | 6/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Email thread discussing and attaching Special Master's report on review of staffing BCPs. | Attorney Client |
| E00085589 | E00085589 | E00085590 | DOF | | 2/7/2007 | Email | Alves, Jim (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cervinka, Pete;Wilkening, Mike | Email thread discussing and attaching court order on DMH pay parity. | Attorney Client |
| E00085591 | E00085591 | E00085592 | DOF | | 10/21/2006 | Email | Alves, Jim (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike | Email thread discussing and attaching court order on bed plans. | Attorney Client |
| E00085628 | | | DOF | | 10/25/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Pre-decisional CDCR Court Obligations Matrix. | Deliberative Process; Attorney Client |
| E00085650 | E00085649 | E00085650 | DOF | | 10/24/2006 | Letter | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Kirkland, Richard (CDCR - Office of Financial Management);Olson, Kathy (CDCR - Office of Personnel Services);Stigall, Kathy (CDCR - Office of Personnel Services) | Pre-decisional draft letter discussing Mental Health and Dental salary proposals. | Deliberative Process |
| E00085655 | | | DOF | | 3/26/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Pre-decisional CDCR Court Obligations Matrix. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085658 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| E00085659 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| E00085660 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| E00085661 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| E00085662 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| E00085663 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| E00085668 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| E00085669 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| E00085674 | E00085674 | E00085675 | DOF | | 7/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Martinez, Nona;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing and attaching DPA spreadsheet summarizing potential costs of adding health classifications to Coleman DMH salary increases. | Deliberative Process, Attorney Client |
| E00085675 | E00085674 | E00085675 | DOF | | 7/20/2007 | Graph/Chart | Department of Personnel Administration | Arnold, Molly (DOF - Chief Counsel); Martinez, Nona; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Spreadsheet summarizing potential costs of adding health classifications to Coleman DMH salary increases. | Attorney Client;Deliberative Process |
| E00085680 | | | DOF | | 7/13/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martinez, Nona;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing health care system information technology. | Attorney Client;Deliberative Process |
| E00085681 | | | DOF | | 7/13/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Bush, Will;Kelso, Clark;Klass, Fred;Martinez, Nona;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);pk.agarwal@dts.ca.gov | Pre-decisional email thread discussing health care system information technology. | Attorney Client;Deliberative Process |
| E00085683 | | | DOF | | 7/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Pre-decisional email thread discussing DMH pay parity. | Attorney Client;Deliberative Process |
| E00085687 | E00085687 | E00085692 | DOF | | 3/21/2007 | Email | Chung-Ng, Veronica | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Bruss, Gregory; Chaves, Oscar | Pre-decisional email thread re changes from Decision Review Meeting with GAS. | Deliberative Process |
| E00085688 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| E00085689 | E00085687 | E00085692 | DOF | | 3/21/2007 | Graph/Chart | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| E00085690 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report; Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| E00085691 | E00085687 | E00085692 | DOF | | 3/21/2007 | Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085692 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| E00085694 | E00085693 | E00085694 | DOF | | 7/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo requesting approval for Conversion of Existing Exempt Appointments to Career Executive Assignments/Warden Appointments. | Deliberative Process |
| E00085697 | | | DOF | | 6/6/2007 | Email | Kernan, Scott (CDCR) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread re CDCR MTA conversion. | Deliberative Process |
| E00085706 | E00085706 | E00085707 | DOF | | 4/24/2007 | Email | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching pre-decisional recruitment finance letter. | Deliberative Process |
| E00085707 | E00085706 | E00085707 | DOF | | 4/24/2007 | Report | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Finance Letter re Recruitment for Health, Mental Health, and Dental Professionals. | Deliberative Process |
| E00085716 | | | DOF | | 7/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing fiscal impact of pay parity. | Deliberative Process, Attorney Client |
| E00085739 | | | DOF | | 3/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional BCP/Finance Letters for Coleman Mental Health Program/Prevalence Mix for FY 2006/2007. | Deliberative Process |
| E00085763 | | | DOF | | 9/12/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing CDCR recruitment plan. | Attorney Client;Deliberative Process |
| E00085765 | | | DOF | | 10/12/2006 | Email | Huang, Daphne (DOF) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Johas, Georgia;Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike | Email thread discussing Coalinga feasibility study. | Attorney Client |
| E00085766 | | | DOF | | 3/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim;Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martinez, Nona;Munso, Joe (CHHS);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Pre-decisional email thread discussing DMH pay parity. | Deliberative Process |
| E00085767 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing emergency proclamation on prison overcrowding. | Attorney Client;Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085768 | | | DOF | | 4/16/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Kessler, Steve | Pre-decisional email thread re backfill positions for dental and mental health. | Deliberative Process |
| E00085771 | | | DOF | | 7/13/2007 | Email | Kelso, Clark | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bush, Will; Klass, Fred; Martinez, Nona; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); pk.agarwal@dts.ca.gov | Pre-decisional email thread discussing health care services information technology. | Attorney Client; Deliberative Process |
| E00085785 | | | DOF | | 5/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085786 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085787 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085788 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085789 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085790 | | | DOF | | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| E00085795 | | | DOF | | 10/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread containing privileged discussion. | Attorney Client |
| E00085796 | | | DOF | | 3/2/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread re preliminary general fund update. | Deliberative Process |
| E00085808 | | | DOF | | 7/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085809 | | | DOF | | 7/19/2007 | Email | Tilton, Jim (CDCR - Secretary) | Carney, Scott (CDCR - Deputy Director, Business Services);Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |
| E00085810 | E00085810 | E00085811 | DOF | | 4/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of attached BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| E00085812 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |
| E00085813 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| E00085814 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hanson, Brigid (CDCR); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tsujihara, Daryll; Wilkening, Mike (CDCR); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| E00085825 | | | DOF | | 11/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing privileged discussion. | Attorney Client |
| E00085832 | | | DOF | | 7/2/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Email thread containing privileged discussion. | Attorney Client;Deliberative Process |
| E00085833 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |
| E00085834 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |
| E00085839 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR);Yee, Lorna | Email containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085843 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| E00085844 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| E00085850 | E00085849 | E00085850 | DOF | | 7/28/2007 | Memo | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | DOF internal memorandum containing pre-decisional discussion of Salary Parity Related to CDCR Court Orders. | Deliberative Process |
| E00085866 | E00085866 | E00085868 | DOF | | 7/12/2006 | Email | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Email discussing attached pre-decisional draft CDCR responsive document and revised interim plan. | Attorney Client |
| E00085867 | E00085866 | E00085868 | DOF | | 7/12/2006 | Report | Kirkland, Richard (CDCR - Office of Financial Management) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Draft response to Plaintiffs' Objections to Bed Plan. | Attorney Client;Deliberative Process |
| E00085868 | E00085866 | E00085868 | DOF | | 7/12/2006 | Report | CDCR | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Draft Mental Health Treatment Plan for EOP inmates. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085870 | E00085870 | E00085871 | DOF | | 8/30/2006 | Email | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Email containing privileged discussion of attached pre-decisional draft CDCR Administrative Segregation Suicide Prevention Plan. | Attorney Client; Deliberative Process |
| E00085871 | E00085870 | E00085871 | DOF | | 8/29/2006 | Report | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Pre-decisional draft CDCR Administrative Segregation Suicide Reduction Plan, attached to privileged email. | Attorney Client; Deliberative Process |
| E00085875 | | | DOF | | 5/25/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (CDCR) | Email containing privileged communication on short term bed plan. | Attorney Client |
| E00085876 | E00085876 | E00085877 | DOF | | 2/20/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Munso, Joe (CHHS);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wilkening, Mike | Email containing privileged communication on attached pre-decisional draft document discussing reductions to fund salary increases. | Attorney Client;Deliberative Process |
| E00085877 | E00085876 | E00085877 | DOF | | 2/20/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Munso, Joe (CHHS);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wilkening, Mike | Pre-decisional draft CHHS document discussing reduction drill to fund Coleman salary increases, attached to privileged email. | Attorney Client |
| E00085878 | | | DOF | | 1/17/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Carney, Scott (CDCR - Deputy Director, Business Services);Endsley, Debbie (DPA);Furtek, Frank (CHHS - Chief Counsel);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Wilkening, Mike (CDCR) | Email containing pre-decisional discussion of DMH Coleman salaries. | Deliberative Process, Attorney Client |
| E00085879 | | | DOF | | 6/8/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Various | Email containing privileged communication on draft interim ICF and MHCB Plan - 06/00/2006. | Attorney Client |
| E00085880 | E00085880 | E00085881 | DOF | | 7/21/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread on attached Plan for Mental Health Treatment of EOP Inmates in Reception Centers. | Attorney Client; |
| E00085881 | E00085880 | E00085881 | DOF | | 07/00/2006 | Report | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft plan for Mental Health Treatment of EOP Inmates in Reception Centers, attached to privileged email. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085889 | | | DOF | | 4/6/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martinez, Nona;McGuinn, Jesse;Wilkening, Mike | Email thread containing pre-decisional discussion of Coleman and CDVA staffing. | Deliberative Process |
| E00085896 | E00085896 | E00085901 | DOF | | 1/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR documents. | Deliberative Process |
| E00085897 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| E00085898 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| E00085899 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - ASH Admissions Report. | Deliberative Process |
| E00085900 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report; Graph/Chart | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - Coleman Related Positions. | Deliberative Process |
| E00085903 | E00085902 | E00085903 | DOF | | 1/22/2007 | Memo | Belshe, Kimberly (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft Governor's Office Action Request for salary increases for state hospital level-of-care employees pursuant to Coleman court order. | Deliberative Process |
| E00085904 | | | DOF | | 2/3/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel);Boyer, Robyn;Brown, Vince (DOF - Chief Deputy Director of Budgets);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Farley, Adrian;Kessler, Steve (CDCR - Undersecretary, Program Support);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of upcoming Coleman meetings. | Deliberative Process, Attorney Client |
| E00085905 | | | DOF | | 6/2/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (CDCR - Undersecretary, Program Support);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of Coleman short-term bed plan. | Deliberative Process, Attorney Client |
| E00085907 | E00085907 | E00085910 | DOF | | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Email thread discussing attached draft of CSP-Sac and KVSP Court Response. | Attorney Client |
| E00085908 | E00085907 | E00085910 | DOF | | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike | Pre-decisional draft of Final Response to 05/01/2006 Coleman Court Orders. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085912 | | | DOF | | 6/7/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (CDCR) | Email thread discussing draft of interim ICF and MHCB plan 06/00/2006. | Attorney Client |
| E00085913 | E00085913 | E00085919 | DOF | | 4/12/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Email thread re review of draft Statewide Mental Health Bed Plan. | Attorney Client |
| E00085914 | E00085913 | E00085919 | DOF | | 4/12/2006 | Report | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Draft Statewide Mental Health Bed Plan attached to privileged email. | Attorney Client |
| E00085915 | E00085913 | E00085919 | DOF | | 7/29/2002 | Report | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Enclosure I - Mental Health Bed Need Study attached to privileged email. | Attorney Client |
| E00085916 | E00085913 | E00085919 | DOF | | 7/29/2002 | Graph/Chart | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Enclosure II - FY 2006/2007 Bed Gap chart attached to privileged email. | Attorney Client |
| E00085917 | E00085913 | E00085919 | DOF | | 8/15/2005 | Report | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Enclosure III - Intermediate Care Facility Bed Plan attached to privileged email. | Attorney Client |
| E00085918 | E00085913 | E00085919 | DOF | | 8/15/2005 | Agreement/Contract | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Enclosure IV - Addendum to Memorandum of Understanding between CDCR and DMH attached to privileged email. | Attorney Client |
| E00085919 | E00085913 | E00085919 | DOF | | 8/15/2005 | Agreement/Contract | Bost, Sue (DOF - Program Budget Manager, SSDU) | Wilkening, Mike; Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel) | Enclosure V - Addendum to Memorandum of Understanding between CDCR and DMH attached to privileged email. | Attorney Client |
| E00085920 | E00085920 | E00085921 | DOF | | 7/20/2006 | Email | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Email thread discussing attached draft EOP plan for reception centers. | Attorney Client |
| E00085921 | E00085920 | E00085921 | DOF | | 07/00/2006 | Report | Huang, Daphne (DOF) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Analyst, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (CDCR) | Draft EOP plan for inmates in reception centers, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085929 | | | DOF | | 3/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Kessler, Steve (DOF - Chief Operating Officer);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (CDCR) | Email thread containing privileged and pre-decisional discussion of LA Times article and publicity on a prospective salary solution. | Attorney Client;Deliberative Process |
| E00085930 | | | DOF | | 1/26/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposals to increase prison salaries and related LA Times article. | Deliberative Process |
| E00085934 | | | DOF | | 5/9/2006 | Email | Alves, Jim (DOF) | Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike | Email thread containing pre-decisional discussion of state hospital salaries. | Deliberative Process |
| E00085935 | E00085935 | E00085940 | DOF | | 2/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing statewide consolidated care center - COBCP. | Deliberative Process |
| E00085936 | E00085935 | E00085940 | DOF | | 2/6/2006 | Memo | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Memorandum discussing Coleman 15th Round Recommendations - BCP attached to privileged email. | Deliberative Process |
| E00085937 | E00085935 | E00085940 | DOF | | 2/6/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | COBCP for Budget Year 00/00/2006 - 00/00/2007 attached to privileged email. | Deliberative Process |
| E00085938 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment I MH History attached to privileged email. | Deliberative Process |
| E00085939 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment II GAP Analysis attached to privileged email. | Deliberative Process |
| E00085940 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment III Closing GAP attached to privileged email. | Deliberative Process |
| E00085943 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Genest, Mike;Gilb, Dave (DPA);Kessler, Steve (DOF - Chief Operating Officer);Munso, Joe (CHHS);Reid, Scott (GOV);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of HHS salaries and impact thereon of Plata / Coleman issues. | Deliberative Process |
| E00085950 | | | DOF | | 3/9/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (CHHS - Assistant Secretary);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposal for 25 Acute Female Beds for CDCR. | Deliberative Process |
| E00085956 | E00085956 | E00085957 | DOF | | 9/8/2006 | Email | Huang, Daphne (DOF) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing attached draft Administrative Segregation Suicide Prevention Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00085957 | E00085956 | E00085957 | DOF | | 9/7/2006 | Report | Huang, Daphne (DOF) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional draft ASU Suicide Prevention Plan. | Deliberative Process |
| E00085958 | | | DOF | | 1/20/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of increase in DMH salaries and requisite cost offsets. | Deliberative Process, Attorney Client |
| E00085959 | | | DOF | | 1/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of options to comply with Plata / Coleman salary increases. | Deliberative Process |
| E00085960 | | | DOF | | 1/29/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of compliance with Plata / Coleman salary increases. | Deliberative Process |
| E00085961 | E00085961 | E00085962 | DOF | | 2/2/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR. | Deliberative Process |
| E00085962 | E00085961 | E00085962 | DOF | | 2/2/2007 | Misc | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft Coleman GOAR. | Deliberative Process |
| E00085963 | | | DOF | | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (DOF); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodriguez, John (DMH - Deputy Director); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion comparing acute, ICF and EOP staffing from long-term bed plan. | Deliberative Process |
| E00085964 | | | DOF | | 4/23/2007 | Email | Gilb, Dave (DPA) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |
| E00085965 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Mendelsohn, Adam;Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion DMH and funding for new hires. | Deliberative Process |
| E00085966 | | | DOF | | 4/23/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike (DOF - Director);Gilb, Dave (DPA);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085967 | | | DOF | | 3/21/2007 | Email | Mayberg, Steve (DMH - Director) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of DMH briefing for GAS. | Deliberative Process |
| E00085975 | | | DOF | | 6/6/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread re upcoming meeting and time to review proposed short-term plan. | Attorney Client;Deliberative Process |
| E00085976 | | | DOF | | 3/16/2007 | Email | Genest, Mike (DOF - Director) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread re DOF Receiver Impact Assessment. | Attorney Client |
| E00085977 | E00085977 | E00085980 | DOF | | 2/26/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of funding salary increases and attached Final DOF Recommendations and Coleman Costs. | Deliberative Process |
| E00085978 | E00085977 | E00085980 | DOF | | 2/26/2007 | Report | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Reduction Recommendations to Fund Coleman Salary Increases | Deliberative Process |
| E00085982 | E00085981 | E00085982 | DOF | | 7/7/2006 | Report | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional draft DMH input on CDCR request for CSH beds. | Deliberative Process |
| E00085983 | | | DOF | | 6/16/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (CHHS - Undersecretary);Cubanski, Eileen (CHHS);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Eileen@CHHS;Furtek, Frank (CHHS - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Rodriguez, John (DMH - Deputy Director);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread re screening of high risk sex offenders at CDCR. | Attorney Client |
| E00085984 | E00085984 | E00085986 | DOF | | 4/27/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of second 36 bed addition to SVPP and attached draft request. | Deliberative Process |
| E00085987 | E00085987 | E00085988 | DOF | | 4/28/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of 36 bed addition to SVPP and attached draft request. | Deliberative Process |
| E00085992 | E00085991 | E00085992 | DOF | | 8/25/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Arnold, Molly (DOF - Chief Counsel) | Draft Standardized Mental Health Staffing Ratios. | Attorney Client, Deliberative Process |
| E00085994 | E00085993 | E00085994 | DOF | | 6/15/2006 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Image file, attached to privileged email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00085995 | | | DOF | | 11/9/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email containing privileged communication on highlights from 11/09/2006 meeting. | Attorney Client |
| E00085996 | | | GOV | Hoch, Andrea | 11/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Wilkening, Mike | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00085997 | | | GOV | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing DMH issues. | Deliberative Process, Attorney Client |
| E00086140 | | | DOF | | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Schwind, Maureen; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing AB 900 Issues and requesting meeting. | Deliberative Process, Attorney Client |
| E00086157 | | | DOF | | 8/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing BCP Litigation Update. | Attorney Client |
| E00086158 | | | DOF | | 6/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Saragosa, Michael (GOV - Deputy Cabinet Secretary); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing CDCR meeting. | Attorney Client |
| E00086159 | | | DOF | | 1/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email discussing CDCR Timing Issues. | Attorney Client |
| E00086160 | | | DOF | | 4/27/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Duveneck, Sandra (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Response to Questions from Lisa re Ad Seg Plan/VentReplacement. | Attorney Client |
| E00086161 | E00086161 | E00086166 | DOF | | 10/25/2007 | Email | Tillman, Lisa | Arnold, Molly | Email concerning response to Coleman court order. | Attorney Client |
| E00086162 | E00086161 | E00086166 | DOF | | 7/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Defendants' Response to 06/28/2007 Court Order. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086163 | E00086161 | E00086166 | DOF | | 7/27/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086164 | E00086161 | E00086166 | DOF | | 7/27/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Exhibit A (Staffing System) to Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086165 | E00086161 | E00086166 | DOF | | 7/27/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Exhibit B (Coleman Classifications) to Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086166 | E00086161 | E00086166 | DOF | | 7/27/2007 | Misc | McKeever, Doug (CDCR - Director - Mental Health Progrsms), Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services), Tillman, Lisa (DOJ - Deputy Attorney General Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Defendants' Response to 6/28/07 Court Order. | Attorney Work Product, Attorney Client |
| E00086167 | E00086161 | E00086166 | DOF | | 7/27/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing MHCB/CMF Vacaville/Correctional Officer Funding, and attaching LAO document. | Attorney Work Product, Attorney Client |
| E00086169 | E00086167 | E00086168 | DOF | | 9/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Response to EOP/Reception Report. | Attorney Client |
| E00086170 | E00086169 | E00086171 | DOF | | 7/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Defendant's Responses and Objections to Special Master's Report in Coleman. | Attorney Client |
| E00086172 | | | DOF | | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Lynn, Tim (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Email discussing Coleman All Parties Meeting. | Attorney Client |
| E00086173 | E00086169 | E00086171 | DOF | | 7/11/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Coleman deadlines, 07/00/2007 - 12/00/2007. | Attorney Work Product, Attorney Client |
| E00086174 | E00086173 | E00086174 | DOF | | 7/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Upcoming Coleman deadlines attached to privileged email. | Attorney Client |
| E00086175 | E00086173 | E00086174 | DOF | | 7/2/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Coleman deadlines chart. | Attorney Work Product, Attorney Client |
| E00086176 | E00086175 | E00086176 | DOF | | 10/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Coleman deadlines chart attached to privileged email. | Attorney Client |
| E00086177 | | | DOF | | 12/6/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing Coleman Draft Ad Seg Plan. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086178 | E00086175 | E00086176 | DOF | | 10/11/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Keating's EOP in Reception Centers Report. | Attorney Work Product, Attorney Client |
| E00086181 | E00086178 | E00086179 | DOF | | 7/2/2007 | Meeting Minutes | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft memo re Significant Issue Report on Finalizing a Response to the Coleman Order as a Result of Plaintiffs' Request for Pay Parity for DMH Clinicians. | Attorney Work Product, Deliberative Process, Attorney Client |
| E00086182 | | | DOF | | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Price, Debbie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Yee, Lorna | Email discussing DMH Salaries issues. | Attorney Client |
| E00086186 | | | DOF | | 2/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing Coleman Salary Increases. | Attorney Client, Deliberative Process |
| E00086188 | E00086180 | E00086181 | DOF | | 11/15/2006 | Report | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Chief Counsel) | Email attaching and discussing Receiver's proposed Coordination Agreement. | Attorney Work Product, Deliberative Process |
| E00086190 | | | DOF | | 7/24/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing upcoming deadlines. | Attorney Client |
| E00086191 | | | DOF | | 10/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike | Email discussing potential Order to Show Cause re Contempt. | Attorney Client |
| E00086192 | E00086187 | E00086188 | DOF | | 1/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing pre-decisional drafts of Coleman Recruitment documents. | Attorney Client |
| E00086194 | | | DOF | | 8/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing Deputy Special Master Lopes' request concerning CDCR staffing package for CIM mental health crisis beds. | Attorney Client |
| E00086196 | | | DOF | | 9/19/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing DOF Comments on Supplemental Bed Plan. | Deliberative Process |
| E00086197 | E00086192 | E00086193 | DOF | | 11/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Response to Coleman 08/02/2007 Order on Discipline and Recruitment. | Attorney Client |
| E00086198 | E00086197 | E00086199 | DOF | | 9/26/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft of Coleman Recruitment Plan. | Attorney Work Product, Attorney Client |
| E00086199 | E00086197 | E00086199 | DOF | | 9/26/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Judge Karlton's order adopting Keating's recommendation on EOP Plan. | Attorney Work Product, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086200 | E00086197 | E00086199 | DOF | | 9/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Comparative Feasibility Study - Coalinga State Hospital Intermediate Care Facility, containing construction specifications. | Attorney Client |
| E00086205 | E00086200 | E00086201 | DOF | | 10/4/2007 | Report | Kitchell | | Comparative Feasibility Study - Coalinga State Hospital Intermediate Care Facility, containing construction specifications. | Redacted; Official Information |
| E00086207 | E00086204 | E00086205 | DOF | | 10/6/2006 | Report | Kitchell | | Email thread attaching and discussing Defendants' Response to 06/28/2007 Court Order. | Redacted; Official Information |
| E00086210 | | | DOF | | 8/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike;  Lloyd, John;  Sheehan, Anne | Email thread discussing CDCR Finance Letter. | Attorney Client;  Deliberative Process |
| E00086211 | | | DOF | | 4/17/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing CDCR Timing and Cost  Issues. | Attorney Client |
| E00086214 | | | DOF | | 4/28/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing moving some CCCMS population to Arizona. | Attorney Client |
| E00086215 | | | DOF | | 2/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom | Email thread discussing moving some CCCMS population to Arizona. | Attorney Client |
| E00086217 | E00086206 | E00086207 | DOF | | 10/6/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Palmertree, Peggy | Draft of Defendants' Response to 06/28/2007 Court Order. | Attorney Client |
| E00086218 | E00086217 | E00086222 | DOF | | 7/27/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Draft of Exhibit A (Staffing System) to Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086219 | E00086217 | E00086222 | DOF | | 7/27/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Draft of Exhibit B (Coleman Classifications) to Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086220 | E00086217 | E00086222 | DOF | | 7/27/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Exhibit C - Atascadero State Hospital Duty Statements. | Attorney Work Product, Attorney Client |
| E00086221 | E00086217 | E00086222 | DOF | | 7/27/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Draft of letter to Keating on Defendants' Response to 06/28/2007 Court Order. | Attorney Work Product, Attorney Client |
| E00086222 | E00086217 | E00086222 | DOF | | 7/27/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing enhancement of DMH clinician pay and recruitment funds for psychiatry and medical. | Attorney Work Product, Attorney Client |
| E00086223 | | | DOF | | 2/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Deputy Special Master's tour of mental health crisis bed unit at California Medical Facility (Vacaville), and MHCB staffing proposal for CMF, and disclosure to the public. | Attorney Client |
| E00086224 | | | DOF | | 9/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Deputy Special Master's tour of mental health crisis bed unit at California Medical Facility (Vacaville), and MHCB staffing proposal for CMF, and disclosure to the public. | Attorney Client |
| E00086225 | | | DOF | | 9/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Plaintiff's plan to file a motion to accelerate the plan for the administrative segregation units. | Attorney Client |
| E00086232 | | | DOF | | 10/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing plan to reduce suicides in ASU's, and release of information regarding funding for small management yards. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log Index

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086235 | | | DOF | | 4/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Judge Karlton's pre-decisional Order regarding Mental Health Bed Plans. | Attorney Client, Deliberative Process |
| E00086241 | E00086217 | E00086222 | DOF | | 4/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing and attaching letter from Receiver to Maxor regarding working closely with the Coleman and Plata courts. | Attorney Client |
| E00086245 | E00086241 | E00086242 | DOF | | 4/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread attaching and discussing draft response to Coleman August 2, 2007 Order regarding discipline and recruitment, and spreadsheet containing completed strategies. | Attorney Client |
| E00086247 | | | DOF | | 10/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Defendants' Draft plan to address suicide trends in administrative segregation units. | Attorney Client |
| E00086248 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Defendants' Draft plan to address suicide trends in administrative segregation units. | Attorney Client |
| E00086249 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Defendants' Draft plan to address suicide trends in administrative segregation units. | Attorney Client |
| E00086250 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Defendants' Draft plan to address suicide trends in administrative segregation units. | Attorney Client |
| E00086251 | E00086245 | E00086246 | DOF | | 1/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft response to Coleman August 2, 2007 Order regarding discipline and recruitment. | Attorney Client |
| E00086252 | E00086251 | E00086253 | DOF | | 9/27/2007 | Report | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Spreadsheet containing Completed Strategies, attached to draft response to Coleman August 2, 2007 Order regarding discipline and recruitment. | Attorney Work Product, Attorney Client |
| E00086253 | E00086251 | E00086253 | DOF | | 9/26/2007 | Graph/Chart | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching draft Significant Information Report to Governor's Office on Coleman salary parity issue.; | Attorney Work Product, Attorney Client |
| E00086254 | E00086251 | E00086253 | DOF | | 9/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Meffert, Peter; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching response to objections to the Administrative Segregation Plan. | Deliberative Process, Attorney Client |
| E00086256 | E00086254 | E00086255 | DOF | | 1/9/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing and attaching response to objections to the Administrative Segregation Plan. | Attorney Client |
| E00086258 | E00086256 | E00086257 | DOF | | 11/16/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Yee, Lorna | Email thread forwarding Natasha Wunderlich's legal question regarding plan to build mental health facilities, and attaching Orders regarding Master Application and Coordination Agreements. | Attorney Client |
| E00086262 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Boynton, Ann (CHHS - Undersecretary); Furtek, Frank (CHHS - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing final notice of violations of court orders concerning change in licensure of CMF/ ASH closures. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086263 | | | DOF | | 10/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing final notice of violations of court orders concerning change in licensure of CMF/ ASH closures. | Attorney Client |
| E00086265 | | | DOF | | 10/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principle Program Budget Analyst) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Email thread containing Coleman and Plata issues discussed at 09/14/2006 CDCR Legal Meeting. | Attorney Client |
| E00086267 | | | DOF | | 9/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread forwarding and discussing Times article titled State hospital psychiatrists to get raises. | Attorney Client |
| E00086268 | | | DOF | | 5/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread forwarding and commenting on legal meeting issue tracking document. | Attorney Client |
| E00086269 | E00086258 | E00086259 | DOF | | 11/16/2006 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread attaching and discussing pre-decisional proposed Budget Bill Language regarding CDCR Mental Health Crisis Beds. | Attorney Client |
| E00086276 | E00086269 | E00086271 | DOF | | 8/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Ritchie, Peg (LAO) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional Proposed Budget Bill Language regarding CDCR Mental Health Crisis Beds. ; | Deliberative Process |
| E00086277 | E00086276 | E00086277 | DOF | | 6/1/2007 | Report | Arnold, Molly (DOF - Chief Counsel); Ritchie, Peg (LAO) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Judge Karlton's Order concerning the 01/18/2007 coordination meeting regarding remedies in Coleman, Plata and Perez actions. | Deliberative Process |
| E00086279 | E00086276 | E00086277 | DOF | | 5/31/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching pre-decisional letter to DOF regarding Perez / Coleman salary updates. | Attorney Client |
| E00086281 | | | DOF | | 10/5/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing budget issues pertaining to out-of-state bed transfers. | Attorney Client |
| E00086283 | | | DOF | | 7/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing meeting regarding pay parity issue for DMH clinicians in Coleman. | Deliberative Process |
| E00086286 | E00086279 | E00086280 | DOF | | 1/25/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching draft response to Plaintiff's request for an explanation of the Legislature's review of prevalence-mix clinical positions. | Deliberative Process |
| E00086291 | | | DOF | | 2/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread forwarding and discussing Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions. | Attorney Client |
| E00086292 | E00086292 | E00086293 | DOF | | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional draft response to Plaintiff's request for an explanation of the Legislature's review of prevalence-mix clinical positions. | Attorney Client |
| E00086293 | E00086292 | E00086293 | DOF | | 8/1/2007 | Report | Arnold, Molly (DOF - Chief Counsel);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Special Master Keating's draft eighteenth round ; Monitoring Report on the Defendants' compliance with provisionally approved plans, policies and protocols. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086296 | | | DOF | | 8/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Brown, Vince (DOF - Chief Deputy Director of Budgets); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Klass, Fred; Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread forwarding and discussing draft response to the OSC issued in Coleman, Plata, Armstrong and Perez. | Deliberative Process, Attorney Client |
| E00086297 | | | DOF | | 11/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Klass, Fred | Pre-decisional email thread forwarding and discussing draft response to the OSC issued in Coleman, Plata, Armstrong and Perez. | Deliberative Process, Attorney Client |
| E00086301 | | | DOF | | 11/27/2007 | em; Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing impact of the delayed budget on contracting and DMH's commitment to implement increased salaries. | Attorney Client |
| E00086302 | | | DOF | | 8/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Boynton, Ann (CHHS - Undersecretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Endsley, Debbie (DPA); Furtek, Frank (CHHS - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing impact of the delayed budget on contracting and DMH's commitment to implement increased salaries. | Attorney Client, Deliberative Process |
| E00086303 | | | DOF | | 8/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing impact of the delayed budget on contracting and DMH's commitment to implement increased salaries. | Attorney Client |
| E00086305 | E00086305 | E00086308 | DOF | | 8/1/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Palmer, H.D. (DOF - Deputy Director of External Affairs);  Tillman, Lisa - Deputy Attorney General, Office of the Attorney General) | Email discussing Defendant's compliance with the July 28, 2006 court order to present the budget change proposal on the Program Guide staffing augmentation. | Attorney Client |
| E00086310 | | | DOF | | 8/9/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing San Quentin Medical Construction. | Deliberative Process, Attorney Client |
| E00086313 | E00086313 | E00086314 | DOF | | 6/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Geanacou, Susan (DOF - );  Genest, Mike (DOF - Director) | Email thread attaching and discussing proposed letter to Special Master Keating from the DMH concerning a plan of correction to address two suicides at CMF Vacaville. | Attorney Client |
| E00086318 | | | DOF | | 11/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email forwarding and discussing plaintiffs' counsel's suggestion that a notice of noncompliance may be filed on certain issues. | Attorney Client; |
| E00086319 | E00086313 | E00086314 | DOF | | 8/14/2006 | Email | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Plaintiffs' Notice of Non-Compliance concerning Defendant's small management yard plan and Judge Karlton's Order regarding the notice. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086326 | E00086319 | E00086325 | DOF | | 7/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Plaintiffs' reply brief concerning the relationship between the expert panel report and the Motion to convene a three-judge panel. | Attorney Client |
| E00086329 | | | DOF | | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread forwarding and discussing Jane Kahn's letter concerning the Legislature's review of prevalence-mix clinical positions. | Attorney Client |
| E00086330 | E00086326 | E00086328 | DOF | | 11/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching Plaintiff's First Set of Interrogatories to Defendant Tilton and Plaintiff's Request for Production for information on mental health issues. | Attorney Client |
| E00086332 | E00086330 | E00086331 | DOF | | 7/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Judge Karlton and Judge Henderson's Joint Order to submit additional briefing on Plaintiffs' motion to convene a three-judge court. | Attorney Client |
| E00086335 | E00086332 | E00086334 | DOF | | 11/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Special Master Keating's Report and Recommendations on Defendants' August 2007 Supplemental Bed Plan. | Attorney Client |
| E00086338 | E00086335 | E00086337 | DOF | | 7/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Judge Karlton's Order approving Defendant's August 2007 mental health bed plan. | Attorney Client |
| E00086344 | E00086338 | E00086339 | DOF | | 9/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing order entered in court on 08/02/2007 regarding the status of ASH admissions for Coleman class members. | Attorney Client |
| E00086346 | E00086344 | E00086345 | DOF | | 10/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing order entered by the court on 08/02/2007 regarding Discipline & Recruitment. | Attorney Client |
| E00086348 | E00086346 | E00086347 | DOF | | 8/2/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing Plaintiffs' response to Defendants' Plan Regarding Pay Parity. | Attorney Client |
| E00086355 | E00086348 | E00086349 | DOF | | 8/2/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086357 | | | DOF | | 7/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Furtek, Frank (CHHS - Chief Counsel); Hicks, Amy (DOF); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing Draft Responses to Mr. Keating's 17th Round Recommendations regarding mental health. | Deliberative Process, Attorney Client |
| E00086358 | | | DOF | | 1/19/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Palmertree, Peggy; Schwind, Maureen; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread containing request for meeting to discuss AB 900 funding issues . | Attorney Client |
| E00086359 | | | DOF | | 8/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing pre-decisional letter from Brown to Kessler regarding California Institution for Men and General Acute Care Hospital Bed. | Deliberative Process, Attorney Client |
| E00086360 | | | DOF | | 8/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing revisions to draft CIM-GACH letter. | Deliberative Process, Attorney Client |
| E00086361 | | | DOF | | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing revisions to draft CIM-GACH letter. | Deliberative Process, Attorney Client |
| E00086362 | | | DOF | | 8/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing revisions to draft CIM-GACH letter. | Deliberative Process, Attorney Client |
| E00086363 | | | DOF | | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing revisions to draft CIM-GACH letter. | Deliberative Process, Attorney Client |
| E00086364 | | | DOF | | 8/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Palmertree, Peggy; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing revisions to draft CIM-GACH letter. | Deliberative Process, Attorney Client |
| E00086365 | | | DOF | | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email thread addressing issue of consolidation of cases in Finance Letter. | Attorney Client |
| E00086366 | | | DOF | | 4/17/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott (GOV); Saragosa, Michael (GOV); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing legal authority for Coleman parity salary increases for parole program. | Attorney Client |
| E00086371 | | | DOF | | 1/25/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing need to accelerate CDCR construction projects to comply with court orders and lack of backing from legislature. | Deliberative Process, Attorney Client |
| E00086372 | | | DOF | | 8/29/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Genest, Mike; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman Special Session bill language. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086373 | | | DOF | | 8/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Duveneck, Sandra (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing implementation of ad-seg suicide prevention measures plan. | Attorney Client |
| E00086374 | | | DOF | | 10/24/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Klass, Fred; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread detailing conference call with Keating to discuss status of Behavior Modification Units and Ad-Seg Suicide Prevention Plan. | Attorney Client |
| E00086375 | | | DOF | | 10/19/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to court order requiring supplemental bed report. | Attorney Client |
| E00086376 | | | DOF | | 8/13/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing feasibility study for housing inmates at Coalinga. | Deliberative Process, Attorney Client |
| E00086378 | | | DOF | | 10/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing feasibility study for housing inmates at Coalinga. | Attorney Client |
| E00086379 | | | DOF | | 10/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to court order to file plan for activation of beds at Atascadero State Hospital. | Attorney Client |
| E00086380 | | | DOF | | 7/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to court order to file plan for activation of beds at Atascadero State Hospital. | Attorney Client |
| E00086381 | | | DOF | | 7/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to court order to file plan for activation of beds at Atascadero State Hospital. | Attorney Client |
| E00086382 | | | DOF | | 7/27/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing response to court order to file plan for activation of beds at Atascadero State Hospital. | Attorney Client |
| E00086383 | | | DOF | | 7/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to court order to file plan for activation of beds at Atascadero State Hospital. | Attorney Client |
| E00086384 | | | DOF | | 7/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086385 | | | DOF | | 9/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086386 | | | DOF | | 9/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086387 | | | DOF | | 9/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086388 | E00086355 | E00086356 | DOF | | 6/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility and attaching budget document recording legislative denial of funding request. | Attorney Client |
| E00086390 | E00086388 | E00086389 | DOF | | 9/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DOF's comments on extension of time. | Attorney Client |
| E00086392 | | | DOF | | 9/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086393 | | | DOF | | 9/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086394 | | | DOF | | 9/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086395 | | | DOF | | 9/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing funding for correctional officers at Vacaville medical facility. | Attorney Client |
| E00086402 | | | DOF | | 9/10/2007 | Email | Genest, Mike; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing judicial order on pay parity for DMH clinicians. | Attorney Client |
| E00086403 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Geanacou, Susan (DOF); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing judicial order on pay parity for DMH clinicians. | Attorney Client |
| E00086404 | | | DOF | | 2/7/2007 | Email | Geanacou, Susan (DOF); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing judicial order on pay parity for DMH clinicians. | Attorney Client |
| E00086406 | | | DOF | | 2/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing objections and responses to Special Master's 17th Round Monitoring Report. | Attorney Client |
| E00086410 | | | DOF | | 6/1/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom | Pre-decisional email thread discussing pay parity costs and implementation. | Attorney Client; Deliberative Process |
| E00086411 | | | DOF | | 7/5/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing pay parity costs and implementation. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086412 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom | Pre-decisional email thread discussing pay parity costs and implementation. | Attorney Client; Deliberative Process |
| E00086413 | | | DOF | | 7/5/2007 | Email | Gmeinder, Keith | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing pay parity costs and implementation. | Attorney Client; Deliberative Process |
| E00086414 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom | Pre-decisional email thread discussing pay parity costs and implementation. | Attorney Client; Deliberative Process |
| E00086418 | | | DOF | | 7/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Lynn, Tim (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Wilkening, Mike | Email thread discussing inclusion of DMH in Coleman salary proposal. | Attorney Client |
| E00086419 | | | DOF | | 12/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing proposed Coleman Ad-Seg Plan. | Attorney Client |
| E00086422 | | | DOF | | 10/2/2006 | Email | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing meeting to discuss Coleman DMH salary issue. | Deliberative Process, Attorney Client |
| E00086423 | | | DOF | | 2/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing judicial order on mental health bed plans. | Attorney Client, Deliberative Process |
| E00086428 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Gmeinder, Keith; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing response to legislative fiscal staff pertaining to DMH Coleman pay parity order. | Attorney Client, Deliberative Process |
| E00086429 | | | DOF | | 7/6/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing response to legislative fiscal staff pertaining to DMH Coleman pay parity order. | Attorney Client, Deliberative Process |
| E00086430 | | | DOF | | 7/6/2007 | Email | Gmeinder, Keith | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing response to legislative fiscal staff pertaining to DMH Coleman pay parity order. | Attorney Client, Deliberative Process |
| E00086431 | | | DOF | | 7/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Lynn, Tim (DOF); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Yee, Lorna | Email thread discussing requesting court order for Coleman salary increases. | Attorney Client |
| E00086432 | | | DOF | | 11/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing proposed edits to Coleman SIR. | Attorney Client |
| E00086433 | | | DOF | | 1/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing proposed edits to Coleman SIR. | Attorney Client |
| E00086434 | | | DOF | | 1/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing proposed edits to Coleman SIR. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086435 | | | DOF | | 1/11/2007 | Email | Dezember, Robin (CDCR) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Hysen, Deborah; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing need for meeting to discuss legislative fix for AB 900 funding. | Attorney Client |
| E00086436 | | | DOF | | 10/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing need for meeting to discuss legislative fix for AB 900 funding. | Attorney Client |
| E00086437 | | | DOF | | 10/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing need for meeting to discuss legislative fix for AB 900 funding. | Attorney Client |
| E00086438 | | | DOF | | 10/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Receiver's authority over mental health nursing under coordination order. | Attorney Client |
| E00086439 | | | DOF | | 11/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Receiver's authority over mental health nursing under coordination order. | Attorney Client |
| E00086440 | | | DOF | | 11/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing staffing for CIM mental health crisis beds. | Attorney Client |
| E00086441 | | | DOF | | 9/20/2007 | Email | Genest, Mike; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing staffing for CIM mental health crisis beds. | Attorney Client |
| E00086442 | | | DOF | | 9/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing staffing for CIM mental health crisis beds. | Attorney Client |
| E00086443 | | | DOF | | 9/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing staffing for CIM mental health crisis beds. | Attorney Client |
| E00086444 | | | DOF | | 9/20/2007 | Email | Genest, Mike; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing staffing for CIM mental health crisis beds. | Attorney Client |
| E00086447 | | | DOF | | 9/20/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing DOF comments on Supplemental Bed Plan. | Attorney Client |
| E00086448 | | | DOF | | 8/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086449 | | | DOF | | 8/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Deliberative Process, Attorney Client |
| E00086450 | | | DOF | | 8/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Deliberative Process, Attorney Client |
| E00086451 | | | DOF | | 8/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086452 | | | DOF | | 8/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086453 | | | DOF | | 8/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086454 | | | DOF | | 8/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086455 | | | DOF | | 8/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086456 | | | DOF | | 8/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing DOF concerns with Supplemental Bed Plan. | Attorney Client, Deliberative Process |
| E00086457 | | | DOF | | 8/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086458 | | | DOF | | 10/9/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086459 | | | DOF | | 10/9/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086460 | | | DOF | | 10/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086461 | | | DOF | | 10/9/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086462 | | | DOF | | 10/9/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Email thread discussing Defendants' draft plan to address suicide trends in ad-seg units. | Attorney Client |
| E00086463 | | | DOF | | 10/9/2006 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing Defendant CDCR's draft plan to implement effective recruitment capability and strategy. | Attorney Client, Deliberative Process |
| E00086468 | | | DOF | | 9/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Defendants' draft plan to address provision of EOP care in ad-seg units. | Attorney Client |
| E00086469 | | | DOF | | 7/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing motion to rescope SVSP bed project. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086474 | | | DOF | | 3/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086475 | | | DOF | | 8/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Borg, Dean (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086476 | | | DOF | | 8/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Borg, Dean (CDCR); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086477 | | | DOF | | 8/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beland, Keith (CDCR - Chief, Capital Outlay Section); Borg, Dean (CDCR); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086478 | | | DOF | | 8/28/2007 | Email | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Beland, Keith (CDCR - Chief, Capital Outlay Section); Borg, Dean (CDCR); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086479 | | | DOF | | 8/28/2007 | Email | Borg, Dean (CDCR) | Arnold, Molly (DOF - Chief Counsel); Beland, Keith (CDCR - Chief, Capital Outlay Section); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086480 | | | DOF | | 8/27/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beland, Keith (CDCR - Chief, Capital Outlay Section); Borg, Dean (CDCR); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dezember, Robin (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086481 | | | DOF | | 8/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing extension for filing Small Management Yard plan. | Attorney Client |
| E00086482 | E00086390 | E00086391 | DOF | | 9/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court order on discipline and recruitment and attaching 607 process documents. | Attorney Client |
| E00086485 | | | DOF | | 8/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing change in licensure of CMF - Vacaville, pay increase for DMH clinicians and bed closures at ASH. | Attorney Client |
| E00086492 | | | DOF | | 10/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing extension of time for filing Small Management Yard plan. | Attorney Client |
| E00086493 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing extension of time for filing Small Management Yard plan. | Attorney Client |
| E00086494 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing extension of time for filing Small Management Yard plan. | Attorney Client |
| E00086501 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike | Email thread discussing court order to increase DMH salaries for psychiatrists. | Attorney Client |
| E00086502 | | | DOF | | 5/22/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing open legal issues. | Deliberative Process, Attorney Client |
| E00086503 | | | DOF | | 10/5/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing open legal issues. | Deliberative Process, Attorney Client |
| E00086505 | | | DOF | | 10/5/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread detailing highlights from Receiver's meeting with Maxor. | Attorney Client |
| E00086506 | | | DOF | | 1/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread detailing highlights from Receiver's meeting with Maxor. | Attorney Client |
| E00086508 | | | DOF | | 1/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread detailing highlights from Receiver's meeting with Maxor. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086509 | | | DOF | | 1/10/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086510 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086511 | | | DOF | | 5/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086512 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086513 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Attorney Client |
| E00086514 | | | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086515 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086516 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional email thread discussing proposed CDCR medical system budget. | Deliberative Process, Attorney Client |
| E00086519 | | | DOF | | 10/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email discussing Mule Creek conference call. | Deliberative Process; Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086520 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email thread discussing court order to build treatment space at Mule Creek State Prison. | Deliberative Process; Attorney Client |
| E00086521 | | | DOF | | 10/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email thread discussing court order to build treatment space at Mule Creek State Prison. | Deliberative Process; Attorney Client |
| E00086522 | | | DOF | | 10/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing upcoming All Parties Meeting with Special Master Keating. | Attorney Client |
| E00086523 | | | DOF | | 10/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing upcoming All Parties Meeting with Special Master Keating. | Attorney Client |
| E00086524 | | | DOF | | 10/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing upcoming All Parties Meeting with Special Master Keating. | Attorney Client |
| E00086525 | | | DOF | | 10/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (CHHS - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing upcoming All Parties Meeting with Special Master Keating. | Attorney Client |
| E00086526 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order pertaining to programs for inmates diagnosed with exhibitionism. | Attorney Client |
| E00086533 | | | DOF | | 3/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court order on ASH admissions for Coleman class members. | Attorney Client |
| E00086534 | | | DOF | | 8/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court order on ASH admissions for Coleman class members. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086535 | E00086482 | E00086483 | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086539 | | | DOF | | 8/2/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court order on discipline and recruitment. | Attorney Client |
| E00086542 | | | DOF | | 8/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court order on discipline and recruitment. | Attorney Client |
| E00086543 | E00086543 | E00086544 | DOF | | 8/3/2007 | Email | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086544 | E00086543 | E00086544 | DOF | | 8/3/2007 | Report | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft of statewide, small management exercise yards. | Deliberative Process |
| E00086545 | | | DOF | | 8/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086546 | | | DOF | | 11/20/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086547 | | | DOF | | 11/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086548 | | | DOF | | 11/20/2007 | Email | Arnold, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086549 | E00086543 | E00086544 | DOF | | 11/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing psychiatrist pay issues and attaching document summarizing options. | Attorney Client |
| E00086552 | | | DOF | | 11/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing response to Notice of Noncompliance concerning Defendants' Small Management Yard Plan. | Attorney Client |
| E00086553 | | | DOF | | 11/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing lack of funds for travel associated with out-of-state bed transfers. | Attorney Client |
| E00086557 | | | DOF | | 7/18/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing Coleman DMH pay parity issue. | Deliberative Process, Attorney Client |
| E00086559 | | | DOF | | 2/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Perez and Coleman salary updates. | Attorney Client |
| E00086560 | | | DOF | | 10/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Perez and Coleman salary updates. | Attorney Client |
| E00086561 | | | DOF | | 10/26/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Perez and Coleman salary updates. | Attorney Client |
| E00086562 | | | DOF | | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Perez and Coleman salary updates. | Attorney Client |
| E00086566 | | | DOF | | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike | Email thread discussing salary increases. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086567 | | | DOF | | 10/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Currier, Don (CDCR - Chief Legal Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Roldan, Alberto (CDCR - Deputy Chief Counsel); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Order to Show Cause related to agreement with Receiver pertaining to construction projects. | Attorney Client |
| E00086568 | | | DOF | | 11/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Currier, Don (CDCR - Chief Legal Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Roldan, Alberto (CDCR - Deputy Chief Counsel); Sheehy, Tom | Email thread discussing Order to Show Cause related to agreement with Receiver pertaining to construction projects. | Attorney Client |
| E00086569 | | | DOF | | 11/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Currier, Don (CDCR - Chief Legal Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Roldan, Alberto (CDCR - Deputy Chief Counsel) | Email thread discussing Order to Show Cause related to agreement with Receiver pertaining to construction projects. | Attorney Client |
| E00086574 | | | DOF | | 11/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread discussing proposed DOF legislation for AB 900 fixes. | Attorney Client |
| E00086575 | E00086549 | E00086551 | DOF | | 11/20/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Report summarizing psychiatrist pay increase options. | Attorney Client |
| E00086576 | E00086575 | E00086576 | DOF | | 4/25/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Reid, Scott (GOV) | Email thread discussing and attaching Small Management Yards Plan. | Attorney Client, Attorney Work Product |
| E00086577 | | | DOF | | 11/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |
| E00086578 | | | DOF | | 7/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |
| E00086579 | | | DOF | | 7/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086580 | | | DOF | | 7/11/2007 | Email | Brown, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |
| E00086581 | | | DOF | | 7/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |
| E00086582 | | | DOF | | 7/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing denial of CDCR mental health staffing request. | Attorney Client |
| E00086583 | | | DOF | | 8/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Defendant CDCR's draft plan to implement effective recruitment capability and strategy. | Attorney Client |
| E00086584 | | | DOF | | 9/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086585 | | | DOF | | 8/17/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086586 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086587 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086588 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086589 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086590 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086591 | | | DOF | | 8/17/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086592 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread providing recap of meeting to discuss Coleman and Perez issues. | Attorney Client |
| E00086593 | | | DOF | | 8/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread providing recap of CDCR Health Care Meeting. | Deliberative Process, Attorney Client |
| E00086594 | | | DOF | | 10/25/2007 | Email | Genest, Mike; Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Order to Show Cause. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086595 | | | DOF | | 11/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Dezember, Robin (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Order to Show Cause. | Attorney Client |
| E00086596 | | | DOF | | 11/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Brown, Vince (DOF - Chief Deputy Director of Budgets); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Order to Show Cause. | Attorney Client |
| E00086597 | | | DOF | | 11/27/2007 | Email | Genest, Mike; Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Order to Show Cause. | Attorney Client |
| E00086598 | | | DOF | | 11/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Russell, Jay C. (Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Order to Show Cause. | Attorney Client |
| E00086599 | | | DOF | | 11/27/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SB 943 relating to San Quentin appropriations. | Attorney Client |
| E00086600 | | | DOF | | 7/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086601 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086602 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086603 | | | DOF | | 8/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Dithridge, Tom; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086604 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086605 | | | DOF | | 8/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086606 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086607 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086608 | | | DOF | | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086609 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086610 | | | DOF | | 8/17/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Keating inquiry on budget. | Attorney Client |
| E00086611 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086612 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086613 | | | DOF | | 8/16/2007 | Email | Brown, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086614 | | | DOF | | 8/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086615 | | | DOF | | 8/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086616 | | | DOF | | 8/21/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086617 | | | DOF | | 8/17/2007 | Email | Dithridge, Tom; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's inquiry about budget impasse impact on contracting and DMH commitment to implement salary increases. | Attorney Client |
| E00086618 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client, Attorney Work Product |
| E00086620 | | | DOF | | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client |
| E00086621 | | | DOF | | 10/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yards Plan. | Attorney Client |
| E00086622 | | | DOF | | 10/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client |
| E00086623 | | | DOF | | 10/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086624 | | | DOF | | 10/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client |
| E00086625 | | | DOF | | 10/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yards Plan. | Attorney Client |
| E00086626 | E00086626 | E00086627 | DOF | | 4/25/2006 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Small Management Yard Plan in Response to 05/31/2007 Coleman Court Order. | Attorney Client; attorney Work Product |
| E00086627 | E00086626 | E00086627 | DOF | | 10/25/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing the Coleman letter. | Attorney Work Product; Attorney Client |
| E00086628 | | | DOF | | 10/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing State Personnel Board's adoption of CDCR resolution on classification compression. | Attorney Client |
| E00086630 | | | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing San Quentin medical unit construction. | Deliberative Process, Attorney Client |
| E00086631 | | | DOF | | 11/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing San Quentin medical unit construction. | Deliberative Process, Attorney Client |
| E00086632 | | | DOF | | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing San Quentin medical unit construction. | Deliberative Process, Attorney Client |
| E00086633 | | | DOF | | 11/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing San Quentin medical unit construction. | Deliberative Process, Attorney Client |
| E00086634 | | | DOF | | 11/13/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing staffing for California Institution for Men General Acute Care Hospital. | Deliberative Process, Attorney Client |
| E00086635 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing staffing for California Institution for Men General Acute Care Hospital. | Deliberative Process, Attorney Client |
| E00086636 | | | DOF | | 8/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing staffing for California Institution for Men General Acute Care Hospital. | Deliberative Process, Attorney Client |
| E00086637 | | | DOF | | 8/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing staffing for California Institution for Men General Acute Care Hospital. | Deliberative Process, Attorney Client |
| E00086638 | | | DOF | | 8/6/2007 | Email | Klass, Fred | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Brown, Vince (DOF - Chief Deputy Director of Budgets); Arnold, Molly (DOF - Chief Counsel); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email discussing status of mental health facility clinic and administrative space needs. | Attorney Client; Deliberative Process |
| E00086639 | | | DOF | | 8/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen); Arnold, Molly (DOF - Chief Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email discussing status of mental health facility clinic and administrative space needs. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086640 | | | DOF | | 8/17/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread discussing status of mental health clinic and administrative space needs. | Attorney Client;  Deliberative Process |
| E00086641 | | | DOF | | 8/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing status of positions for Revised Program Guide and implementation of EOP reception centers. | Attorney Client, Deliberative Process |
| E00086642 | | | DOF | | 11/30/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing status of positions for Revised Program Guide and implementation of EOP reception centers. | Attorney Client, Deliberative Process |
| E00086643 | | | DOF | | 11/30/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Summary of the Governor's Office legal meetings. | Attorney Client, Deliberative Process |
| E00086644 | | | DOF | | 9/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Summary of the Governor's Office legal meetings. | Attorney Client, Deliberative Process |
| E00086645 | | | DOF | | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing Summary of the Governor's Office legal meetings. | Attorney Client, Deliberative Process |
| E00086646 | | | DOF | | 9/7/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing extra $57,000 in project costs. | Attorney Client, Deliberative Process |
| E00086647 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing extra $57,000 in project costs. | Attorney Client |
| E00086648 | | | DOF | | 7/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086649 | | | DOF | | 7/13/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086650 | | | DOF | | 7/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086651 | | | DOF | | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086652 | | | DOF | | 8/24/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086653 | | | DOF | | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086654 | | | DOF | | 8/27/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086655 | | | DOF | | 8/24/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086656 | | | DOF | | 8/24/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing Weekly Governor's Office CDCR Meeting. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086657 | | | DOF | | 9/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Weekly Governor's Office CDCR Meeting. | Attorney Client, Deliberative Process |
| E00086658 | | | DOF | | 9/29/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (CDCR) | Email thread discussing Weekly Report on Coleman. | Attorney Client, Deliberative Process |
| E00086659 | E00086626 | E00086627 | DOF | | 4/25/2006 | Email | Schwind, Maureen | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread attaching and discussing the Coleman letter. | Attorney Client |
| E00086660 | E00086659 | E00086660 | DOF | | 8/16/2006 | Email | Schwind, Maureen | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing draft Small Management Yard Plan documents. | Attorney Client |
| E00086661 | | | DOF | | 3/10/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing the Coleman letter. | Attorney Client |
| E00086662 | | | DOF | | 8/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing the Coleman letter. | Attorney Client |
| E00086663 | | | DOF | | 8/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Genest, Mike; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Schwind, Maureen | Email thread discussing the Coleman letter. | Attorney Client |
| E00086664 | | | DOF | | 8/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing wording changes in the SMY report. | Attorney Client |
| E00086665 | | | DOF | | 10/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing recap of legal meeting. | Attorney Client, Deliberative Process |
| E00086666 | | | DOF | | 8/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing recap of CDCR Health Care Meeting. | Attorney Client, Deliberative Process |
| E00086667 | | | DOF | | 10/25/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing recap of conference call with Dezember, Dr. K, Stone, and Antonen. | Attorney Client, Deliberative Process |
| E00086668 | | | DOF | | 7/13/2007 | Email | Lloyd, John | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email discussing reviewing EBR for SB 1134. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086669 | | | DOF | | 9/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing Keating inquiry about budget. | Attorney Client |
| E00086670 | | | DOF | | 8/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing Small Management Yards. | Attorney Client |
| E00086671 | E00086671 | E00086677 | DOF | | 8/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets);  Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft letter to Special Master Keating on Suicides in Administrative Segregation. | Attorney Client |
| E00086672 | E00086671 | E00086677 | DOF | | 10/25/2007 | Letter | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Draft Small Management Yard Plan. | Attorney Client;  Attorney Work Product |
| E00086673 | E00086671 | E00086677 | DOF | | 10/23/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Draft Small Management Yard Plan Attachment - Government Code 13332.11. | Attorney Client;  Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086674 | E00086671 | E00086677 | DOF | | 10/23/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);  Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Draft Small Management Yard Plan Attachment - Penal Code Section 7000 - 7050. | Attorney Client;  Attorney Work Product |
| E00086675 | E00086671 | E00086677 | DOF | | 10/23/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);  Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Draft Small Management Yard Plan Attachment - Recap chart. | Attorney Client;  Attorney Work Product |
| E00086676 | E00086671 | E00086677 | DOF | | 10/23/2007 | Graph/Chart | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);  Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Draft Small Management Yard Plan Attachment - Task chart including PWB. | Attorney Client;  Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086677 | E00086671 | E00086677 | DOF | | 10/23/2007 | Graph/Chart | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and M;  Burleson, Judy (CDCR - Special Assistant to Chief Deputy Secretary, DCHCS);  Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);  Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Manageme;  Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and Man;  Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS);  Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);  Kernan, Scott (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  McKeever, Doug (CDCR - Director, Mental Health Programs);  Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);  Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Slavin, Bruce (CDCR - General Counsel);  Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);  Sturges, Ja | Email attaching and discussing proposed staffing ratio for CIM - GACH. | Attorney Client;  Attorney Work Product |
| E00086678 | E00086671 | E00086677 | DOF | | 10/23/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Image file attached to privileged email. | Attorney Client, Deliberative Process |
| E00086679 | E00086678 | E00086679 | DOF | | 8/17/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing and attaching Coleman report on CDCR suicides. | Attorney Client, Deliberative Process |
| E00086680 | E00086678 | E00086679 | DOF | | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching upcoming project deadlines in Coleman. | Attorney Client |
| E00086683 | | | DOF | | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email re summary of governor's office legal meetings. | Attorney Client, Deliberative Process |
| E00086684 | | | DOF | | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email discussing CDCR capital project and compliance with Coleman order. | Attorney Client, Deliberative Process |
| E00086685 | E00086680 | E00086682 | DOF | | 9/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Coleman project deadlines attached to privileged email. | Attorney Client |
| E00086686 | E00086685 | E00086686 | DOF | | 9/5/2007 | Misc | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Governor's CDCR meeting report. | Attorney Client, Attorney Work Product |
| E00086687 | | | DOF | | 7/13/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing update on Coleman Appropriation Legislation. | Attorney Client, Deliberative Process |
| E00086688 | | | DOF | | 8/24/2006 | Email | Boynton, Ann (CHHS - Undersecretary) | Black, Mary (DMH); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS - Assistant Secretary); Davegib@dpa.ca.gov; Delgadillo, Terri (CHHS); Furtek, Frank (CHHS - Chief Counsel); Grutzius, Jennifer (GOV); Mayberg, Steve (DMH - Director); Munso, Joe (CHHS); Reid, Scott (GOV); Wilkening, Mike | Email discussing meeting re nurse/doc salaries. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086689 | | | DOF | | 8/16/2006 | Email | Boynton, Ann (CHHS) | Black, Mary; Brown, Vince (DOF - Chief Deputy Director of Budgets); Chapman, Julie; Cubanski, Eileen (CHHS - Assistant Secretary); Davegilb@dpa.ca.gov; Delgadillo, Terri (CHHS); Domino, Diane; Duveneck, Sandra (CDCR); Endsley, Debbie (DPA); Furtek, Frank (CHHS - Chief Counsel); Grutzius, Jennifer (GOV); Johnson, Thomas; Kelley, Yvette; Yee, Lorna; Mayberg, Steve (DMH - Director); Munso, Joe (CHHS); Reid, Scott (GOV); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary); Tsujihara, Daryll; Wilkening, Mike (CDCR) | Pre-decisional email confirming 08/22/2006 Coleman Plata Meeting. | Attorney Client, Deliberative Process |
| E00086690 | E00086685 | E00086686 | DOF | | 9/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Weekly Governor's Office CDCR Meeting Report attached to privileged email. | Attorney Client, Deliberative Process |
| E00086691 | E00086690 | E00086691 | DOF | | 9/29/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching Proposed Special Session Language Appropriation to Meet July 28, 2006 Court Order Coleman v. Schwarzenegger. | Attorney Client, Deliberative Process |
| E00086692 | | | DOF | | 8/22/2006 | Email | Genest, Mike (CDCR - Director, Support Services) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Coleman letter and proposal. | Attorney Client |
| E00086693 | | | DOF | | 8/16/2006 | Email | Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing CDCR Health Care IT. | Deliberative Process |
| E00086694 | | | DOF | | 7/13/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Saragosa, Michael (GOV) | Email discussing CDCR A Page Comments and Edits. | Deliberative Process |
| E00086695 | | | DOF | | 12/29/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Kessler, Stephen (CDCR - Undersecretary, Program Support); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing CDCR Court Progress Report. | Deliberative Process, Attorney Client |
| E00086696 | | | DOF | | 3/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing CDCR recruitment plan. | Attorney Client, Deliberative Process |
| E00086697 | | | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing Coleman. | Deliberative Process |
| E00086698 | | | DOF | | 7/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Palmer, H.D. (DOF - Deputy Director of External Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing Coleman case. | Deliberative Process, Attorney Client |
| E00086699 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email discussing Coleman costing. | Deliberative Process |
| E00086700 | | | DOF | | 2/6/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| E00086701 | | | DOF | | 7/20/2007 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dowdin, Alice --USE Calvillo, Alice D; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Klass, Fred; Lynn, Tim (DOF); Munso, Joe (CHHS) | Email discussing Coleman increases. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086702 | E00086690 | E00086691 | DOF | | 9/29/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed Special Session Language; Appropriation to Meet July 28, 2006 Court Order; Coleman v. Schwarzenegger | Deliberative Process |
| E00086703 | E00086702 | E00086703 | DOF | | 8/15/2006 | Legislation | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional draft notes detailing 2007-08 Savings. | Deliberative Process |
| E00086705 | | | DOF | | 4/9/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Email discussing Coleman positions. | Deliberative Process |
| E00086706 | | | DOF | | 7/20/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Belshe, Kimberly (CHHS); Brautigan, Roger; Brown, Vince (DOF - Chief Deputy Director of Budgets); DaveGilb@DPA.CA.GOV; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Endsley, Debbie (DPA); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Johnson, Thomas; Klass, Fred; Knudsen, David; Munso, Joe (CHHS) | Email discussing budgeted Coleman related positions. | Deliberative Process |
| E00086707 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman Salaries. | Deliberative Process |
| E00086708 | | | DOF | | 2/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email discussing Coleman Salary Parity. | Attorney Client, Deliberative Process |
| E00086710 | | | DOF | | 7/23/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred; Wilkening, Mike (CDCR) | Email discussing DMH hiring. | Deliberative Process |
| E00086711 | E00086702 | E00086703 | DOF | | | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam; Sheehan, Anne | Pre-decisional notes detailing 2007-08 Savings. | Deliberative Process |
| E00086712 | E00086711 | E00086712 | DOF | | 4/28/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam; Sheehan, Anne | Email discussing and attaching expedited 607 process for Coleman. | Deliberative Process |
| E00086713 | | | DOF | | 7/30/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing engaging SCO in responding to Plata receiver. | Attorney Client, Deliberative Process |
| E00086714 | E00086711 | E00086712 | DOF | | 8/3/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing reminder for 607 procedure related to Coleman. | Attorney Client, Deliberative Process |
| E00086715 | E00086714 | E00086716 | DOF | | 8/3/2007 | Report | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Report detailing process for 607s related to Coleman. | Attorney Client, Deliberative Process |
| E00086716 | E00086714 | E00086716 | DOF | | 8/3/2007 | Report | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email re AB 900 related issues. | Attorney Client, Deliberative Process |
| E00086722 | | | DOF | | 8/17/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (CDCR) | Pre-decisional email discussing 25 acute female beds for CDCR. | Deliberative Process |
| E00086723 | | | DOF | | 3/9/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing adjustment to pay raises. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086724 | E00086714 | E00086716 | DOF | | 8/3/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email re AB 900 related issues. | Attorney Client, Deliberative Process |
| E00086725 | E00086724 | E00086725 | DOF | | 11/21/2007 | Article | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching pre-decisional report. | Attorney Client, Deliberative Process |
| E00086726 | | | DOF | | 2/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Arnold, Molly (DOF - Chief Counsel) | Email discussing bullets from 05/00/2007 revision. | Attorney Client, Deliberative Process |
| E00086727 | E00086724 | E00086725 | DOF | | 11/21/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional report discussing release report critical of Health Services' Business Practices. | Deliberative Process |
| E00086728 | E00086727 | E00086728 | DOF | | 2/15/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Email attaching CDCR recruitment plan. | Deliberative Process |
| E00086729 | | | DOF | | 5/4/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing CCPOA arbitration. | Deliberative Process |
| E00086730 | | | DOF | | 1/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing CDCR healthcare consolidation proposal. | Attorney Client, Deliberative Process |
| E00086731 | E00086727 | E00086728 | DOF | | 2/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Report detailing CDCR recruitment plan. | Attorney Client, Deliberative Process |
| E00086732 | E00086731 | E00086732 | DOF | | 9/12/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Coleman GOAR documents. | Attorney Client, Deliberative Process |
| E00086734 | | | DOF | | 4/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00086735 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00086736 | | | DOF | | 2/5/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Martinez, Nona; Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman DVA costs. | Deliberative Process |
| E00086739 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Klass, Fred | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| E00086740 | | | DOF | | 7/20/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| E00086741 | E00086731 | E00086732 | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 18% | Deliberative Process |
| E00086742 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 100%. | Deliberative Process |
| E00086743 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional chart detailing ASH Admission Report. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086744 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional chart detailing budgeted Coleman related positions. | Deliberative Process |
| E00086745 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional memo detailing Governor's' Office Action Request for Coleman salary increases. | Deliberative Process |
| E00086746 | E00086741 | E00086746 | DOF | | 1/26/2007 | Memo | Belshe, Kimberly (CHHS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmeyer, Dan (Cabinet Secretary) | Email discussing and attaching pre-decisional Governor's' Office Action Request. | Deliberative Process |
| E00086747 | E00086741 | E00086746 | DOF | | 1/25/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmeyer, Dan (Cabinet Secretary) | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |
| E00086748 | E00086747 | E00086748 | DOF | | 2/2/2007 | Memo | Belshe, Kimberly (CHHS) | Dunmeyer, Dan (Cabinet Secretary) | Email thread discussing and attaching pre-decisional Coleman costing email and spreadsheet. | Deliberative Process |
| E00086749 | | | DOF | | 1/26/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike; Klass, Fred | Email discussing Coleman salaries for psychologists. | Deliberative Process |
| E00086750 | E00086747 | E00086748 | DOF | | 1/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Pre-decisional email attaching and discussing Coleman costing spreadsheet. | Deliberative Process |
| E00086751 | E00086750 | E00086752 | DOF | | 3/29/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing 2007/2008 Coleman costing. | Deliberative Process |
| E00086752 | E00086750 | E00086752 | DOF | | 2/7/2007 | Financial | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike (CDCR) | Email discussing and attaching pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| E00086753 | | | DOF | | 4/9/2007 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman short term bed plan. | Deliberative Process |
| E00086754 | | | DOF | | 6/9/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Munso, Joe (CHHS) | Pre-decisional email thread discussing Coleman costs. | Deliberative Process |
| E00086755 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing increase in CDCR teacher salaries in budget. | Deliberative Process |
| E00086756 | | | DOF | | 12/27/2006 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets); Wilkening, Mike (CDCR) | Email thread discussing Coleman salary increases. | Deliberative Process |
| E00086757 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman new hires and salaries. | Attorney Client, Deliberative Process |
| E00086758 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH vacant positions and new hires. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086759 | E00086750 | E00086752 | DOF | | 2/7/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| E00086760 | E00086759 | E00086760 | DOF | | 7/9/2007 | Financial | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Email thread attaching pre-decisional draft GAS Package. | Deliberative Process |
| E00086761 | | | DOF | | 4/23/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| E00086762 | | | DOF | | 3/8/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| E00086763 | | | DOF | | 7/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| E00086766 | E00086766 | E00086771 | DOF | | 7/9/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional report detailing Status of Public Safety Issues. | Deliberative Process |
| E00086767 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional report detailing comparison of conference committee to revised budget. | Deliberative Process |
| E00086768 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional chart detailing general fund update through conference. | Deliberative Process |
| E00086769 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional spreadsheet detailing comparisons of reserves. | Deliberative Process |
| E00086770 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional spreadsheet detailing net operating deficit. | Deliberative Process |
| E00086771 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing and attaching pre-decisional email and spreadsheet pertaining to DPA Costing for SVPP & VPP. | Deliberative Process |
| E00086772 | | | DOF | | 5/14/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Dithridge, Tom; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF) | Email thread discussing Coleman salaries. | Deliberative Process |
| E00086773 | | | DOF | | 4/12/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike; Sheehy, Tom; Wilkening, Mike (CDCR) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| E00086774 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| E00086776 | E00086766 | E00086771 | DOF | | 6/12/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Email discussing and attaching pre-decisional DPA Costing for SVPP & VPP spreadsheet. | Deliberative Process |
| E00086777 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tatosian, Terrie (DMH - Deputy Director, Administrative Services); VanMaren, Diane | Pre-decisional spreadsheet detailing DPA Costing for SVPP & VPP. | Deliberative Process |
| E00086778 | E00086776 | E00086778 | DOF | | 3/29/2007 | Financial | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tatosian, Terrie (DMH - Deputy Director, Administrative Services); VanMaren, Diane | Pre-decisional email thread attaching LMHSP regulations. | Deliberative Process |
| E00086779 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing LAT on prison salaries. | Attorney Client, Deliberative Process |
| E00086780 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Chapter 17 - Licensed Medical Service Provider Education Program attached to pre-decisional email. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086781 | E00086780 | E00086781 | DOF | | 10/14/2007 | Regulatory | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Email thread discussing and attaching mentally ill parolees in revocation process report. | Deliberative Process |
| E00086782 | | | DOF | | 1/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing meeting with receiver's office staff. | Attorney Client, Deliberative Process |
| E00086783 | E00086780 | E00086781 | DOF | | | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Report detailing Procedure for parolees unable to participate in Parole Revocation Process due to Mental Incompetency. | Attorney Client, Deliberative Process |
| E00086784 | E00086783 | E00086784 | DOF | | 4/19/2007 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional email thread discussing and attaching Order re Genest and Staffing. | Attorney Client, Deliberative Process |
| E00086785 | E00086783 | E00086784 | DOF | | 4/19/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing and attaching Order re Genest and Staffing. | Deliberative Process |
| E00086787 | E00086785 | E00086786 | DOF | | 7/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread attaching pre-decisional Plata and Coleman Impacted Classes. | Deliberative Process, Attorney Client |
| E00086789 | | | DOF | | 5/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS updates. | Deliberative Process |
| E00086790 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;  Lynn, Tim (DOF);  Sheehan, Anne;  Sheehy, Tom; Wilkening, Mike (CDCR) | Pre-decisional email thread discussing PERSability of Coleman Salary Increases. | Deliberative Process |
| E00086791 | | | DOF | | 3/8/2007 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing Plata costing. | Deliberative Process |
| E00086792 | E00086787 | E00086788 | DOF | | 7/31/2007 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Coleman Impacted Classes. | Deliberative Process |
| E00086793 | E00086792 | E00086794 | DOF | | 8/23/2006 | Notes | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Plata Impacted Classes. | Deliberative Process |
| E00086794 | E00086792 | E00086794 | DOF | | 8/23/2006 | Notes | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Email thread attaching draft CDCR/HHS Recruitment image file. | Deliberative Process |
| E00086795 | | | DOF | | 10/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing receiver impacts. | Deliberative Process |
| E00086796 | E00086796 | E00086797 | DOF | | 8/23/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finance Letter FY 2007/2008 Cover Sheet for Recruitment of Health and Mental Health Professionals attached to privileged email. | Attorney Client;  Deliberative Process |
| E00086797 | E00086796 | E00086797 | DOF | | 4/6/2007 | Cover Sheet | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread attaching pre-decisional Recruitment SFL. | Attorney Client;  Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086798 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Dowdin, Alice --USE Calvillo, Alice D; Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike (CDCR) | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| E00086799 | E00086799 | E00086800 | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional draft State Finance Letter for FY 2007/2008. | Deliberative Process |
| E00086800 | E00086799 | E00086800 | DOF | | 4/24/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching pre-decisional GO Coleman drill. | Deliberative Process |
| E00086801 | E00086799 | E00086800 | DOF | | 3/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report detailing Reduction drill to fund Coleman salary increases. | Deliberative Process |
| E00086802 | E00086801 | E00086802 | DOF | | 2/28/2007 | Report | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional revised hiring plan. | Deliberative Process |
| E00086803 | E00086801 | E00086802 | DOF | | 2/28/2007 | Email | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional revised hiring plan. | Deliberative Process |
| E00086804 | E00086803 | E00086804 | DOF | | 5/2/2007 | Report | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching pre-decisional Coleman memo and spreadsheet. | Deliberative Process |
| E00086805 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| E00086806 | E00086803 | E00086804 | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing Coleman salaries. | Deliberative Process |
| E00086807 | E00086806 | E00086808 | DOF | | 1/17/2007 | Financial | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional memo discussing Coleman Dept of Mental Health impact. | Deliberative Process |
| E00086808 | E00086806 | E00086808 | DOF | | 1/1/2007 | Memo | Endsley, Debbie | Reid, Scott (GOV) | Email thread discussing and attaching pre-decisional 05/01/2006 CEA Package. | Deliberative Process |
| E00086809 | | | DOF | | 2/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Chung-Ng, Veronica; Genest, Mike; Klass, Fred; Sheehy, Tom | Pre-decisional email thread discussing Coleman case ruling. | Deliberative Process |
| E00086810 | | | DOF | | 7/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Kingston.Prunty@cdcr.ca.gov | Pre-decisional email discussing Coleman filing. | Deliberative Process |
| E00086811 | E00086806 | E00086808 | DOF | | 1/16/2007 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional report detailing preliminary May Revision General Fund Update. | Deliberative Process |
| E00086812 | E00086811 | E00086818 | DOF | | 5/1/2007 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional notes detailing Proposition 98 in billions of dollars. | Deliberative Process |
| E00086813 | E00086811 | E00086818 | DOF | | 8/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional noted pertaining to Preliminary May Revision Information. | Deliberative Process |
| E00086814 | E00086811 | E00086818 | DOF | | 4/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086815 | E00086811 | E00086818 | DOF | | 4/28/2006 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |
| E00086816 | E00086811 | E00086818 | DOF | | 5/1/2007 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision Information as of 04/30/2006. | Deliberative Process |
| E00086817 | E00086811 | E00086818 | DOF | | 5/1/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Preliminary May Revision Information as of 04/30/2006. | Deliberative Process |
| E00086818 | E00086811 | E00086818 | DOF | | 4/30/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread attaching pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| E00086819 | | | DOF | | 8/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Oropeza, Jeannie; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing nurses initiatives. | Deliberative Process |
| E00086820 | | | DOF | | 8/22/2006 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervantes, Jacquelyn; Chapman, Julie; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Knudsen, David (GOV); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing funding for Coleman group. | Deliberative Process |
| E00086821 | | | DOF | | 10/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing court ordered pay parity. | Attorney Client, Deliberative Process |
| E00086822 | | | DOF | | 6/13/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing FY 2007/2008 Finance Letter. | Attorney Client;  Deliberative Process |
| E00086823 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dezember, Robin (CDCR); Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing health care IT. | Deliberative Process |
| E00086824 | | | DOF | | 7/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing scheduling of projects to be funded with AB 900. | Deliberative Process |
| E00086825 | | | DOF | | 6/20/2007 | Email | Lloyd, John | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding and scheduling funding. | Deliberative Process |
| E00086826 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding and scheduling meeting. | Deliberative Process |
| E00086827 | | | DOF | | 5/10/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| E00086828 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - DOF Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086829 | | | DOF | | 5/10/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing revisions to BCP. | Deliberative Process |
| E00086830 | | | DOF | | 12/29/2006 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing meeting agenda. | Attorney Client, Deliberative Process |
| E00086831 | | | DOF | | 7/19/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehy, Tom; Steffenhagen, Bill; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CDCR SAB scheduling information. | Deliberative Process |
| E00086832 | | | DOF | | 3/21/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support);  Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing adding beds and increasing salary for mental health staff. | Deliberative Process |
| E00086833 | | | DOF | | 4/28/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| E00086834 | | | DOF | | 3/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| E00086835 | | | DOF | | 3/16/2007 | Email | Gmeinder, Keith | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread providing DMH Coleman Classifications. | Attorney Client, Deliberative Process |
| E00086836 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom | Pre-decisional email thread discussing cost estimates. | Attorney Client, Deliberative Process |
| E00086837 | | | DOF | | 7/5/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Martinez, Nona; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing court ordered pay parity and vacancy fillings. | Attorney Client, Deliberative Process |
| E00086838 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing costs for DDS. | Deliberative Process |
| E00086839 | | | DOF | | 7/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF Principal Program Budget Analyst, HHS); Gmeinder, Keith; Martinez, Nona | Pre-decisional email thread discussing three phase in PERS. | Deliberative Process |
| E00086840 | | | DOF | | 8/2/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| E00086841 | | | DOF | | 7/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| E00086842 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |
| E00086843 | | | DOF | | 2/7/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086845 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith | Pre-decisional email thread requesting decision on $40,000 veto for Coleman. | Deliberative Process |
| E00086846 | | | DOF | | 7/20/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Brown, Vince (DOF - Chief Deputy Director of Budgets), Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing Coleman executive team meeting notes. | Attorney Client, Deliberative Process |
| E00086848 | | | DOF | | 11/16/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| E00086849 | | | DOF | | 1/29/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| E00086850 | | | DOF | | 1/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| E00086851 | | | DOF | | 1/26/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| E00086852 | | | DOF | | 1/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| E00086853 | | | DOF | | 1/30/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| E00086854 | | | DOF | | 7/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith; Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| E00086855 | | | DOF | | 7/20/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| E00086856 | | | DOF | | 7/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086857 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086858 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086859 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086860 | | | DOF | | 2/28/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086861 | | | DOF | | 2/28/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| E00086862 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086863 | | | DOF | | 2/28/2007 | Email | Belshe, Kimberly (CHHS) | Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Carney, Scott (CDCR - Deputy Director, Business Services); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Klass, Fred; Munso, Joe (CHHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| E00086864 | | | DOF | | 4/9/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Klass, Fred | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| E00086865 | E00086865 | E00086866 | DOF | | 4/30/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Carney, Scott (CDCR - Deputy Director, Business Services); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Klass, Fred; Munso, Joe (CHHS) | Pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| E00086866 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Klass, Fred; Lynn, Tim (DOF); Munso, Joe (CHHS) | Email thread attaching pre-decisional email discussing Coleman salary costing and chart detailing salaries for mental health department. | Deliberative Process |
| E00086867 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred; Lynn, Tim (DOF) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| E00086868 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary); Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| E00086869 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| E00086870 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lapanja, Jan; Lynn, Tim (DOF); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary costing. | Deliberative Process |
| E00086871 | E00086870 | E00086872 | DOF | | 3/1/2007 | Email | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional chart detailing salaries for mental health department. | Deliberative Process |
| E00086872 | E00086870 | E00086872 | DOF | | 2/7/2007 | Graph/Chart | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread attaching pre-decisional email discussing Coleman salary BCP for Vacaville and Salinas Valley and chart detailing DMH salaries. | Deliberative Process |
| E00086873 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing Coleman salary parity. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086874 | | | DOF | | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Hanson, Brigid (CDCR); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Luzzi, Trey; Martin, Christine; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tsujihara, Daryll | Email thread discussing dental and mental health recruitment proposal. | Attorney Client, Deliberative Process |
| E00086875 | | | DOF | | 4/12/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086876 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086877 | | | DOF | | 7/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086878 | | | DOF | | 7/9/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086879 | | | DOF | | 7/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086880 | | | DOF | | 7/6/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086881 | | | DOF | | 7/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| E00086884 | | | DOF | | 5/29/2007 | Email | Wilkening, Mike (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email discussing DMH Coleman Salaries. | Deliberative Process |
| E00086885 | | | DOF | | 7/6/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Klass, Fred | Pre-decisional email thread discussing DPA Headhunter proposal. | Deliberative Process |
| E00086886 | | | DOF | | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing engaging SCO in responding to Plata receiver. | Attorney Client, Deliberative Process |
| E00086887 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing financial records for receiver. | Deliberative Process |
| E00086891 | | | DOF | | 6/18/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |
| E00086892 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Cervinka, Pete; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |
| E00086893 | | | DOF | | 2/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Cervinka, Pete | Pre-decisional email thread discussing Governor's DMH, DDS and DVA briefing. | Deliberative Process |
| E00086894 | | | DOF | | 3/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread scheduling meeting to discuss Hagar letter to Genest. | Attorney Client, Deliberative Process |
| E00086895 | | | DOF | | 5/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| E00086896 | | | DOF | | 11/2/2006 | Email | Gilb, Dave | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086897 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| E00086898 | | | DOF | | 11/2/2006 | Email | Reid, Scott (GOV) | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Gilb, Dave | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| E00086899 | | | DOF | | 11/2/2006 | Email | Belshe, Kimberly (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| E00086900 | | | DOF | | 11/2/2006 | Email | Genest, Mike | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| E00086901 | | | DOF | | 11/2/2006 | Email | Podesto, Lynn | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Oropeza, Jeannie; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| E00086902 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| E00086903 | | | DOF | | 5/3/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Oropeza, Jeannie; Podesto, Lynn; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| E00086904 | | | DOF | | 5/3/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing inventory of significant budget issues and trailer bill vehicles. | Attorney Client, Deliberative Process |
| E00086905 | | | DOF | | 8/22/2006 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing inventory of significant budget issues and trailer bill vehicles. | Attorney Client, Deliberative Process |
| E00086906 | | | DOF | | 8/22/2000 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Buchen, Nicholas; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing inventory of significant budget issues and trailer bill vehicles. | Deliberative Process |
| E00086907 | E00086870 | E00086872 | DOF | | 3/8/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing Coleman salary BCP for Vacaville and Salinas Valley. | Deliberative Process |
| E00086908 | E00086907 | E00086909 | DOF | | 3/8/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tatosian, Terrie (DMH - Deputy Director, Administrative Services); VanMaren, Diane | Pre-decisional draft chart detailing DMH salaries. | Deliberative Process |
| E00086909 | E00086907 | E00086909 | DOF | | 3/7/2007 | Graph/Chart | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Tatosian, Terrie (DMH - Deputy Director, Administrative Services); VanMaren, Diane | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| E00086910 | | | DOF | | 8/22/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing going public with CDCR salary solution. | Deliberative Process, Attorney Client |
| E00086911 | | | DOF | | 3/15/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| E00086912 | | | DOF | | 10/17/2007 | Email | Endsley, Debbie | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| E00086913 | | | DOF | | 10/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing Maxor meeting highlights. | Deliberative Process, Attorney Client |
| E00086914 | | | DOF | | 1/10/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086915 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Genest, Mike; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| E00086916 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| E00086917 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS Updates. | Deliberative Process |
| E00086918 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Plata compliance issues. | Deliberative Process |
| E00086919 | | | DOF | | 8/15/2006 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF); Wilkening, Mike | Email thread discussing Plata budget issues. | Attorney Client, Deliberative Process |
| E00086920 | | | DOF | | 10/24/2007 | Email | Lynn, Tim (DOF) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike | Email thread discussing Plata budget issues. | Attorney Client, Deliberative Process |
| E00086921 | | | DOF | | 10/24/2007 | Email | Klass, Fred | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike | Email thread discussing Plata budget issues. | Attorney Client, Deliberative Process |
| E00086922 | | | DOF | | 10/24/2007 | Email | Lynn, Tim (DOF) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wilkening, Mike | Email thread discussing Plata budget issues. | Attorney Client, Deliberative Process |
| E00086923 | | | DOF | | 10/24/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Geanacou, Susan (DOF); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Proposed Language for San Quentin Building 22. | Attorney Client, Deliberative Process |
| E00086924 | | | DOF | | 2/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan (DOF); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sheehy, Tom; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Proposed Language for San Quentin Building 22. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086925 | | | DOF | | 2/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan (DOF); Hicks, Amy (DOF); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing Proposed Language for San Quentin Building 22. | Attorney Client, Deliberative Process |
| E00086926 | | | DOF | | 2/15/2007 | Email | Boynton, Ann (CHHS) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John (DMH - Deputy Director) | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| E00086927 | | | DOF | | 5/2/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| E00086928 | | | DOF | | 5/1/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| E00086929 | | | DOF | | 5/2/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| E00086930 | | | DOF | | 4/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| E00086931 | | | DOF | | 4/11/2006 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |
| E00086932 | | | DOF | | 4/9/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |
| E00086933 | | | DOF | | 4/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim (DOF); Tsujihara, Daryll; Wilkening, Mike | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| E00086934 | E00086934 | E00086935 | DOF | | 3/7/2007 | Email | Lynn, Tim (DOF) | Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hansen, Koreen; Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tsujihara, Daryll; Wilkening, Mike | Email attaching and discussing pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |
| E00086936 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike | Pre-decisional email thread discussing the reductions list. | Deliberative Process |
| E00086937 | | | DOF | | 2/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dezember, Robin (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Email thread discussing Response to OCS. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086938 | | | DOF | | 11/27/2007 | Email | Tilton, Jim (CDCR - Secretary) | Arnold, Molly (DOF - Chief Counsel); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dezember, Robin (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Response to OCS. | Attorney Client, Deliberative Process |
| E00086939 | | | DOF | | 11/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lapanja, Jan; Lynn, Tim (DOF); Martinez, Nona; McGuinn, Jesse; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Responses to Alice - DPA/DOF. | Deliberative Process |
| E00086940 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Revised Coleman Language. | Deliberative Process |
| E00086941 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| E00086942 | | | DOF | | 2/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Lloyd, John | Pre-decisional email thread discussing EBR for SB 1134. | Attorney Client, Deliberative Process |
| E00086943 | | | DOF | | 9/1/2006 | Email | Lloyd, John | Brown, Vince (DOF - Chief Deputy Director of Budgets); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email thread discussing EBR for SB 1134. | Attorney Client, Deliberative Process |
| E00086944 | | | DOF | | 9/1/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John | Pre-decisional email thread discussing EBR for SB 1134. | Attorney Client, Deliberative Process |
| E00086945 | | | DOF | | 9/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John | Pre-decisional email thread discussing EBR for SB 1134. | Attorney Client, Deliberative Process |
| E00086946 | | | DOF | | 9/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John | Pre-decisional email thread discussing EBR for SB 1134. | Attorney Client, Deliberative Process |
| E00086947 | | | DOF | | 9/1/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing SBP Resolution. | Deliberative Process |
| E00086949 | | | DOF | | 3/30/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Status of Coleman Negotiations. | Attorney Client, Deliberative Process |
| E00086950 | | | DOF | | 4/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| E00086951 | | | DOF | | 6/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| E00086952 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| E00086953 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| E00086954 | | | DOF | | 6/12/2006 | Email | Sheehy, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Genest, Mike; Klass, Fred | Pre-decisional email thread discussing additional changes to the unclaimed property program and new ruling in the Coleman case. | Deliberative Process |
| E00086955 | | | DOF | | 7/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086956 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086957 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00086958 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086959 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086960 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086961 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| E00086962 | E00086934 | E00086935 | DOF | | 4/24/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |
| E00086963 | E00086962 | E00086963 | DOF | | 2/23/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Email attaching and discussing pre-decisional drafts of Revised Coleman Language documents. | Deliberative Process |
| E00086964 | E00086962 | E00086963 | DOF | | 2/23/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document. | Deliberative Process |
| E00086965 | E00086964 | E00086966 | DOF | | 8/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document with changes. | Deliberative Process |
| E00086966 | E00086964 | E00086966 | DOF | | 8/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing Order Appointing Court Representatives. | Deliberative Process |
| E00086967 | | | DOF | | 4/3/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing RTA letter for CDCR. | Deliberative Process |
| E00086968 | | | DOF | | 2/16/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing upcoming deadlines. | Attorney Client, Deliberative Process |
| E00086969 | | | DOF | | 10/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00086970 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| E00086971 | E00086964 | E00086966 | DOF | | 8/17/2006 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer) | Email thread attaching and discussing Intervenors in three-judge case request reconsideration. | Attorney Client |
| E00086974 | E00086971 | E00086973 | DOF | | 2/8/2007 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); Maile, Bill; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Senior Staff | Email thread attaching and discussing Plan for 125 beds at ASH. | Attorney Client |
| E00086976 | E00086974 | E00086975 | DOF | | 10/23/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Roof connection plans. | Attorney Client |
| E00086978 | | | DOF | | 1/29/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Staph Infection at Folsom Prison. | Attorney Client, Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086979 | | | DOF | | 8/27/2007 | Email | Boynton, Ann (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| E00086980 | | | DOF | | 10/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| E00086981 | | | DOF | | 10/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Palmertree, Peggy; Schwind, Maureen; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing AB 900 Issues and requesting meeting. | Attorney Client, Deliberative Process |
| E00086982 | | | DOF | | 8/16/2007 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Palmertree, Peggy; Schwind, Maureen; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing AB 900 Issues and requesting meeting. | Attorney Client, Deliberative Process |
| E00086983 | | | DOF | | 8/16/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00086984 | | | DOF | | 2/8/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| E00086985 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086986 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086987 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086988 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086989 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086990 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086991 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00086992 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086993 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086994 | | | DOF | | 2/6/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086995 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086996 | | | DOF | | 2/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| E00086997 | | | DOF | | 2/8/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |
| E00086998 | | | DOF | | 1/30/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |
| E00086999 | | | DOF | | 1/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director) | Pre-decisional email thread discussing finance letter. | Deliberative Process |
| E00087000 | | | DOF | | 3/16/2006 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Cervinka, Pete; Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing SEN Reps concerns over deficiency requests for DMH and DDS. | Deliberative Process |
| E00087001 | | | DOF | | 2/10/2007 | Email | Lynn, Tim (DOF); Various | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; George, Hon., Ronald M. (Chief Justice, Judicial Council of California); Gilb, Dave; Klass, Fred; Overholt, Ronald; Siggins, Peter (JUD); Various; Vickrey, William (JUD) | Pre-decisional email thread discussing judge's pay adjustment for FY 2007-08. | Attorney Client, Deliberative Process |
| E00087002 | | | DOF | | 11/7/2007 | Email | Various; Vickrey, William (JUD) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); George, Hon., Ronald M. (Chief Justice, Judicial Council of California); Siggins, Peter (JUD); Various | Pre-decisional email thread discussing judge's pay adjustment for FY 2007-08. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00087003 | | | DOF | | 11/7/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cabatic, Linda (DGS - Staff Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gilberson, Laurie (DGS - Staff Counsel); Gilevich, Thomas; Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Email thread discussing pre-decisional Order regarding Receiver's Supplemental Application to waive state contracting statutes. | Attorney Client, Deliberative Process |
| E00087226 | E00087226 | E00087228 | CDCR | | 6/11/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087227 | E00087226 | E00087228 | CDCR | | 6/11/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087228 | E00087226 | E00087228 | CDCR | | 6/11/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087233 | E00086976 | E00086977 | DOF | | 7/30/2007 | Diagram/Drawing | Not readily available | Acoba, Manuel | Cover sheet titled Schematic Layout for Solano Small Management Yards. | Official Information |
| E00087236 | E00087236 | E00087248 | CDCR | | 6/1/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087237 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087238 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087239 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087240 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087241 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087242 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087243 | E00087236 | E00087248 | CDCR | | 6/1/2007 | Image File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087244 | E00087236 | E00087248 | CDCR | | 6/1/2007 | Image File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087245 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087246 | E00087236 | E00087248 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087248 | E00087236 | E00087248 | CDCR | | 6/1/2007 | Word Document | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087252 | E00087252 | E00087258 | CDCR | | 5/22/2007 | Email | Acoba, Manuel | Adams, Horace | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087253 | E00087252 | E00087258 | CDCR | | 5/22/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087254 | E00087252 | E00087258 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087255 | E00087252 | E00087258 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087256 | E00087252 | E00087258 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata
Privilege Log - 2008 Production

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00087257 | E00087252 | E00087258 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087258 | E00087252 | E00087258 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087262 | E00087262 | E00087268 | CDCR | | 5/16/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087263 | E00087262 | E00087268 | CDCR | | 5/22/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087264 | E00087262 | E00087268 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087265 | E00087262 | E00087268 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087266 | E00087262 | E00087268 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087267 | E00087262 | E00087268 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087268 | E00087262 | E00087268 | CDCR | | 5/22/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087343 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087344 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087345 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087346 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087347 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087348 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087349 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087350 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087351 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087352 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087353 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087354 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087355 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087356 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087357 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087358 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087359 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087360 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087361 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00087362 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087363 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087364 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087365 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087379 | | | DOF | | 7/11/2007 | Report | Winzler and Kelly Consulting Engineers | | Report discussing security features pertaining to cast-in-place concrete - Section 03300 - regarding Solano SP, Vacaville - 20 Small Management Yards. | Official Information |
| E00087403 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087404 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087407 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087408 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087457 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087458 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087459 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087460 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087461 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087462 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087463 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087464 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087465 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087466 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087467 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087468 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087469 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087470 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087472 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087473 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087474 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087475 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087476 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00087477 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087478 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087479 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087480 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087481 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087482 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087483 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087484 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087485 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087486 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087487 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087488 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087489 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087490 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087491 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087492 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087493 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087494 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087495 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087496 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087497 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087498 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087499 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087500 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087501 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087502 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087527 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087529 | E00087529 | E00087533 | CDCR | | 12/12/2006 | Email | Acoba, Manuel | 'Tim Monroe' | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00087530 | E00087529 | E00087533 | CDCR | | 12/12/2006 | Rich Text File | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087531 | E00087529 | E00087533 | CDCR | | 12/12/2006 | Word Document | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087532 | E00087529 | E00087533 | CDCR | | 12/12/2006 | Word Document | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087533 | E00087529 | E00087533 | CDCR | | 12/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087535 | E00087232 | E00087233 | DOF | | 3/1/2007 | Cover Sheet | Not readily available | Acoba, Manuel | Cover sheet titled R J Donovan State Prison 20 Small Management Yards. | Official Information |
| E00087536 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087537 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087538 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087539 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087540 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087541 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087542 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087543 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087544 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087545 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087546 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087547 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087548 | E00087536 | E00087554 | CDCR | | 5/21/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087549 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087550 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087551 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087552 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087553 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087554 | E00087536 | E00087554 | CDCR | | 5/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087558 | E00087534 | E00087535 | CDCR | | 3/1/2007 | Cover Sheet | CDCR | Acoba, Manuel | Cover sheet titled R J Donovan State Prison 20 Small Management Yards. | Official Information |
| E00087559 | E00087557 | E00087560 | CDCR | | 8/1/2006 | Cover Sheet | CDCR | Acoba, Manuel | Cover sheet titled R J Donovan State Prison 20 Small Management Yards. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00087560 | E00087557 | E00087560 | CDCR | | 8/1/2006 | Cover Sheet | CDCR | Acoba, Manuel | Pre-decisional report containing CSU Log 2005 110003 regarding safety issues pertaining to mentally impaired inmates in Intermediate Care Facilities. | Official Information |
| E00087566 | E00087566 | E00087567 | CDCR | | 6/1/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087567 | E00087566 | E00087567 | CDCR | | 6/1/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087568 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087569 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087570 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087571 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087572 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087573 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087574 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087575 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087576 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087577 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087578 | E00087568 | E00087588 | CDCR | | 5/24/2007 | Word Document | Maggie Witt | Acoba, Manuel | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087579 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087580 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087581 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087582 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087583 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087584 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087585 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00087586 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087587 | E00087568 | E00087588 | CDCR | | 5/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087595 | E00087595 | E00087599 | CDCR | | 6/11/2007 | Email | Maggie Witt | Acoba, Manuel | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087596 | E00087595 | E00087599 | CDCR | | 6/11/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087597 | E00087595 | E00087599 | CDCR | | 6/11/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087598 | E00087595 | E00087599 | CDCR | | 6/11/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087599 | E00087595 | E00087599 | CDCR | | 6/11/2007 | Acrobat Document | MWitt | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087601 | E00087601 | E00087602 | CDCR | | 12/13/2006 | Email | Acoba, Manuel | Monroe, Tim | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087602 | E00087601 | E00087602 | CDCR | | 12/13/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087604 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087605 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087606 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087607 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087608 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087609 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087610 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087611 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087612 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087613 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087614 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087615 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087616 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087617 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087618 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087619 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087620 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087621 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087623 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00087624 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087625 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087626 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087627 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087628 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087702 | E00087557 | E00087560 | CDCR | | 8/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Mule Creek State Prison building plans. | Deliberative Process, Attorney Client |
| E00087714 | E00087714 | E00087715 | CDCR | | 8/11/2006 | Email | Arbabian, Saeid | Monroe, Tim | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087715 | E00087714 | E00087715 | CDCR | | 12/24/2004 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087717 | E00087717 | E00087718 | CDCR | | 8/29/2006 | Email | Arbabian, Saeid | davelindow@w-and-k.com'; Monroe, Tim; | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087718 | E00087717 | E00087718 | CDCR | | 8/14/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087719 | E00087719 | E00087721 | CDCR | | 3/9/2007 | Email | Arbabian, Saeid | 'Tim Monroe' | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00087720 | E00087719 | E00087721 | CDCR | | 2/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087721 | E00087719 | E00087721 | CDCR | | 3/9/2007 | Rich Text File | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00087726 | E00087671 | E00087702 | CDCR | | 9/15/2006 | Diagram/Drawing | CDCR | | Mule Creek State Prison building plans. | Official Information |
| E00087729 | E00087725 | E00087726 | CDCR | | 1/9/2007 | Diagram/Drawing | CDCR | | Mule Creek State Prison building plans. | Official Information |
| E00087730 | E00087728 | E00087730 | CDCR | | 11/00/2006 | Diagram/Drawing | CDCR | | CDCR form containing social security number and other personal information for consulting firm employee. | Official Information |
| E00087742 | E00087728 | E00087730 | CDCR | | 11/00/2006 | Misc | CDCR | | CDCR form containing social security number and other personal information for consulting firm employee. | Privacy Rights; Redacted |
| E00087743 | E00087741 | E00087743 | CDCR | | | Misc | CDCR | | Building plans, including security features. | Privacy Rights; Redacted |
| E00087754 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087755 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087756 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087757 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087758 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087759 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087760 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00087761 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087762 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087763 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087764 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087765 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087766 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087767 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087768 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087769 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087770 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087772 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087773 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087774 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087775 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087776 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087777 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087778 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087779 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087780 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00087824 | E00087741 | E00087743 | CDCR | | | Diagram/Drawing | California Dept. of Public Works | | Small image file attached to privileged document. | Official Information |
| E00087914 | E00087823 | E00087824 | CDCR | | | Misc | Not readily available | | Email containing Mr. Smith's personal cell phone number. | Official Information |
| E00088040 | E00088040 | E00088041 | CDCR | | 4/30/2007 | Email | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088041 | E00088040 | E00088041 | CDCR | | 4/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088290 | E00088289 | E00088293 | CDCR | | | Diagram/Drawing | | | CIM - Reception Center Plans. | Official Information |
| E00088291 | E00088289 | E00088293 | CDCR | | | Diagram/Drawing | | | CIM - Reception Center plans. | Official Information |
| E00088292 | E00088289 | E00088293 | CDCR | | | Diagram/Drawing | | | CIM - Reception Center plans. | Official Information |
| E00088293 | E00088289 | E00088293 | CDCR | | | Diagram/Drawing | | | CIM Seismic Retrofit Plans. | Official Information |
| E00088546 | E00088546 | E00088547 | CDCR | | 12/1/2006 | Email | Martinez, Rita | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00088547 | E00088546 | E00088547 | CDCR | | 12/1/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088657 | E00088657 | E00088658 | CDCR | | 12/11/2006 | Email | John R. Petrucelli | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088658 | E00088657 | E00088658 | CDCR | | 1/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088671 | E00088671 | E00088673 | CDCR | | 12/1/2006 | Email | Traversi, Richard | John R. Petrucelli | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088672 | E00088671 | E00088673 | CDCR | | 12/1/2006 | Word Document | Debbie Chlan | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088673 | E00088671 | E00088673 | CDCR | | 12/1/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088674 | E00088674 | E00088676 | CDCR | | 12/1/2006 | Email | Weinholdt, Terry | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088675 | E00088674 | E00088676 | CDCR | | 12/1/2006 | Word Document | Debbie Chlan | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088676 | E00088674 | E00088676 | CDCR | | 12/1/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088677 | E00088677 | E00088679 | CDCR | | 12/1/2006 | Email | Craig, Joel | Traversi, Richard;  Weinholdt, Terry | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088678 | E00088677 | E00088679 | CDCR | | 12/1/2006 | Word Document | Debbie Chlan | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088679 | E00088677 | E00088679 | CDCR | | 12/1/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088718 | | | CDCR | | 8/24/2006 | Email | Traversi, Richard | Weinholdt, Terry; Eisert, Ray; Lackner, Heidi; Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program); Gibbons, Jim | Pre-decisional email discussing Lionville making it to outpatient pharmacy expansion fixture / casework layout? | Deliberative Process |
| E00088773 | E00088773 | E00088774 | CDCR | | 11/13/2006 | Email | Traversi, Richard | Adams, Horace | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088774 | E00088773 | E00088774 | CDCR | | 11/13/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088775 | E00088775 | E00088776 | CDCR | | 11/13/2006 | Email | Gene Stubbe | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088776 | E00088775 | E00088776 | CDCR | | 11/13/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088802 | E00088802 | E00088803 | CDCR | | 8/31/2006 | Email | Traversi, Richard | Adams, Horace | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088803 | E00088802 | E00088803 | CDCR | | 8/31/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088805 | E00088805 | E00088806 | CDCR | | 8/31/2006 | Email | Gene Stubbe | Traversi, Richard | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088806 | E00088805 | E00088806 | CDCR | | 8/31/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088824 | E00088824 | E00088826 | CDCR | | 8/16/2006 | Email | Traversi, Richard | 'David Crandall (jcca@earthlink.net)' | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00088825 | E00088824 | E00088826 | CDCR | | 8/16/2006 | Word Document | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088826 | E00088824 | E00088826 | CDCR | | 7/10/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088878 | | | CDCR | | 5/26/2006 | Email | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Traversi, Richard | Pre-decisional email thread discussing EOP - B Facility at SAC. | Deliberative Process |
| E00088897 | E00088897 | E00088898 | CDCR | | 5/24/2006 | Email | Traversi, Richard | 'Tim Kelly (jcca@earthlink.net)' | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088898 | E00088897 | E00088898 | CDCR | | 3/19/1997 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088899 | E00088899 | E00088900 | CDCR | | 5/24/2006 | Email | Traversi, Richard | Tim Kelly (jcca@earthlink.net) | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088900 | E00088899 | E00088900 | CDCR | | 3/5/2003 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088915 | E00088915 | E00088922 | CDCR | | 5/10/2006 | Email | Traversi, Richard | Tim Kelly (jcca@earthlink.net) | Email discussing and attaching drawing/schematic of prision facility/institution. | Official Information |
| E00088916 | E00088915 | E00088922 | CDCR | | 12/19/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088917 | E00088915 | E00088922 | CDCR | | 10/24/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088918 | E00088915 | E00088922 | CDCR | | 10/24/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088919 | E00088915 | E00088922 | CDCR | | 12/21/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088920 | E00088915 | E00088922 | CDCR | | 12/4/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088921 | E00088915 | E00088922 | CDCR | | 10/19/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088922 | E00088915 | E00088922 | CDCR | | 10/24/1995 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088969 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088970 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088971 | E00088971 | E00088992 | CDCR | | 11/9/2007 | ZIP Archive | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088972 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088973 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088974 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088975 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088976 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088977 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088978 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088979 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00088980 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088981 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088982 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088983 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088984 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088985 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088986 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088987 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088988 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088989 | E00088971 | E00088992 | CDCR | | 3/27/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088990 | E00088971 | E00088992 | CDCR | | 3/21/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088991 | E00088971 | E00088992 | CDCR | | 3/20/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088992 | E00088971 | E00088992 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088993 | E00088993 | E00089009 | CDCR | | 11/9/2007 | ZIP Archive | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00088995 | E00088993 | E00089009 | CDCR | | 3/23/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088996 | E00088993 | E00089009 | CDCR | | 3/23/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088997 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088998 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00088999 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089000 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089001 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089002 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089003 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089004 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089005 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089006 | E00088993 | E00089009 | CDCR | | 3/15/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089007 | E00088993 | E00089009 | CDCR | | 1/25/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089008 | E00088993 | E00089009 | CDCR | | 3/15/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089009 | E00088993 | E00089009 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089010 | E00089010 | E00089044 | CDCR | | 11/9/2007 | ZIP Archive | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00089023 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089028 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089029 | E00089010 | E00089044 | CDCR | | 3/30/2007 | Plain Text File | CDCR | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00089030 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089031 | E00089010 | E00089044 | CDCR | | 3/30/2007 | Plain Text File | CDCR | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00089032 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089033 | E00089010 | E00089044 | CDCR | | 3/30/2007 | Plain Text File | CDCR | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00089034 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089035 | E00089010 | E00089044 | CDCR | | 3/30/2007 | Plain Text File | CDCR | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00089036 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089037 | E00089010 | E00089044 | CDCR | | 3/30/2007 | Plain Text File | CDCR | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00089038 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089043 | E00089010 | E00089044 | CDCR | | 3/30/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089045 | E00089045 | E00089055 | CDCR | | 11/9/2007 | ZIP Archive | CDCR | | Document discussing Drawing/schematic of prision facility/institution. | Official Information |
| E00089046 | E00089045 | E00089055 | CDCR | | 1/24/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089047 | E00089045 | E00089055 | CDCR | | 3/23/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089048 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089049 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089050 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089051 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089052 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089053 | E00089045 | E00089055 | CDCR | | 3/19/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089054 | E00089045 | E00089055 | CDCR | | 3/14/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089055 | E00089045 | E00089055 | CDCR | | 3/26/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089056 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089057 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089058 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089160 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089161 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089162 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089163 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089164 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089165 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089166 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089167 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089168 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089169 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089170 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089171 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089172 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089173 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089174 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089175 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089176 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089177 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089178 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089179 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089180 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089181 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089182 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089183 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089184 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089185 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089186 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089187 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089188 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089189 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089190 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089191 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089192 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089193 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089194 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089195 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089196 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089197 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089198 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089199 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089200 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089201 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089202 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089203 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089204 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089205 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089206 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089207 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089208 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089209 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089210 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089211 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089212 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089213 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089214 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089215 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089216 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089217 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089218 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089219 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089221 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089222 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089372 | | | DOF | | 3/30/2007 | Report | Kaplan McLaughlin Diaz | | CSP - Kern County Bid Package 4 specifications for Electronic Security Systems Conductors and Cable. | Official Information |
| E00089374 | | | CDCR | | 12/31/2004 | Report | Kaplan McLaughlin Diaz | | CSP - Kern County Bid Package 4 specifications for Fire Alarm System. | Official Information |
| E00089375 | | | CDCR | | 12/31/2004 | Report | Kaplan McLaughlin Diaz | | CSP - Kern County Bid Package 4 specifications for Personal Alarm System. | Official Information |
| E00089391 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089392 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089393 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089394 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089395 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089396 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089397 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089398 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089399 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089400 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089401 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089402 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089403 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089404 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089405 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089406 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089407 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089408 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089409 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089410 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089411 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089412 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089413 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089419 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089420 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089421 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089422 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089423 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089424 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089425 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089426 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089427 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089428 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089429 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089430 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089431 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089432 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089433 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089434 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089435 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089436 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089437 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089438 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089439 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089440 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089441 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089442 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089443 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089444 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089445 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089446 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089447 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089448 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089449 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089451 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089452 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089453 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089454 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089455 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089456 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089457 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089458 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089459 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089460 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089461 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089462 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089463 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089464 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089465 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089466 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089467 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089471 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089472 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089473 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089474 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00089475 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089476 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089477 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089478 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089479 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089480 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089481 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089482 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089483 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089484 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089485 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089486 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089487 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089488 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089489 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089490 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089491 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089492 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089493 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089494 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089495 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089499 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089500 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089501 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089502 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089503 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089504 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089505 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089506 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089507 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089508 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089509 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089510 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089511 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089512 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089513 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089514 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089515 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089516 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089517 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089518 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089519 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089520 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089521 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089522 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089523 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089524 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089525 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089526 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089527 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089528 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089529 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089530 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089531 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089532 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089533 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089534 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089535 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - Other Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089536 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089537 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089538 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089539 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089540 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089541 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089542 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089543 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089544 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089545 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089546 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089547 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089548 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089549 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089550 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089551 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089552 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089553 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089554 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089555 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089556 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089557 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089558 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089559 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089671 | | | CDCR | | 12/31/2004 | Bid/Proposal | Confidential | DOM | CSP - Mule Creek specifications for Personal Alarm and Security Access. | Official Information |
| E00089672 | | | CDCR | | | Report | Confidential | DOM | CSP - Mule Creek specifications for Interior Fire Detection and Alarm System. | Official Information |
| E00089673 | | | CDCR | | | Report | Confidential | DOM | CSP - Mule Creek specifications for Fire Suppression. | Official Information |
| E00089698 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089699 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00089700 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089701 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089702 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089703 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089704 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089705 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089706 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089707 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089708 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089709 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089710 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089711 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089712 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089713 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089714 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089715 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089716 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089717 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00089736 | E00087913 | E00087914 | CDCR | | | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089738 | E00089736 | E00089737 | CDCR | | 11/1/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089740 | E00089738 | E00089739 | CDCR | | 10/25/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089742 | E00089740 | E00089741 | CDCR | | 10/22/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089744 | E00089742 | E00089743 | CDCR | | 10/18/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089746 | E00089744 | E00089745 | CDCR | | 10/11/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089748 | E00089746 | E00089747 | CDCR | | 10/4/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089750 | E00089748 | E00089749 | CDCR | | 9/21/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089752 | E00089750 | E00089751 | CDCR | | 9/20/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089754 | E00089752 | E00089753 | CDCR | | 9/13/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089756 | E00089754 | E00089755 | CDCR | | 9/5/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00089758 | E00089756 | E00089757 | CDCR | | 8/29/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089760 | E00089758 | E00089759 | CDCR | | 8/22/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089762 | E00089760 | E00089761 | CDCR | | 8/21/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Beland, Keith (CDCR) | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089764 | E00089762 | E00089763 | CDCR | | 8/16/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089766 | E00089764 | E00089765 | CDCR | | 8/16/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Email containing Mr. Smith's personal cell phone number. | Privacy Rights; Redacted |
| E00089768 | E00089766 | E00089767 | CDCR | | 8/6/2007 | Email | Smith, Ken (Construction Supervisor II, SVSP) | Various | Image file attached to privileged documents. | Privacy Rights; Redacted |
| E00089796 | E00089768 | E00089769 | CDCR | | 7/26/2007 | Misc | | | Email containing Mr. Barnes' personal cell phone number. | Official Information |
| E00089803 | E00089794 | E00089796 | | | | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089806 | E00089803 | E00089805 | CDCR | | 11/2/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089810 | E00089806 | E00089809 | CDCR | | 11/2/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Turnipseed, Dennis; Vice, Tim; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089813 | E00089810 | E00089812 | CDCR | | 10/29/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089815 | E00089813 | E00089814 | CDCR | | 10/12/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089817 | E00089815 | E00089816 | CDCR | | 10/5/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089820 | E00089817 | E00089819 | CDCR | | 10/1/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Turnipseed, Dennis; Vice, Tim; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089823 | E00089820 | E00089822 | CDCR | | 9/28/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089825 | E00089823 | E00089824 | CDCR | | 9/19/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089827 | E00089825 | E00089826 | CDCR | | 9/13/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089829 | E00089827 | E00089828 | CDCR | | 9/6/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089831 | E00089829 | E00089830 | CDCR | | 8/31/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00089833 | E00089831 | E00089832 | CDCR | | 8/23/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Turnipseed, Dennis; Vice, Tim; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089836 | E00089833 | E00089835 | CDCR | | 8/21/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089838 | E00089836 | E00089837 | CDCR | | 8/17/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089840 | E00089838 | E00089839 | CDCR | | 8/10/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089842 | E00089840 | E00089841 | CDCR | | 8/6/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089844 | E00089842 | E00089843 | CDCR | | 7/27/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Vice, Tim; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089846 | E00089844 | E00089845 | CDCR | | 7/25/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089848 | | | CDCR | | | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089849 | E00089846 | E00089847 | CDCR | | 7/23/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089853 | E00089849 | E00089852 | CDCR | | 7/20/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089858 | E00089853 | E00089857 | CDCR | | 6/29/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Cataylo, Carmelito | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089860 | E00089858 | E00089859 | CDCR | | 6/28/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Carleton, Gordon; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Vice, Tim; Walker, Kevin; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089862 | E00089860 | E00089861 | CDCR | | 6/26/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089864 | E00089862 | E00089863 | CDCR | | 6/13/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089866 | E00089864 | E00089865 | CDCR | | 6/13/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Carleton, Gordon; Cataylo, Carmelito; Douglas, Deanna; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Lowe, Nancy; Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II, SVSP); Vice, Tim; Walker, Kevin; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089872 | E00089866 | E00089867 | CDCR | | 5/30/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00089874 | E00089872 | E00089873 | CDCR | | 4/26/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089876 | E00089874 | E00089875 | CDCR | | 4/23/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089878 | E00089876 | E00089877 | CDCR | | 4/19/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089880 | E00089878 | E00089879 | CDCR | | 4/13/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089882 | E00089880 | E00089881 | CDCR | | 4/5/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089884 | E00089882 | E00089883 | CDCR | | 3/30/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089886 | E00089884 | E00089885 | CDCR | | 3/26/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Carleton, Gordon; Cataylo, Carmelito; Douglas, Deanna; Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II); Walker, Kevin; Wilkerson, Dana; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089888 | E00089886 | E00089887 | CDCR | | 3/22/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Wright, Gregory | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089893 | E00089888 | E00089892 | CDCR | | 3/20/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089895 | E00089893 | E00089894 | CDCR | | 3/14/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089897 | E00089895 | E00089896 | CDCR | | 3/12/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089899 | E00089897 | E00089898 | CDCR | | 3/1/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089901 | E00089899 | E00089900 | CDCR | | 2/23/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR); Carleton, Gordon; Cataylo, Carmelito; Douglas, Deanna; Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II); Walker, Kevin; Wilkerson, Dana; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089903 | E00089901 | E00089902 | CDCR | | 2/21/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089905 | E00089903 | E00089904 | CDCR | | 2/21/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089907 | E00089905 | E00089906 | CDCR | | 2/15/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089909 | E00089907 | E00089908 | CDCR | | 2/9/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089911 | E00089909 | E00089910 | CDCR | | 1/26/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cataylo, Carmelito; Douglas, Deanna; Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Sims, Kathy; Walker, Kevin; Wilkerson, Dana; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089913 | E00089911 | E00089912 | CDCR | | 1/23/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089915 | E00089913 | E00089914 | CDCR | | 1/18/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089917 | E00089915 | E00089916 | CDCR | | 1/10/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00089919 | E00089917 | E00089918 | CDCR | | 1/3/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089921 | E00089919 | E00089920 | CDCR | | 12/27/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cataylo, Carmelito; Douglas, Deanna; Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Sims, Kathy; Walker, Kevin; Wilkerson, Dana; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089923 | E00089921 | E00089922 | CDCR | | 12/26/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089926 | E00089923 | E00089925 | CDCR | | 12/19/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089928 | E00089926 | E00089927 | CDCR | | 12/8/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089930 | E00089928 | E00089929 | CDCR | | 12/4/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089932 | E00089930 | E00089931 | CDCR | | 12/4/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cataylo, Carmelito; Douglas, Deanna; Flandi, Vicky; Hancock, Susan; Hardcastle, Mark (CDCR - Chief, Field Operations, Telecommunications, Facilities Management); Maston, Darlene (CDCR - Chief, Office of Facilities Management); Monarrez, Anthony; Palacek, John; Shearer, Dennis; Sims, Kathy; Smith, Ken (Construction Supervisor II); Walker, Kevin; Wilkerson, Dana; Wright, Gregory; Young, Lynn | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089934 | E00089932 | E00089933 | CDCR | | 11/30/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089936 | E00089934 | E00089935 | CDCR | | 11/29/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089975 | E00089936 | E00089937 | CDCR | | 11/8/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089977 | E00089975 | E00089976 | CDCR | | 7/13/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089979 | E00089977 | E00089978 | CDCR | | 7/6/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089981 | E00089979 | E00089980 | CDCR | | 6/29/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089983 | E00089981 | E00089982 | CDCR | | 6/26/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Various | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089985 | | | CDCR | | 7/23/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Barnes, John (DGS - Construction Supervisor II); Shearer, Dennis; Sims, Kathy; Wright, Gregory | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00089986 | E00089983 | E00089984 | CDCR | | 6/19/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Adelman, Eric; Amaya, Kathleen; Barnhart, Chris; Beland, Keith (CDCR - Chief, Capital Outlay Section); Bellomy, Mark; Cataylo, Carmelito; Pryor, Steve; Shearer, Dennis; Wright, Gregory; probstd@hswcc; zayacj@hswconstructors.com | Email containing Mr. Barnes' personal cell phone number. | Privacy Rights; Redacted |
| E00090013 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090014 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090015 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090016 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090017 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090018 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00090019 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090020 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090021 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090022 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090023 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090024 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090025 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090026 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090027 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090028 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090029 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090030 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090031 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090032 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090033 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090034 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090035 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090036 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090038 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090039 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090040 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090041 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090042 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090043 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090044 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090045 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090046 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090047 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090048 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00090049 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090050 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090051 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090052 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090053 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090054 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090055 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090056 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090057 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090058 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090059 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090060 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090061 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090062 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090063 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090064 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090065 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090066 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090067 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090068 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090069 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090071 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090072 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090073 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090074 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090075 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090076 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090077 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090078 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090079 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090080 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090081 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090082 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090083 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090084 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090085 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090086 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090088 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090089 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090090 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090091 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090092 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090093 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090095 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090096 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090097 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090098 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090099 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090100 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090101 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090102 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090103 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090104 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090105 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090106 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090107 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090108 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090109 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090110 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090111 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090112 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090113 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090114 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090115 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090116 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090117 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090118 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090119 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090120 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090209 | | | CDCR | | 10/19/2007 | Bid/Proposal | Confidential | DOM | MCSP Mental Health Modifications Facility C - Personal Alarm System specifications. | Official Information |
| E00090210 | | | CDCR | | 10/19/2007 | Bid/Proposal | Confidential | DOM | MCSP Mental Health Modifications Facility C - Personal Alarm System specifications. | Official Information |
| E00090211 | | | CDCR | | 10/19/2007 | Bid/Proposal | Confidential | DOM | MCSP Mental Health Modifications Facility C - Fire Alarm System specifications. | Official Information |
| E00090229 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090230 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | SMY / CCC Unit Layout. | Official Information |
| E00090245 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090246 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090247 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | SMY / SCC Unit Layout. | Official Information |
| E00090309 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090339 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090412 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090518 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090520 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090543 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Outpatient Pharmacy relocation layout. | Official Information |
| E00090544 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Outpatient Pharmacy relocation layout. | Official Information |
| E00090546 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Outpatient Pharmacy relocation layout. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090548 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Outpatient Pharmacy relocation layout. | Official Information |
| E00090597 | | | CDCR | | | Report | | | Security Wall System for Outpatient Pharmacy Expansion Mule Creek State Prison. | Official Information |
| E00090599 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090600 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090601 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090602 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090603 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090604 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090605 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090606 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090607 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090608 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090624 | | | CDCR | | 6/1/2006 | Memo | Traversi, Richard | Eisert, Ray | Memo discussing relocation of Outpatient Pharmacy and disclosing personnel information. | Privacy Rights;Redacted |
| E00090626 | | | CDCR | | 11/8/2007 | Misc | | | Building plans for East Facility Administrative Segregation EOP Program Office Modifications. | Official Information |
| E00090627 | | | CDCR | | 11/8/2007 | Misc | | | Building plans for East Facility Administrative Segregation EOP Program Office Modifications. | Official Information |
| E00090633 | | | CDCR | | 11/8/2007 | Misc | | | Building plans for East Facility Administrative Segregation EOP Program Office Modifications. | Official Information |
| E00090634 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090635 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090636 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090637 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090639 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090640 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090641 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090642 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090643 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090644 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090645 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090646 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090647 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090648 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090649 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090685 | E00090684 | E00090685 | CDCR | | | Diagram/Drawing | | | Wasco State Prison - Small yard management Proposed Schematic Layout. | Official Information |
| E00090716 | E00090715 | E00090719 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 1. | Official Information |
| E00090717 | E00090715 | E00090719 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 2. | Official Information |
| E00090718 | E00090715 | E00090719 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 3. | Official Information |
| E00090719 | E00090715 | E00090719 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 4. | Official Information |
| E00090722 | E00090721 | E00090725 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 1. | Official Information |
| E00090723 | E00090721 | E00090725 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 2. | Official Information |
| E00090724 | E00090721 | E00090725 | CDCR | | 11/20/2006 | Diagram/Drawing | | | Building plans for Concept Site 3. | Official Information |
| E00090790 | E00090789 | E00090790 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090792 | E00090791 | E00090792 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090794 | E00090793 | E00090794 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090796 | E00090795 | E00090796 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090798 | E00090797 | E00090798 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090800 | E00090799 | E00090800 | CDCR | | 8/23/2006 | Form | | | Wasco Survey Clearance Forms containing personal information, including SSN and drivers' license. | Privacy Rights;Redacted |
| E00090817 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090818 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090819 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090820 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090821 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090822 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090823 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090824 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090825 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090826 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090827 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090828 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090829 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090830 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090831 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090832 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090833 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090834 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090835 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090836 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090837 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090838 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090839 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090840 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090841 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090842 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090843 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090845 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090846 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090847 | | | CDCR | | | Diagram/Drawing | | | Building plans for Administrative Segregation Building Unit. | Official Information |
| E00090848 | | | CDCR | | 11/9/2006 | Diagram/Drawing | | | Building plans E1-1 Site Plan Electrical. | Official Information |
| E00090849 | | | CDCR | | | Diagram/Drawing | | | Building plans for Electrical Rooms Layouts. | Official Information |
| E00090850 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Building plans for P-1-2 Ground Floor Plan. | Official Information |
| E00090851 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Building plans for P2-7U Underground Floor Plan. | Official Information |
| E00090852 | | | CDCR | | 11/9/2007 | Diagram/Drawing | | | Building plans for U0-1 Overall Utility Plan. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00090893 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090894 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090895 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090896 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090897 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090898 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090899 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090900 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090903 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090904 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090905 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090906 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090907 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090908 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090911 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090912 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090913 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090914 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090915 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00090935 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091032 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091034 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091035 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091036 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091037 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California Training Facility. | Official Information |
| E00091038 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California Training Facility. | Official Information |
| E00091039 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California Training Facility. | Official Information |
| E00091040 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California Training Facility. | Official Information |
| E00091041 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California Training Facility. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091047 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091094 | | | CDCR | | 11/8/2007 | Misc | | | Index of building plans. | Official Information |
| E00091096 | | | CDCR | | 11/8/2007 | Diagram/Drawing | | | Building plans for California State Prison Wing Z Outside Cells. | Official Information |
| E00091205 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091206 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091207 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091208 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091209 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091210 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091211 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091212 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091213 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091214 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091215 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091216 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091217 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091218 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091219 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091220 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091223 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091224 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091225 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091226 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091227 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091228 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091231 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091232 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091233 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091234 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091235 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091236 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091237 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091238 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091239 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091240 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091241 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091242 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091243 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091244 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091245 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091246 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091247 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091248 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091249 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091250 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091251 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091252 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091253 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091254 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091255 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091256 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091257 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091258 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091259 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091260 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091261 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091262 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091263 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091264 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091265 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091266 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091267 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091268 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091269 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091270 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091271 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091272 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091273 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091274 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091275 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091276 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091277 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091278 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091279 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091280 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091281 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091282 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091283 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091284 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091285 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091286 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091287 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091288 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091289 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091290 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091291 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091293 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091294 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091295 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091296 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091297 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091298 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091299 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091300 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091301 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091303 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091304 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091305 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091306 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091307 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091308 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091309 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091310 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091311 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091312 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091313 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091314 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091315 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091316 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091317 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091318 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091319 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091320 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091321 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091322 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091323 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege/Production Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091324 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091325 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091326 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091327 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091328 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091329 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091330 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091331 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091332 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091333 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091334 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091335 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091336 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091337 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091338 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091339 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091341 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091342 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091343 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091344 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091345 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091346 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091347 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091348 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091349 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091350 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091351 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091352 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091353 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091354 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091355 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091356 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091357 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091358 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091359 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091360 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091361 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091363 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091364 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091365 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091366 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091367 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091368 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091369 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091370 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091371 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091373 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091374 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091375 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091376 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091377 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091378 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091379 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091380 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091381 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091382 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091383 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091384 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091385 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091386 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091387 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091388 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091389 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091390 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091391 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091392 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091393 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091394 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091396 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091397 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091398 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091399 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091400 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091402 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091403 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091404 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091405 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091406 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091407 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091409 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091410 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091411 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091412 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091413 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091414 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091415 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091416 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata
Privilege Log - CAD Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091417 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091418 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091419 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091423 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091424 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091426 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091427 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091428 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091429 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091430 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091431 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091432 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091433 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091434 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091435 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091436 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091437 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091438 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091439 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091441 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091442 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091444 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091445 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091446 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091447 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091448 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091449 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091450 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091451 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091452 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091453 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091454 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091455 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091457 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091458 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091460 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091461 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091462 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091463 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091464 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091465 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091466 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091467 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091468 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091469 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091470 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091471 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091472 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091473 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091474 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091475 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091476 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091477 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091478 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091479 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091480 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091482 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091483 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091484 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091485 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091486 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091487 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091488 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091489 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091490 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091491 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091493 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091494 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091496 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091497 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091498 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091499 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091501 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091502 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091504 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091505 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091506 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091507 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091508 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091509 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091510 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091511 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091512 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091513 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091514 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091515 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091516 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091517 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091518 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091519 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091520 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091521 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091522 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091523 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091524 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091525 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091526 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091527 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091528 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091529 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091530 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091531 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091532 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091533 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091534 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091535 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091536 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091542 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility construction drawings. | Official Information |
| E00091543 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091544 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091545 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091546 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091547 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091548 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091549 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091550 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091551 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091552 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091553 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091554 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091555 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091556 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091557 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091558 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091559 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091560 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091561 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091562 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091563 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091564 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091565 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091566 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091567 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091568 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091569 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091570 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091571 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091572 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091573 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091574 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091575 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091576 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091577 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091578 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091579 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091580 | | | CDCR | | 11/8/2007 | Misc | Confidential | DOM | ADSEG Intake Cell Retrofit drawings log. | Official Information |
| E00091581 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091582 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091583 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091584 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091585 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091586 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091587 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091588 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091590 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091591 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091592 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091593 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091594 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091595 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091596 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091597 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091598 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091599 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091600 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility electrical drawings. | Official Information |
| E00091601 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility electrical drawings. | Official Information |
| E00091602 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility electrical drawings. | Official Information |
| E00091603 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091604 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091605 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091606 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091607 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091608 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091609 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091610 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091611 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091612 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091613 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091614 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091615 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091616 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091617 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091618 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091619 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091620 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091621 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091622 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091623 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091624 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091625 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091626 | | | CDCR | | 11/8/2007 | Misc | Confidential | DOM | ADSEG Intake Cell Retrofit drawings log. | Official Information |
| E00091627 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091628 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091629 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091630 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091631 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091632 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091633 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091634 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091635 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091636 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091637 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091638 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091639 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091640 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091641 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091642 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091643 | | | CDCR | | 11/8/2007 | Diagram/Drawing | Confidential | DOM | California Medical Facility drawings. | Official Information |
| E00091645 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091647 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091648 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091649 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091650 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091651 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091652 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091653 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091654 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091655 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091656 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091657 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091658 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091659 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091660 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091661 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091662 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091663 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091664 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091665 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091666 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091667 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091668 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091669 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091670 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091671 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091672 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091673 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091674 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091675 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091676 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091677 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091678 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091679 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091680 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091681 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091682 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091683 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091684 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091685 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091686 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091687 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091688 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091689 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091690 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091691 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091692 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091693 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091694 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091695 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091696 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091697 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091698 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091699 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091700 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091701 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091702 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091703 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091704 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091705 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091706 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091707 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091708 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091709 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091710 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091711 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091712 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091713 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091715 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091716 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091717 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091718 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091720 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091721 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091722 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091723 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091725 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091726 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091727 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091728 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091729 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091730 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091731 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091732 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091733 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091734 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091735 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091736 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091737 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091738 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091739 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091741 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091742 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091743 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091744 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091745 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091746 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091747 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091748 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091749 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091750 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091751 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091752 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091753 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091754 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091755 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091756 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091757 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091758 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091759 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091760 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091761 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091762 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091763 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091764 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091765 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091766 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091767 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091768 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091769 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091770 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091771 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091772 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091773 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091774 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091775 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091776 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091777 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091778 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091779 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091780 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091781 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091782 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091783 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091784 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091785 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091786 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091787 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091788 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091789 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091791 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091792 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091793 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091794 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091795 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091796 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091798 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091799 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091800 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091801 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091802 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091803 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091804 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091805 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091806 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091807 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091808 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091809 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091810 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091812 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091813 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091814 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091815 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091816 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091817 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091818 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091819 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091820 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091821 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091822 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091823 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091824 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091825 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091826 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091827 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091828 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091829 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091830 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091831 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091832 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091833 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091834 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091835 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091836 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091837 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091838 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091839 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091840 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091841 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091842 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091843 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091844 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091845 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091846 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091847 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091848 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091849 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091850 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091851 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091852 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091853 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091854 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091855 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091856 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091857 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091858 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091859 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091860 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091861 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091862 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091863 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091864 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091865 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091866 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091867 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091868 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091869 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091870 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091871 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091872 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091873 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091874 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091875 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091876 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091877 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091878 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091879 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00091880 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091881 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091882 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091883 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091884 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091885 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091886 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091887 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091889 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091890 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091891 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091892 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091893 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091894 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091895 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091896 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091897 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091898 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091899 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091900 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091901 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091902 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091903 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091904 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091905 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091906 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091907 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091908 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091909 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CAD Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091910 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091911 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091912 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091913 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091914 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091915 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091916 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091917 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091918 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091919 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091920 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091921 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091923 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091924 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091925 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091926 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091927 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091928 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091929 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091930 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091931 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091932 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091933 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091934 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091935 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091936 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091937 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091938 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091939 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091940 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091941 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091942 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091943 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091944 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091945 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091946 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091947 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091948 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091949 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091950 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091951 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091952 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091953 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091954 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091955 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091956 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091957 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091958 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091959 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091960 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091961 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091962 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091963 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091964 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091965 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091966 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091967 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091968 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00091969 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091970 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091971 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091972 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091973 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091974 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091975 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091976 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091978 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091979 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091980 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091981 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091983 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091984 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091985 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091986 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091987 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091988 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091989 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091990 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091991 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091992 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091993 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091994 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091995 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091997 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091998 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00091999 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092000 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092001 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092002 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092003 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092004 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092005 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092006 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092007 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092008 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092009 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092010 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092011 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092012 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092013 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092014 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092015 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092016 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092017 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092018 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092019 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092020 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092021 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092022 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092023 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092024 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092025 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092026 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092027 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092028 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092029 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092030 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092031 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092032 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092033 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092034 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092035 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092036 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092037 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092038 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092040 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092041 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092042 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092043 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092045 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092046 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092047 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092048 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092049 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092050 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092051 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092052 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092053 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092054 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092055 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092057 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092058 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092059 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092060 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092061 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092062 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092063 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092064 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092065 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092066 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092067 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092068 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092069 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092070 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092071 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092072 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092073 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092074 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092075 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092076 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092077 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092078 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092079 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092080 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092081 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092082 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092084 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092085 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092086 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092087 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092088 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092089 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092090 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092091 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092092 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092093 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092094 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092095 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092096 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092097 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092098 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092099 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092100 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092102 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092103 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092104 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092105 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092106 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092107 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092108 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092109 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092110 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092111 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092112 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092113 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092114 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092115 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092116 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092117 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092118 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092119 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092120 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092121 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092122 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092123 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092124 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092125 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092127 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092128 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092129 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092130 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092131 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092132 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092133 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092134 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092135 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092136 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092137 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092138 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092139 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092140 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092143 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092144 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092145 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092146 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092147 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092148 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092149 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092150 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092151 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092152 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092153 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092154 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092155 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092156 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092157 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092158 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092159 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092160 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092161 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092162 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092163 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092164 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092165 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092166 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092167 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092168 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092169 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092170 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092171 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092172 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092173 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092174 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092177 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092178 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092179 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092180 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092182 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092183 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092184 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092185 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092186 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092187 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092188 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092189 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092190 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092191 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092193 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092194 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092195 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092196 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092197 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092198 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092199 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092200 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092201 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092202 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092203 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092204 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092205 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092206 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092207 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092208 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092209 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092210 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092211 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092212 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092213 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092214 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092215 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092216 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092217 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092218 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092219 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092220 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092221 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092222 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092223 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092224 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092225 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092226 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092227 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092228 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092229 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092230 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092231 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092233 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092234 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092235 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092236 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092237 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092238 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092239 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092240 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092241 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092242 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092243 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092244 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092246 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092247 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092248 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092249 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092250 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092251 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092252 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092253 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092254 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092255 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092256 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092257 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092259 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092260 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092261 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092262 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092263 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092264 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092265 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092266 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092268 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092269 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092270 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092271 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092272 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092273 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092274 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092275 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092276 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092277 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092278 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092279 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092280 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092281 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092283 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092284 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092285 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092286 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092287 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092288 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092289 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092290 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092291 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092292 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092293 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092294 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092295 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092296 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092297 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092298 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092299 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092300 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092301 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092302 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092303 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092304 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092305 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092306 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092307 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092308 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092309 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092310 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092311 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092312 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092313 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092314 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092315 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092317 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092319 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092320 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092321 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092322 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092323 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092324 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092325 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092326 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092327 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092328 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092329 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092330 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092331 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092332 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092333 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092334 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092335 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092336 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092337 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092338 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CAD Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092340 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092341 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092342 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092343 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092344 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092345 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092346 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092347 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092348 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092349 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092350 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092351 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092352 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092353 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092354 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092355 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092356 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092357 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092358 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092359 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092360 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092362 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092363 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092364 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092365 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092366 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092367 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092368 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092369 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CDCR Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092370 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092371 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092372 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092373 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092374 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092375 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092376 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092378 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092379 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092380 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092381 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092382 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092383 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092384 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092385 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092386 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092387 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092388 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092389 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092390 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092391 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092392 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092393 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092394 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092395 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092396 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092397 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092398 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092399 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata
Privilege Detail Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092400 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092401 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092403 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092404 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092405 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092406 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092407 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092408 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092409 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092410 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092411 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092412 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092413 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092414 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092415 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092416 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092417 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092418 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092420 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092421 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092422 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092423 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092424 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092425 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092426 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092427 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092428 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092429 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092430 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092431 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092432 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092433 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092434 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092435 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092436 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092437 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092438 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092439 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092440 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092441 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092442 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092443 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092444 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092445 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092446 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092447 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092448 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092450 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092451 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092452 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092453 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092454 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092455 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092456 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092457 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092458 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092459 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092460 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092461 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092462 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092463 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092464 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092465 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092466 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092468 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092469 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092470 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092471 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092472 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092473 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092474 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092475 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092476 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092477 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092478 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092479 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092480 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092481 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092482 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092483 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092484 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092485 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092486 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092487 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092488 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092489 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092490 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092491 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092492 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092493 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092494 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092495 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092496 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092497 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092498 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092499 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092500 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092501 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092503 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092504 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092505 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092506 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092507 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092508 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092509 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092510 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092511 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092512 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092513 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092514 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092515 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092516 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092517 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092518 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092519 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092520 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092521 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092522 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092524 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092525 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092526 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092527 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092528 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092529 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092530 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092531 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092532 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092533 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092534 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092535 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092536 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092537 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092538 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092539 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092540 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092541 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092542 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092543 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092544 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092545 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092546 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092547 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092548 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092549 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092550 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092551 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092552 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092553 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092554 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092555 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092556 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092557 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092558 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092560 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092561 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092562 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092563 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092565 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092566 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092567 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092568 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092569 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092570 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092571 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092572 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092573 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092574 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092575 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092576 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092577 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092579 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092580 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092581 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092582 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092583 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092584 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092585 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092586 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092587 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092588 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092589 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092590 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092591 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092592 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092593 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092594 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092595 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092596 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092597 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092598 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092599 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092600 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092601 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092602 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092603 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092604 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092605 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092606 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092608 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092609 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092610 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092612 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092613 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092614 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092615 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092616 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092617 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092618 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092619 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092620 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092621 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092622 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092623 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092624 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092625 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092627 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092628 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092629 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092630 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092631 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092632 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092633 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092634 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092635 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092636 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092637 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092638 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092639 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092640 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092641 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092642 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092643 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092644 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092645 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092647 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092648 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092649 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092650 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092651 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092652 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092653 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092654 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092655 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092656 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092657 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092658 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092659 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092660 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092661 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092662 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092663 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092665 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092666 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092667 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092668 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092669 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092670 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092671 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092672 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092673 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092674 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092675 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092676 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092677 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092678 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092679 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092680 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092681 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092682 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092683 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092684 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092685 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092686 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092687 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092688 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092689 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092690 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092691 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092692 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092693 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092694 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092695 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092696 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092697 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092698 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092699 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092700 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092701 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092702 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092703 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092704 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092705 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092706 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092707 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092708 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092709 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092710 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092711 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092712 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092713 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092714 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092715 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092716 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092717 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092718 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092719 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092720 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092721 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092722 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092723 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092724 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092725 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092726 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092727 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092728 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092729 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092730 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092731 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092732 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092733 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092734 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092736 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092737 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092738 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092739 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092740 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092741 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092742 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092743 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092744 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092745 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092746 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092747 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092748 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092749 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092750 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092751 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092752 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092753 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092754 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092755 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092756 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092757 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092758 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092759 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092761 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092762 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092763 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00092764 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092765 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092766 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092767 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092768 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092769 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092770 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092771 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092772 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092773 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092774 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092775 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092776 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092777 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092778 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092779 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092780 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092781 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092782 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092783 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092784 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092785 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092786 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092787 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092788 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092789 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092790 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092791 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092792 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092793 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092794 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092795 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092796 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092797 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092800 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092801 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092802 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092803 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092804 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092805 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092806 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092807 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092808 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092809 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092810 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092811 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092812 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092813 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092814 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092815 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092816 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092817 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092818 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092819 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092820 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092821 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092822 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092823 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092825 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092826 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092827 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092828 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092829 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092830 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092831 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092832 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092833 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092834 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092835 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092836 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092837 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092838 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092839 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092840 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092841 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092842 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092843 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092844 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092845 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092846 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092847 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092848 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092849 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092850 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092851 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092852 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092853 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092854 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092855 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092856 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092857 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092858 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092859 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092860 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092862 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092863 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092864 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092865 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092866 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092867 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092868 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092869 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092870 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092871 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092872 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092873 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092874 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092875 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092876 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092878 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092879 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092880 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092881 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092882 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092883 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092884 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CAD Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092885 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092886 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092887 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092888 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092889 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092890 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092891 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092892 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092893 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092894 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092895 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092896 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092897 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092898 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092899 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092900 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092901 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092902 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092903 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092904 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092905 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092906 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092907 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092908 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092909 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092910 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092911 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092913 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092914 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - 208 Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092915 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092916 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092917 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092918 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092919 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092920 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092921 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092922 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092923 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092924 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092925 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092927 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092928 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092929 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092930 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092931 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092932 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092933 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092934 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092935 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092936 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092937 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092938 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092939 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092940 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092941 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092942 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092943 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092944 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092945 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092946 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092947 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092948 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092949 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092950 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092951 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092952 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092953 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092954 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092955 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092956 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092957 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092958 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092959 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092960 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092961 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092962 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092963 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092965 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092966 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092967 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092968 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092969 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092970 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092971 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092972 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092973 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092974 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Field Coded Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00092975 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092976 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092977 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092978 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092979 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092981 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092982 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092983 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092984 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092986 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092987 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092988 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092989 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092990 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092991 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092992 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092993 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092994 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092995 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092996 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092997 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092998 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00092999 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093000 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093001 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093002 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093003 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093004 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093005 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093006 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093007 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093008 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093009 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093010 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093011 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093012 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093013 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093014 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093015 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093016 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093017 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093018 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093019 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093020 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093021 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093022 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093023 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093024 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093025 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093026 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093027 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093028 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093029 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093030 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093031 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093033 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093034 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093035 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093036 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093037 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093038 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093039 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093040 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093041 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093042 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093043 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093044 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093045 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093047 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093048 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093049 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093050 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093051 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093052 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093053 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093054 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093055 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093056 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093057 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093058 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093059 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093060 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093061 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093062 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093063 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093064 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093065 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093066 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093067 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093068 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093069 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093070 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093071 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093072 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093073 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093074 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093075 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093076 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093077 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093078 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093079 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093080 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093081 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093082 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093083 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093084 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093085 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093086 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093087 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093088 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093089 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093090 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093091 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093093 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093094 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093095 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093097 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093098 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093099 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093100 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093101 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093102 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093103 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093104 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093105 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093106 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093107 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093109 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093110 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093111 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093112 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093113 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093114 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093115 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093116 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093117 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093118 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093119 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093120 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093121 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093122 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093123 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093124 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093125 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093126 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093127 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093128 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093129 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093130 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093131 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093132 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093133 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093134 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093135 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093136 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093137 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093138 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093139 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093140 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093141 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093142 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093143 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093144 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093145 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093146 | | | CDCR | | 11/8/2007 | Misc | Confidential | DOM | ADSEG Intake Cell Retrofit drawings log. | Official Information |
| E00093147 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093148 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093149 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093150 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093152 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093153 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093154 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093155 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093156 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093157 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093158 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093159 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093160 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093161 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093162 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093163 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093164 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093167 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093168 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093169 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093170 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093171 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093172 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093173 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093174 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093175 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093176 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093177 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093178 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093179 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093180 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093181 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093182 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093183 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093184 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093185 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093186 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093187 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093188 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093189 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093190 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093191 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093192 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093193 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093194 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093195 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093196 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093197 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093198 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093199 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093200 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093201 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093202 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093203 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093204 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093205 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093206 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093207 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093208 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093210 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093211 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093212 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093213 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093214 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093215 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093216 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093217 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093218 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093219 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093222 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093223 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093224 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093225 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093226 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093227 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093228 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093229 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093230 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093231 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093232 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093233 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093234 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093235 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093236 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093237 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093239 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093240 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093241 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093242 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093243 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093244 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093245 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093246 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093247 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093248 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093249 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093250 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093251 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093253 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093254 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093255 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093257 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093258 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093259 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093260 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093261 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093262 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093263 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093264 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093265 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093266 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093267 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093268 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093270 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093271 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093272 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093273 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093274 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093275 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093276 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093277 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093278 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093279 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093280 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093281 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CDCR Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093282 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093284 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093285 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093286 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093287 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093288 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093289 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093290 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093291 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093292 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093293 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093294 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093295 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093296 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093297 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093298 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093299 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093300 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093301 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093302 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093303 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093304 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093305 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093306 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093307 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093308 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093309 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093310 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093311 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093312 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093313 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093315 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093316 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093317 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093318 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093319 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093320 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093321 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093322 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093323 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093324 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093325 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093326 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093327 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093328 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093329 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093330 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093331 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093333 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093334 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093335 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093336 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093337 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093338 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093339 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093340 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093341 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093342 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093343 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093344 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093345 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093346 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093347 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093348 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093349 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093350 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093351 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093352 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093353 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093354 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093355 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093356 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093357 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093358 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093359 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093360 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093361 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093362 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093363 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093364 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093365 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093366 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093367 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093368 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093369 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093370 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093372 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093373 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093374 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093375 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093376 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093377 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093378 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093379 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093380 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093381 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093382 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093383 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093384 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093385 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093386 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093387 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093389 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093390 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093391 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093392 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093393 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093396 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093397 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093401 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093402 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093403 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093405 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093406 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093409 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093410 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093411 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093412 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093413 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093416 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093417 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093418 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093419 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093423 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093424 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093427 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093428 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093429 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093430 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093432 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093433 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093435 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093437 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093440 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093441 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093442 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093443 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093444 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093446 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093447 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093448 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093449 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093452 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093453 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093455 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093456 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093457 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093458 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093459 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093460 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093462 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093463 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093464 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093465 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093468 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093469 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093470 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093471 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093472 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093473 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093474 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093475 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093476 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093477 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093478 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093479 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093481 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093482 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093485 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093486 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093487 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093488 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093490 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093491 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093493 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093494 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093495 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093499 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093500 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093501 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093502 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093503 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093504 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093505 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093506 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093507 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093508 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093509 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093510 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093511 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093512 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093513 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093514 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093515 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093516 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093517 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093518 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093519 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093520 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093521 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093522 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093523 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093524 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093525 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093526 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093527 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093528 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093529 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093530 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093531 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093532 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093533 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093534 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093535 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093536 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093537 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093538 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093539 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093540 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093541 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093542 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093543 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093546 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093547 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093548 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093549 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093550 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093551 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093552 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093553 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093554 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093555 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093556 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093557 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093558 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093559 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093560 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093561 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093562 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093563 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093564 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093565 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093566 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093567 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093568 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093569 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093570 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093571 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093572 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093573 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093574 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093575 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093576 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093577 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093578 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093579 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093580 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093581 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093582 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093583 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093584 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093585 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093586 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093587 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093588 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093589 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093590 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093591 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093592 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093593 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093594 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093595 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093596 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093597 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093598 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093599 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093600 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093601 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093602 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093603 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093604 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093605 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093606 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093607 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093608 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093609 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093610 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093611 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093612 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093613 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata
Privilege Log Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093614 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093615 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093616 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093617 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093618 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093619 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093620 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093621 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093622 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093623 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093624 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093625 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093626 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093627 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093628 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093629 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093630 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093631 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093632 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093633 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093634 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093635 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093636 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093637 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093638 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093639 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093640 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093641 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093642 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093643 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093644 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093645 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093646 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093647 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093756 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093757 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093759 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093760 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093761 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093763 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093764 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093765 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093766 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093767 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093768 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093769 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093770 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093771 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093772 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093773 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093774 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093775 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093776 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093777 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093778 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093779 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093780 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093781 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093782 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093783 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093784 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093785 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093786 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093787 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093788 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093789 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093790 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093791 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093792 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093793 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093794 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093795 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093796 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093797 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093798 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093799 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093800 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093801 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093802 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093803 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093804 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093805 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093806 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093807 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093808 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093809 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093810 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093811 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093812 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093813 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093814 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093815 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093816 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093817 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093818 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093819 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093820 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093821 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093822 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093823 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093824 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093825 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093826 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093827 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093828 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093829 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093830 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093831 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093832 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093833 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093834 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093835 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093836 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093837 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093838 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093839 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093840 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093841 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093842 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093843 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093844 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093845 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093846 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093847 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093848 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093849 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093850 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093851 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093852 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093853 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093854 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093855 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093856 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093857 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093858 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093859 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093860 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093861 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093862 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093863 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093864 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093865 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093866 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093867 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093868 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093869 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093870 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093871 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093872 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093873 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093874 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093875 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093876 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093877 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093878 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093879 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093880 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093881 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093882 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093883 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093884 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093885 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093886 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093887 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093888 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093889 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093890 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093891 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093892 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093893 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093894 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093895 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093896 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093897 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093898 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093899 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093900 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093901 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093902 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093903 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093904 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093905 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093906 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093907 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093908 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093909 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093910 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093911 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093912 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093913 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093914 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093915 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093916 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093917 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093918 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093919 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093920 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093921 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093922 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093923 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093924 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093925 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093926 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093927 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093928 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093929 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093930 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093931 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093932 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093933 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093934 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093935 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093936 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093937 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093938 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093939 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093940 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093941 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093942 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093943 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093944 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093945 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093946 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093947 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093948 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093949 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093950 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093951 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093952 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093953 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093954 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093955 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00093956 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093957 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093958 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093959 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093960 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093961 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093962 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093963 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093964 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093965 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093966 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093967 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093968 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093969 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093970 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093971 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093972 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093973 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093974 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093975 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093976 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093977 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093978 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093979 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093980 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093981 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093982 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093983 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093984 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00093985 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093986 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093987 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093988 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093989 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093990 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093991 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093992 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093993 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093994 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093995 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093996 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093997 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093998 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00093999 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094000 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094001 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094002 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094003 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094004 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094005 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094006 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094007 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094008 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094009 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094010 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094011 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094012 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094013 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094014 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094015 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094016 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094017 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094018 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094019 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094020 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094021 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094022 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094023 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094024 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094025 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094026 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094027 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094028 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094029 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094030 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094031 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094032 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094033 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094034 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094035 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094036 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094037 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094038 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094039 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094040 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094041 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094042 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094043 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094044 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094045 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094046 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094047 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094048 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094049 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094050 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094051 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094052 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094053 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094054 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094055 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094056 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094057 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094059 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094060 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094061 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094062 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094063 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094064 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094066 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094067 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094068 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094070 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094071 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094072 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094074 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094075 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094077 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094078 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094081 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094082 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094083 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094084 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094085 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094086 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094087 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094088 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094089 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094090 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094091 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094092 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094093 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094094 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094096 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094098 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094099 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094100 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094102 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094103 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094106 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094108 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094109 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094111 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094112 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094113 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094114 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094117 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094119 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094120 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094122 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094123 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094125 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094126 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094127 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094129 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094130 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094131 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094132 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094133 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094134 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094135 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094136 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094137 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094138 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094139 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094140 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094141 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094142 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094143 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094144 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094145 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094146 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094147 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094148 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094149 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094150 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094151 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094152 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094153 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094154 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094155 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094156 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094157 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094158 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094159 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094160 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094161 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094162 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094163 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094164 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094165 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094166 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094167 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094168 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094169 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094170 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094171 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094172 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094173 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094174 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094175 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094176 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094177 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094178 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094179 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094180 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094181 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094182 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094183 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094184 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094185 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094186 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094187 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094188 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094189 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094190 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094191 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094192 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094193 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094194 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094195 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094196 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094197 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094198 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094199 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094200 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094201 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094202 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094203 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094204 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094205 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094206 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094207 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094208 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094209 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094210 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094211 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094212 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094213 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094214 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094215 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094216 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094217 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094218 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094219 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094220 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094221 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094222 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094223 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094224 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094225 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094226 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094227 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094228 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094229 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094230 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094231 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094232 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094233 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094234 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094235 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094236 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Log - CDCR Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094237 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094238 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094239 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094240 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094241 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094242 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094243 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094244 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094245 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094246 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094247 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094248 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094249 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094250 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094251 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094252 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094253 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094254 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094255 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094256 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094257 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094258 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094259 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094260 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094261 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094262 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094263 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094264 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094265 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094266 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094267 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094268 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094269 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094270 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094271 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094272 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094273 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094274 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094275 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094276 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094277 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094278 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094279 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094280 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094281 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094282 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094283 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094284 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094285 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094286 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094287 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094288 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094289 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094290 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094291 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094292 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094293 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094294 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094295 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094296 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094297 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094298 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094299 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094300 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094301 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094302 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094303 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094304 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094305 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094306 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094307 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094308 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094309 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094310 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094311 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094312 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094313 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094314 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094315 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094316 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094317 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094318 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094319 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094320 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094321 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094322 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094323 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege - Electronic Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094324 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094325 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094326 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094327 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094328 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094333 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094334 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094336 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094338 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094339 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094340 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094342 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094344 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094345 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094346 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094348 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094349 | | | CDCR | | 7/12/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094355 | | | CDCR | | 03/00/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF questions re ASU Mental Health Cells Finance Letter. | Deliberative Process |
| E00094356 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Email | Turnipseed, Dennis | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Acute Bed Cell Modifications at CMF and attaching pre-decisional draft letter. | Deliberative Process |
| E00094357 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Letter | Turnipseed, Dennis | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - California Medical Facility - Mental Health Acute Cells Facility Modifications. | Deliberative Process |
| E00094359 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft ASU Mental Health Inmate Cells Suicide Prevention Measures - Retrofit of 2,235 cells. | Deliberative Process |
| E00094360 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Letter | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| E00094361 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft Cell Vent Cost Calculation. | Deliberative Process |
| E00094363 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP and related image file. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094364 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Letter | Barks, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| E00094365 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Misc | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| E00094373 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance BCP. | Deliberative Process |
| E00094374 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| E00094381 | | | CDCR | | 4/9/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing CMF - MH Acute Cells Facility Modification. | Deliberative Process |
| E00094382 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft COBCP for Suicide Prevention. | Deliberative Process |
| E00094383 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft COBCP for Suicide Prevention - ASU Intake Cells. | Deliberative Process |
| E00094384 | | | CDCR | | 2/24/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing finance letter for ASU mental health. | Deliberative Process |
| E00094393 | E00094393 | E00094394 | CDCR | | 2/7/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional email thread discussing ASU intake Cells Modification COBCP info. | Deliberative Process |
| E00094394 | E00094393 | E00094394 | CDCR | | | Report | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional draft ASU Intake Cells Modifications. | Deliberative Process |
| E00094397 | E00094397 | E00094398 | CDCR | | 6/12/2006 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Email thread discussing and attaching pre-decisional plan for retrofit of ad-seg intake cells. | Official Information |
| E00094398 | E00094397 | E00094398 | CDCR | | 11/28/2006 | Drawing | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Plans of retrofit ad-seg intake cells to implement suicide prevention measures. | Official Information |
| E00094399 | E00094397 | E00094398 | CDCR | | 11/27/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Turnipseed, Dennis; Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing and attaching summary of costs to retrofit ad-seg intake cells. | Deliberative Process, Attorney Client |
| E00094401 | | | CDCR | | 11/27/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst); Turnipseed, Dennis; Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing plan to retrofit ad-seg intake cells to implement suicide prevention measures. | Deliberative Process, Attorney Client |
| E00094407 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| E00094408 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| E00094409 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| E00094410 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094411 | | | CDCR | | 3/12/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR) | Pre-decisional email discussing work included in ASU mental health cells BCP. | Deliberative Process |
| E00094412 | | | CDCR | | 3/7/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing matters included in ASU mental health cells finance letter. | Deliberative Process |
| E00094415 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health finance letter BCP. | Deliberative Process |
| E00094416 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health cells finance letter. | Deliberative Process |
| E00094417 | E00094417 | E00094419 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health cells documents. | Deliberative Process |
| E00094418 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health inmate cells suicide prevention measures retrofit of 2,235 cells. | Deliberative Process |
| E00094419 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft cell vent calculation. | Deliberative Process |
| E00094429 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Email thread attaching pre-decisional draft BCP for Administrative Segregation Unit Mental Health Cells and supporting documents. | Deliberative Process |
| E00094430 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Graph/Chart | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft chart detailing Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| E00094431 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft FY 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| E00094432 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft report discussing scope of work for Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| E00094442 | | | CDCR | | 4/9/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing CMF suicide prevention modifications. | Deliberative Process |
| E00094444 | | | CDCR | | 4/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread re CMF suicide prevention modifications. | Deliberative Process |
| E00094445 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread re DOF questions on ASU Mental Health Cells Finance Letter. | Deliberative Process |
| E00094446 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| E00094447 | | | CDCR | | 3/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread re DOF questions on finance letter. | Deliberative Process |
| E00094448 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread re responses to DOF questions on Ad Seg mental health finance letter. | Deliberative Process |
| E00094449 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | CDCR Finance Letter FY 2007/2008 re ASU Mental Health Cells. | Deliberative Process |
| E00094450 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing and attaching DOF questions on finance letter. | Deliberative Process |
| E00094451 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Report | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094478 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094479 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094480 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094481 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094482 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094483 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094484 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094485 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094486 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094487 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094488 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094489 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094490 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094491 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094492 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094493 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094494 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094495 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094496 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094497 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094498 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094499 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094500 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094501 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094502 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094503 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094504 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094505 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094506 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094507 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094508 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094509 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094510 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094511 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094512 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094513 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094514 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094515 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094516 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094517 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094518 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094519 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094520 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094521 | | | CDCR | | 3/25/2005 | Report | CDCR - Facilities Management Division | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Diagrams of facilities related to EOP conversion. | Official Information |
| E00094522 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094523 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094524 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094525 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094526 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094527 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094528 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094529 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094530 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094531 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094532 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094534 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094535 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094536 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00094537 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094538 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094539 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094540 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094541 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094545 | | | CDCR | | 2/4/2005 | Report | CDCR - Facilities Management Division | Beland, Keith (CDCR - Chief, Capital Outlay Section) | COBCP Review and Comment Sheet for OHU/EOP Conversion project. | Official Information |
| E00094546 | | | CDCR | | 2/22/2005 | Fax Cover | Taylor, Howard G. | Eisert, Ray | COBCP Review and Comment Sheet for OHU/EOP Conversion project. | Official Information |
| E00094547 | | | CDCR | | 3/7/2006 | Report | CDCR | Construction Teams | Fax discussing construction plans. | Official Information |
| E00094549 | | | CDCR | | 5/5/2005 | Fax Cover | Taylor, Howard G. | Lozano, Sherrie | Explanation of Responsibilities for Testing and Inspection Items for construction projects. | Official Information |
| E00094557 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094560 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094574 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094695 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094696 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094697 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094698 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094699 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094700 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094701 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094702 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094703 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094704 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094705 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094706 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094707 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094708 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094709 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094710 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata
Privilege Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094711 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094712 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094713 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094714 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094715 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094716 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094717 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094718 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094719 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094720 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094721 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094722 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094723 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094724 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094725 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094726 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094727 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094728 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094729 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094730 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094731 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094732 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094733 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094734 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094735 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094736 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094737 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094739 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00094740 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00094741 | | | CDCR | | 11/9/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00095408 | | | CDCR | | 11/00/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft responses to interrogatories. | Attorney Work Product |
| E00095411 | | | CDCR | | 11/00/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft responses to interrogatories. | Attorney Work Product |
| E00095412 | | | CDCR | | 11/00/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft responses to interrogatories. | Attorney Work Product |
| E00095415 | | | CDCR | | 11/00/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft responses to requests for production. | Attorney Work Product |
| E00095417 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Email | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional email discussing and attaching FY 2006/2007 BCP and Finance Letter. | Deliberative Process |
| E00095418 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| E00095419 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional CDCR Finance Letter FY 2006/2007 re Mental Health Program. | Deliberative Process |
| E00095420 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Graph/Chart | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional Staffing Request Summary for CDCR Mental Health Positions. | Deliberative Process |
| E00095422 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Finance Letter FY 2006/2007 re CDCR Mental Health Program. | Deliberative Process |
| E00095423 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | CDCR BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| E00095461 | | | CDCR | | 7/5/2006 | Report | Fuller, Coe and Associates | | CDCR Guidelines for Female Rehabilitative Community Correctional Centers. | Official Information |
| E00095465 | | | CDCR | | | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | | Guideline for Transit Holding Cell Placement Procedure. | Official Information |
| E00095838 | | | CDCR | | 3/14/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Johnson-Dovey, Lisa;Moak, Brian (CDCR - Classification Services Unit);Nichols, Julie | Email thread discussing inmate transfers. | Attorney Client |
| E00095859 | E00095858 | E00095859 | CDCR | | 3/7/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Arnold, Eric;Hardy, Nancy;Johnson-Dovey, Lisa;Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS);McKeever, Doug (CDCR - Director, Mental Health Programs);Moak, Brian (CDCR - Classification Services Unit);Nichols, Julie;O'Ran, Sterling;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread on inmate transfers. | Attorney Client |
| E00096027 | | | CDCR | | 11/6/2007 | Email | Hardy, Nancy | Neuschmid, Robert;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing documents responsive to second request for production. | Attorney Client |
| E00096028 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096029 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096030 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096067 | | | CDCR | | 11/6/2007 | Email | Larson, Carl; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Hysen, Deborah; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Florez-DeLyon, Cynthia; Brown, E. Chris (CDCR - Facility Captain, Office of Facilities Management); Lytle, Arthur; Dunne, Dennis; Morgan, Andy (CDCR); Caputi, Robert; Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Management) | Email thread re program space for reentry facilities and AB 900 construction. | Attorney Client |
| E00096081 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096095 | E00096095 | E00096098 | CDCR | | 7/16/2006 | Email | John R. Petrucelli | Rudy C. Calpo | Email discussing and attaching Drawing/schematic of prision facility/institution. | Official Information |

3 Judge Panel - Coleman Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00096096 | E00096095 | E00096098 | CDCR | | 7/17/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096097 | E00096095 | E00096098 | CDCR | | 7/17/2006 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096098 | E00096095 | E00096098 | CDCR | | 7/17/2006 | Word Document | John Petrucelli | | Document discussing drawing/schematic of prision facility/institution. | Official Information |
| E00096109 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096110 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096112 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096114 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096115 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00096119 | | | CDCR | | 11/8/2007 | Diagram/Drawing | CDCR | | Plans for Mule Creek State Prison Prototype EOP Mental Health Services building. | Official Information |
| E00096134 | | | CDCR | | 8/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR MCSP - EOP Mental Health Program Treatment and Office Space. | Deliberative Process |
| E00096138 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| E00096139 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| E00096140 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00096141 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00096144 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CMC 1503-Bed Consolidated Care Center. | Deliberative Process |
| E00096145 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| E00096146 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| E00096147 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| E00096148 | | | CDCR | | 00/00/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Fiscal Impact Worksheets for 2008/2009 CDCR BCPs. | Deliberative Process |
| E00096150 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| E00096151 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096152 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00096153 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00096154 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for CSP-Los Angeles County EOP Project. | Deliberative Process |
| E00096155 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for Mule Creek State Prison EOP Project. | Deliberative Process |
| E00096156 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Mule Creek State Prison and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00096157 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Institution for Women Acute/Intermediate Care Facility (Non-Acute) Beds (Mental Health). | Deliberative Process |
| E00096158 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Acute Mental Health Beds. | Deliberative Process |
| E00096159 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00096160 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00096161 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Salinas Valley State Prison Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00096163 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| E00096164 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| E00096165 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| E00096166 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| E00096167 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00096168 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096169 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| E00096170 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00096171 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00096172 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| E00096173 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| E00096234 | | | CDCR | | | Report | CDCR | | Draft Security Infrastructure Plan. | Official Information |
| E00096235 | | | CDCR | | 7/12/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel) | Draft Infrastructure Plan - Executive Summary. | Attorney Work Product |
| E00096260 | | | CDCR | | 7/12/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel) | Draft Infrastructure Plan - Executive Summary 08/00/0000 Revise. | Attorney Work Product |
| E00096353 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Central California Women's Facility Condemned Row Soft Exercise Yard. | Deliberative Process |
| E00096355 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony ASU/EOP Program Office Space. | Deliberative Process |
| E00096356 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony, Completion of Locked Observation Unit Upgrade. | Deliberative Process |
| E00096358 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert M-3 Wing to Administrative Segregation. | Deliberative Process |
| E00096359 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert P-3 Wing to Intermediate Care Facility. | Deliberative Process |
| E00096364 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2005/2006 Capital Outlay BCP for Administrative Segregation Mental Health Modification. | Deliberative Process |
| E00096367 | | | CDCR | | 9/25/2007 | Email | Westin, William | Ahlstrom, Russ;Brewer, Victor (DMH - Executive Director, SVPP/VPP);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Kornbrust, Vern;McKeever, Doug (CDCR - Director, Mental Health Programs);Podesto, David;Pryor, Steve;Scott, Paul;Swarm, Ken;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Traversi, Richard;Turnipseed, Dennis | Email thread discussing suicide attempt and suicide prevention modifications project. | Attorney Client |
| E00096431 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00096432 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Tronti, Randy (CDCR - Division of Adult Institutions); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Walker, Kevin; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| E00096433 | | | CDCR | | 5/21/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Cummings, Corey (CDCR - Chief of Design and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| E00096434 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design and Review Services, Facilities Management) | Email thread attaching pre-decisional Administrative Segregation Finance Letter. | Deliberative Process |
| E00096435 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design and Review Services, Facilities Management) | Pre-decisional 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| E00096440 | | | CDCR | | 5/14/2007 | Email | Jones, Daniel | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing removal of electricity from cells converted pursuant to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |
| E00096441 | | | CDCR | | 5/14/2007 | Email | Jones, Daniel | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing removal of electricity from cells converted pursuant to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |
| E00096445 | E00096444 | E00096445 | CDCR | | 4/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Bither, Nancy (CDCR - Deputy Director, Human Resources); Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Clavere, Stephen (Chief Psychologist, Northern Region); Desmarais, Brian; Evans, Michael S.; Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Naisbitt, Tara (Chief, Office of Workforce Planning); Neade, Mary (Correctional Counselor II, Division of Adult Institutions); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Olson, Kathy; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS); Schwartz, Teresa (CDCR - Deputy Director, Division | Email containing privileged communications discussing cancellation of all parties meeting and preparation for 04/20/2007 administrative segregation unit suicide prevention meeting. | Attorney Client |
| E00096452 | | | CDCR | | 2/16/2007 | Email | Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Jones, Daniel; Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary (Correctional Counselor II, Division of Adult Institutions); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing cell modification issues pursuant to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096509 | | | CDCR | | 12/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Kernan, Scott (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tilton, Jim (CDCR - Secretary);Turnipseed, Dennis | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |
| E00096510 | | | CDCR | | 12/1/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary);Turnipseed, Dennis | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |
| E00096511 | | | CDCR | | 12/1/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096512 | | | CDCR | | 11/30/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary);Turnipseed, Dennis | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client |
| E00096516 | | | CDCR | | 11/9/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kirkland, Richard (CDCR);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096540 | | | CDCR | | 11/3/2006 | Email | Rogers, Deanna | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Emerick, Kenneth; Caceres, Gonzalo | Pre-decisional email thread discussing preparation of Finance Letters for construction projects. | Deliberative Process |
| E00096541 | E00096541 | E00096542 | CDCR | | 11/2/2006 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Ahlstrom, Russ;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Jones, Daniel;Powers, Richard;Scott, Paul;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turnipseed, Dennis | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096557 | | | CDCR | | 10/13/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Borg, Dean (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Mook, Patricia (Executive Assistant, CDCR);Turnipseed, Dennis; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096558 | E00096558 | E00096559 | CDCR | | 10/5/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email attaching pre-decisional BCP. | Deliberative Process |
| E00096559 | E00096558 | E00096559 | CDCR | | 3/25/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2006/2007 Capital Outlay BCP for Administrative Segregation Intake Cells. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - 2008

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096565 | | | CDCR | | 9/26/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096566 | | | CDCR | | 9/26/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Hanson, Brigid (CDCR);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to plaintiffs' objections to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096568 | | | CDCR | | 9/22/2006 | Email | Jones, Daniel | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Keeshen, Kathleen M. (CDCR - Deputy General Counsel, Office of Legal Affairs);Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing ventilation screen replacement pursuant to Administrative Segregation Unit Suicide Prevention plan. | Attorney Client;Attorney Work Product |
| E00096591 | E00096590 | E00096591 | CDCR | | | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft response to Coleman SM Keating on the issue of intake cell retrofit project. | Attorney Work Product |
| E00096622 | | | CDCR | | 8/9/2006 | Email | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions);Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing intake cell retrofit proposals. | Attorney Client |
| E00096623 | | | CDCR | | 8/8/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of suicide reduction plan. | Deliberative Process |
| E00096630 | | | CDCR | | 7/13/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re inmate deaths. | Attorney Work Product |
| E00096632 | E00096631 | E00096632 | CDCR | | 5/8/2006 | Meeting Minutes | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | | Meeting Minutes containing pre-decisional discussions of Suicide Prevention and Response-Focused Improvement Team. | Deliberative Process |
| E00096635 | | | CDCR | | 5/11/2006 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing suicide report and recommendation. | Attorney Client;Attorney Work Product |
| E00096636 | | | CDCR | | 5/11/2006 | Email | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Shively, Tim (CDCR);Steele-Pirie, Virginia;Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Email thread discussing suicide report and recommendation. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00096637 | | | CDCR | | 5/11/2006 | Email | Steenman, Helen (DCHCS - Senior Psychologist, Specialist, Mental Health Programs) | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);McAloon, Margaret (CDCR - Chief Psychologist, DCHCS);Shively, Tim (CDCR);Steele-Pirie, Virginia;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Willis, Henry (CDCR - Clinical Psychologist, Division of Correctional Health Care Services) | Email thread discussing suicide report and recommendation. | Attorney Client;Attorney Work Product |
| E00096668 | | | CDCR | | 9/12/2007 | Email | Adams, Horace | Bakes, Madeline; Bayanati, Steven; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Homayoon, Maryam; Scott, Paul; Sepheri, Kamran; Westin, William | Email thread containing pre-decisional discussion of small management yards at adjustment center. | Deliberative Process |
| E00096689 | | | CDCR | | 8/7/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Borg, Dean (CDCR);Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Hense, Lydia;Hysen, Deborah;Kessler, Steve;Lackner, Heidi;Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing response to Tilton lawsuit. | Attorney Client |
| E00096752 | | | CDCR | | 12/21/2006 | Email | Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing security risk of small management yards at San Quentin. | Deliberative Process |
| E00096763 | | | CDCR | | 3/3/2006 | Email | Miller, Mike | Quackenbush, Timothy; Powers, Richard; Lief, Christopher; Walker, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing funding for Small Management Yards. | Deliberative Process |
| E00096789 | | | CDCR | | 6/7/2007 | Email | Witherspoon, Jon | Beland, Keith (CDCR); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| E00096790 | | | CDCR | | 6/6/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| E00096791 | | | CDCR | | 6/6/2007 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| E00096792 | | | CDCR | | 6/6/2007 | Email | Witherspoon, Jon | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Borg, Dean (CDCR); Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096819 | | | CDCR | | 10/4/2006 | Email | Kettle, Rob | Emerick, Kenneth; Turnipseed, Dennis; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Baker, Karen (Correctional Business Manager, Female Offender Programs); Scott, Paul (CDCR - Construction Supervisor III); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Dickson, John; Davison, Dawn; Barnes, Dodie; Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional email discussing BCP for CIW PSU construction. | Deliberative Process |
| E00096820 | | | CDCR | | 9/26/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis; Kettle, Rob; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Davison, Dawn; Barnes, Dodie; Nishimoto, Deborah; Baker, Karen (Correctional Business Manager, Female Offender Programs); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Lee, John; Long, Jacqueline; McKeever, Doug (CDCR - Director, Mental Health Programs); Emerick, Kenneth; Davison, Dawn; Dovey, John (CDCR); Kernan, Scott (CDCR) | Pre-decisional email thread discussing construction of PSU at CIW. | Deliberative Process |
| E00096821 | | | CDCR | | 9/26/2006 | Email | Kettle, Rob | Turnipseed, Dennis; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Davison, Dawn; Barnes, Dodie; Nishimoto, Deborah; Baker, Karen (Correctional Business Manager, Female Offender Programs); Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); Nelson, David (CDCR - Chief of Mental Health, Southern Region); Lee, John; Long, Jacqueline; McKeever, Doug (CDCR - Director, Mental Health Programs); Still, Wendy (CDCR - Associate Director, Adult Institutions); Emerick, Kenneth | Pre-decisional email thread discussing construction of PSU at CIW. | Deliberative Process |
| E00096823 | E00096823 | E00096824 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing funding for construction of PSU at CIW. | Deliberative Process |
| E00096824 | E00096823 | E00096824 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW PSU | Deliberative Process |
| E00096825 | E00096825 | E00096826 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing and attaching draft COBCP for Psychiatric Services Unit. | Deliberative Process |
| E00096826 | E00096825 | E00096826 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW, PSU | Deliberative Process |
| E00096828 | | | CDCR | | 9/21/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Nishimoto, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Chang, Joseph | Pre-decisional email discussing CIW New PSU Major Capital Outlay COBCP. | Deliberative Process |
| E00096829 | | | CDCR | | 9/20/2006 | Email | Emerick, Kenneth | Kettle, Rob; Schwander, John; Powers, Richard | Pre-decisional email discussing CIW Updated PSU Major Capital Outlay COBCP. | Deliberative Process |
| E00096840 | | | CDCR | | 9/6/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Trujillo, Monica; Schwander, John; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing CIW PSU Conversion Teleconference. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096864 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| E00096865 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| E00096866 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Hysen, Deborah | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| E00096917 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096918 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096919 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096920 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096921 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096922 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096923 | E00096916 | E00096923 | CDCR | | 9/26/2007 | Diagram/Drawing | | | Building Plans for Administrative Segregation Unit Intake Cell Retrofit. | Official Information |
| E00096966 | E00096965 | E00096966 | CDCR | | 10/19/2006 | Memo | McGrath, Joe | Dovey, John (CDCR);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Reynolds, D (Chief Deputy Secretary);Voss, T (CSH Exec Dir);Winslow, Dwight MD (State of California Medical Director) | Memorandum containing pre-decisional discussion of Security Assessment of the Coalinga State Hospital Internal Security. | Deliberative Process |
| E00096979 | E00096979 | E00096980 | CDCR | | 10/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread discussing chart of deadlines. | Attorney Work Product |
| E00096980 | E00096979 | E00096980 | CDCR | | 10/22/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Chart of Court Ordered Coleman deadlines. | Attorney Client;Attorney Work Product |
| E00096983 | E00096983 | E00096984 | CDCR | | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email discussing funding for installation of doors pursuant to attached building plans. | Attorney Client |
| E00096987 | E00096985 | E00096987 | CDCR | | 4/4/2007 | Diagram/Drawing | | | CAD drawings on assembly. | Official Information |
| E00096988 | | | CDCR | | 3/9/2007 | Email | Pierce, Gary | Bean, Mike;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Franco, Joey;Hart, Tim;Hill, Rick;McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Smedley, Dwight;Spivey, Doug;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Court Approval of Modular Mental Health Treatment Units. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00096989 | | | CDCR | | 3/9/2007 | Email | Hill, Rick | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Kelly, Karen (CDCR - Chief Psychologist CSP-Sacramento);McKeever, Doug (CDCR - Director, Mental Health Programs);Pierce, Gary;Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Mental Health Modular Treatment Units. | Attorney Client |
| E00096990 | | | CDCR | | 3/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kelly, Karen (CDCR - Chief Psychologist CSP-Sacramento); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Hill, Rick; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Mental Health Modular Treatment Units. | Attorney Client; |
| E00096991 | | | CDCR | | 3/9/2007 | Email | Pierce, Gary | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Hill, Rick;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Kelly, Karen (CDCR - Chief Psychologist CSP-Sacramento);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Mental Health Modular Treatment Units. | Attorney Client |
| E00096992 | | | CDCR | | 3/5/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing treatment modules. | Attorney Client |
| E00097004 | E00097003 | E00097004 | CDCR | | 12/1/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Borg, Dean (CDCR);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turnipseed, Dennis | Email thread discussing 12/00/2006 all parties meeting. | Attorney Client |
| E00097016 | | | CDCR | | 10/30/2006 | Email | Pierce, Gary | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Hill, Rick;McKeever, Doug (CDCR - Director, Mental Health Programs);Smedley, Dwight;Taylor, John;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Mental Health Treatment Modular Units. | Attorney Client |
| E00097040 | | | CDCR | | 4/24/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hill, Rick;Pierce, Gary;Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Talamantes, Tracey;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing treatment modulars. | Attorney Client |
| E00097042 | E00097041 | E00097042 | CDCR | | 3/20/2006 | Diagram/Drawing | | | Building plans for security booth. | Official Information |
| E00097050 | E00097049 | E00097050 | CDCR | | 3/10/2006 | Diagram/Drawing | | | Building plans from feasibility study for Coalinga State Hospital conversion. | Official Information |
| E00097063 | E00097062 | E00097064 | CDCR | | 1/20/2006 | Agenda | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Pre-decisional agenda for 01/20/2006 meeting on mental health bed planning. | Deliberative Process |

3 Judge Panel - Coleman Plata
Privilege Log - Production 7

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097087 | | | CDCR | | 2/6/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Borg, Dean (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hancock, Susan;McKeever, Doug (CDCR - Director, Mental Health Programs);Powers, Richard;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary);Turnipseed, Dennis | Email containing pre-decisional discussion of mental health bed plan's scoping letters. | Deliberative Process;Attorney Client |
| E00097089 | E00097089 | E00097105 | CDCR | | 7/19/2006 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email attaching mental health COBCP's. | Deliberative Process |
| E00097090 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CIW 25 Acute / Intermediate Care Facility beds. | Deliberative Process |
| E00097091 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 350 Acute mental health beds. | Deliberative Process |
| E00097092 | E00097089 | E00097105 | CDCR | | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CMF 64 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| E00097093 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| E00097094 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on SVSP 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| E00097095 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| E00097096 | E00097089 | E00097105 | CDCR | | 12/5/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional COBCP detailing Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| E00097102 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - LA County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| E00097103 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| E00097104 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| E00097105 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate- Patients. | Deliberative Process |
| E00097134 | | | CDCR | | 7/11/2007 | Email | Witherspoon, Jon | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of Mental Health Projects - Consolidated Centers of Care. | Deliberative Process |
| E00097179 | | | CDCR | | 12/11/2006 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Hancock, Susan; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Coleman Bed Plan at SVSP. | Deliberative Process |
| E00097188 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00097189 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| E00097190 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| E00097205 | E00097204 | E00097205 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| E00097206 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread attaching pre-decisional report discussing LAO inquiry pertaining to SVSP 70 bed ASU/EOP. | Deliberative Process |
| E00097207 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| E00097220 | | | CDCR | | 8/13/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison 70-Bed ASU/EOP and 96 EOP. | Deliberative Process |
| E00097221 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| E00097222 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| E00097223 | | | CDCR | | 8/10/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| E00097224 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Dyckes, George; Barnhart, Chris; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Kattenhorn, Georgia; Garcia, Kim A. | Pre-decisional email thread discussing Scope, Cost and Schedule Recognition of SVSP 70-bed EOP facility. | Deliberative Process |
| E00097225 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and Management) | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| E00097226 | | | CDCR | | 8/9/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beland, Keith (CDCR); Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread containing Mr. Sifuentes' cell phone number. | Privacy Rights; Redacted |
| E00097239 | | | CDCR | | 6/4/2007 | Email | Sostad, J.D. (Southern Folger Detention Equipment Co.);Traversi, Richard | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing Mr. Sostad's cell phone number. | Privacy Rights;Redacted |
| E00097244 | E00097244 | E00097246 | CDCR | | 2/20/2007 | Email | Simmons, Frank (Southern Folger Detention Equipment Co.);Walker, Kevin | Alves-Wright, Mary;Borg, Dean (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Schwander, John;Tilley, Ronald | Email thread containing Mr. Simmons' cell phone number. | Privacy Rights;Redacted |
| E00097245 | E00097244 | E00097246 | CDCR | | 1/12/2007 | Letter | Greene, Zachariah M. (Southern Folger Detention Equipment Co.) | Men's Colony Prison | Letter detailing proposal to upgrade security equipment. | Official Information |
| E00097248 | E00097247 | E00097249 | CDCR | | 1/12/2007 | Letter | Greene, Zachariah M. (Southern Folger Detention Equipment Co.) | Iblen's Colony Prison | Letter detailing proposal to upgrade security equipment. | Official Information |
| E00097258 | E00097257 | E00097258 | CDCR | | 12/28/2006 | Misc | | | Image file of East Control Room. | Official Information |
| E00097265 | E00097264 | E00097268 | CDCR | | 12/4/2006 | Memo | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Memo discussing fence construction and security issues at California Men's Colony. | Official Information |
| E00097267 | E00097264 | E00097268 | CDCR | | 12/4/2006 | Misc | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Image file of fence gaps and gates at California Men's Colony. | Official Information |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097268 | E00097268 | E00097268 | CDCR | | 12/4/2006 | Report | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional COBCP for CMC East Facility Outer Perimeter Fence Replacement. | Deliberative Process |
| E00097281 | E00097281 | E00097283 | CDCR | | 8/22/2006 | Email | Tilley, Ronald | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread discussing fence construction at California Men's Colony. | Official Information |
| E00097283 | E00097281 | E00097283 | CDCR | | | Report | Western Fence | | Product specifications for fence equipment. | Official Information |
| E00097326 | E00097324 | E00097328 | CDCR | | 4/12/2006 | Diagram/Drawing | Folger Adams | | Construction plans for California Men's Colony. | Official Information |
| E00097327 | E00097324 | E00097328 | CDCR | | 4/12/2006 | Diagram/Drawing | Folger Adams | | Construction plans for California Men's Colony. | Official Information |
| E00097328 | E00097324 | E00097328 | CDCR | | 4/12/2006 | Diagram/Drawing | Folger Adams | | Construction plans for California Men's Colony. | Official Information |
| E00097362 | | | CDCR | | 2/26/2007 | Email | Barnes, John (DGS - Construction Supervisor II) | Barnhart, Chris;Beland, Keith (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Shearer, Dennis | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097363 | | | CDCR | | 2/26/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Barnes, John (DGS - Construction Supervisor II);Barnhart, Chris;Beland, Keith (CDCR);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097380 | E00097379 | E00097384 | CDCR | | 10/2/2006 | Brochure/Product Literature | Sargent Manufacturing Co. | | Brochure for concealed door closer. | Official Information |
| E00097381 | E00097379 | E00097384 | CDCR | | 10/2/2006 | Diagram/Drawing | Sargent Manufacturing Co. | | Constructions plans for security door. | Official Information |
| E00097384 | E00097379 | E00097384 | CDCR | | 10/2/2006 | Diagram/Drawing | LCN Closers | | Construction plans for security door. | Official Information |
| E00097429 | E00097428 | E00097429 | CDCR | | 7/18/2006 | Diagram/Drawing | | | Construction plans for gate. | Official Information |
| E00097455 | | | CDCR | | 6/15/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Barnhart, Chris;Beland, Keith (CDCR);Catayo, Carmelito;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097456 | | | CDCR | | 6/13/2006 | Email | Beland, Keith (CDCR) | Barnes, John (DGS - Construction Supervisor II);Barnhart, Chris;Bellomy, Mark;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Palecek, John;Shearer, Dennis;Sims | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097458 | | | CDCR | | 6/13/2006 | Email | Beland, Keith (CDCR) | Barnes, John (DGS - Construction Supervisor II);Barnhart, Chris;Bellomy, Mark;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Palecek, John;Shearer, Dennis; | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097459 | | | CDCR | | 6/13/2006 | Email | Beland, Keith (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097460 | E00097460 | E00097461 | CDCR | | 6/13/2006 | Email | Bellomy, Mark | Barnes, John (DGS - Construction Supervisor II);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097464 | | | CDCR | | 6/9/2006 | Email | Beland, Keith (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Walker, Kevin | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097474 | E00097474 | E00097477 | CDCR | | 5/25/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | Beland, Keith (CDCR);Bellomy, Mark;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Sims, Kathy;Toirac, Renee;ddouglas@planconst.corr.ca.gov | Email thread containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097479 | E00097479 | E00097481 | CDCR | | 5/12/2006 | Email | Barnes, John (DGS - Construction Supervisor II) | | Email containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097480 | E00097479 | E00097481 | CDCR | | 5/12/2006 | Meeting Minutes | Barnes, John (DGS - Construction Supervisor II) | | Minutes for Mental Health Crisis Beds Preconstruction Conference containing Mr. Barnes' cell phone number. | Privacy Rights;Redacted |
| E00097499 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report detailing Administrative Segregation Unit Suicide Reduction Plan Intake Cell Retrofit Proposal. | Deliberative Process |
| E00097500 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional COBCP Budget Year 2006-07 for Administration Segregation Intake Cells. | Deliberative Process |
| E00097507 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report discussing Retrofit Intake Cells. | Deliberative Process |
| E00097516 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| E00097517 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| E00097521 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| E00097528 | E00097529 | | CDCR | | 10/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing filing of Small Management Yard Plan and attaching Coleman documents. | Attorney Client |
| E00097535 | | | CDCR | | 10/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |
| E00097536 | E00097536 | E00097537 | CDCR | | 10/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR); Burke, Susan; Dezember, Robin (CDCR); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching Small Management Yard Plan. | Attorney Client |
| E00097545 | E00097545 | E00097546 | CDCR | | 10/25/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Hysen, Deborah; Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and Management) | Email thread attaching privileged letter. | Attorney Client; Deliberative Process |
| E00097546 | E00097545 | E00097546 | CDCR | | 10/25/2007 | Letter | Ojiri, Deborah (Chief Deputy Secretary, Facility Planning Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Letter discussing and enclosing CDCR plans to construct small management yards. | Attorney Client; Deliberative Process |
| E00097547 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Email | Walton, Delorean | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email attaching pre-decisional transmittal and SMY plan. | Deliberative Process |
| E00097548 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Letter | Ojiri, Deborah (Chief Deputy Secretary, Facility Planning Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional letter discussing and enclosing CDCR plans to construct small management yards. | Deliberative Process |
| E00097566 | | | CDCR | | 10/24/2007 | Email | Turnipseed, Dennis | Beland, Keith (CDCR);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |
| E00097567 | | | CDCR | | 10/23/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR);Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and;Dezember, Robin (CDCR);Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and;Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turnipseed, Dennis | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097568 | | | CDCR | | 10/23/2007 | Email | Beland, Keith (CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Walton, Delorean | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |
| E00097569 | E00097569 | E00097573 | CDCR | | 10/23/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR); Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and; Dezember, Robin (CDCR); Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Management); Hysen, Deborah; Kattenhorn, Georgia; Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis; Walton, Delorean | Email thread discussing and attaching Small Management Yard Plan. | Attorney Client |
| E00097576 | | | CDCR | | 10/23/2007 | Email | Beland, Keith (CDCR) | Bakes, Madeline;Beland, Keith (CDCR);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Borg, Dean (CDCR);Miller, Mike;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |
| E00097577 | | | CDCR | | 10/23/2007 | Email | Beland, Keith (CDCR) | Bakes, Madeline;Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Borg, Dean (CDCR);Miller, Mike;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client;Redacted |
| E00097579 | | | CDCR | | 10/22/2007 | Email | Hysen, Deborah | Beland, Keith (CDCR);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Borg, Dean (CDCR);Courtnier, Bob (CDCR - Director, Project Director, Project Management and Construction Services, Facility Construction, and;Dezember, Robin (CDCR);Durham, Steve (CDCR - Deputy Director, Project Management and Construction Services, Facility Planning,Construction, and;Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Owens, Teresa;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Turnipseed, Dennis;Walton, Delorean;Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yard Plan. | Attorney Client |
| E00097580 | E00097580 | E00097581 | CDCR | | 10/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Small Management Yard Plan. | Attorney Client |
| E00097581 | E00097580 | E00097581 | CDCR | | 10/22/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional report detailing Small Management Yard Plan in response to 05/31/2007 Coleman court order. | Deliberative Process; Attorney Client |
| E00097583 | | | CDCR | | 10/22/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR);Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and;Management);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097584 | E00097584 | E00097588 | CDCR | | 10/22/2007 | Email | Beland, Keith (CDCR) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR); Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and; Dezember, Robin (CDCR); Hysen, Deborah; Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Owens, Teresa; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Small Management Yard Plan. | Attorney Client |
| E00097585 | E00097584 | E00097588 | CDCR | | 10/22/2007 | Report | Beland, Keith (CDCR) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR); Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and; Dezember, Robin (CDCR); Hysen, Deborah; Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Owens, Teresa; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional report detailing Small Management Yard Plan in response to 05/31/2007 Coleman court order. | Deliberative Process; Attorney Client |
| E00097591 | | | CDCR | | 10/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and;Hysen, Deborah;Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Small Management Yard Plan. | Attorney Client |
| E00097592 | | | CDCR | | 10/21/2007 | Email | Hysen, Deborah | Beland, Keith (CDCR);Courtnier, Bob (CDCR - Director, Project Management and Construction Services, Facility Planning, Construction, and;Dezember, Robin (CDCR);Management);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Small Management Yard Plan. | Attorney Client |
| E00097593 | | | CDCR | | 10/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Small Management Yard Plan. | Attorney Client |
| E00097594 | | | CDCR | | 10/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yard Plan. | Attorney Client |
| E00097595 | | | CDCR | | 10/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR) | Email thread containing Mr. Beland's cell phone number. | Privacy Rights;Redacted |
| E00097596 | | | CDCR | | 10/19/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III);Talamantes, Tracey | Beland, Keith (CDCR) | Email thread containing Mr. Scott's cell phone number. | Privacy Rights;Redacted |
| E00097597 | | | CDCR | | 10/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Beland, Keith (CDCR) | Email thread containing Mr. Beland's cell phone number. | Privacy Rights;Redacted |
| E00097601 | | | CDCR | | 10/18/2007 | Email | Borg, Dean (DOF - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email discussing small management yards. | Deliberative Process |
| E00097619 | E00097619 | E00097620 | CDCR | | 10/17/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email thread discussing small management yard priorities and attaching related charts. | Deliberative Process |
| E00097628 | E00097628 | E00097630 | CDCR | | 10/12/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email thread discussing and attaching pre-decisional SMY COBCP revisions. | Deliberative Process |
| E00097629 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP Budget Year 2007-08 for Statewide Small Management Yards Program. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097630 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP 2007-08 Statewide Small Management Yards Program, for SHU, PSU, Grade B Condemned. | Deliberative Process |
| E00097636 | E00097635 | E00097636 | CDCR | | 9/25/2007 | Notes | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Turnipseed, Dennis | Pre-decisional notes discussing COBCP for small management yards. | Deliberative Process |
| E00097647 | E00097646 | E00097647 | CDCR | | 8/29/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah | Draft declaration of Deborah Hysen in Support of Defendant's Ex Parte Request for Extension of Time re Small Management Yards in Coleman case. | Attorney Client;Attorney Work Product |
| E00097648 | | | CDCR | | 8/29/2007 | Email | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing draft request for extension of time. | Attorney Client |
| E00097649 | E00097649 | E00097650 | CDCR | | 8/29/2007 | Email | Borg, Dean (CDCR);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching draft request for extension of time. | Attorney Client |
| E00097650 | E00097649 | E00097650 | CDCR | | 8/29/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Draft Defendant's Ex Parte Request for Extension of Time in Coleman case. | Attorney Work Product |
| E00097651 | | | CDCR | | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR);Igra, Misha D. (DOJ - Deputy Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing request for extension of time for Small Management Yard Plan. | Attorney Client |
| E00097652 | | | CDCR | | 8/28/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR);Hysen, Deborah;Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing request for extension of time for Small Management Yard Plan. | Attorney Client |
| E00097665 | E00097665 | E00097667 | CDCR | | 8/23/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III) | Ahlstrom, Russ;Beland, Keith (CDCR) | Email containing Mr. Scott's cell phone number. | Privacy Rights;Redacted |
| E00097674 | E00097674 | E00097675 | CDCR | | 8/21/2007 | Email | Mook, Patricia (Executive Assistant, CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email attaching SMY Coleman Court document. | Deliberative Process |
| E00097676 | | | CDCR | | 8/16/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Beland, Keith (CDCR) | Email thread containing Mr. Sifuentes' cell phone number. | Privacy Rights;Redacted |
| E00097677 | | | CDCR | | 8/16/2007 | Email | Miller, Mike | Beland, Keith (CDCR - Chief, Capital Outlay Section); Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional email thread discussing small management yard COBCP. | Deliberative Process |
| E00097678 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Email | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Email thread attaching Pre-decisional statewide SMY funding spreadsheet. | Deliberative Process |
| E00097679 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Report | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Pre-decisional report detailing 2008-09 SMY funding plan. | Deliberative Process |
| E00097694 | E00097692 | E00097694 | CDCR | | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread containing Ms. Chrones' cell phone number. | Privacy Rights;Redacted |
| E00097700 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097703 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097719 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional report discussing treatment and program facility for 150 enhanced outpatient mental health inmate patients. | Deliberative Process |
| E00097727 | | | CDCR | | 7/19/2006 | Fax Cover | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Crenshaw, Marianne | Fax containing social security numbers and driver's license numbers for contractors. | Privacy Rights;Redacted |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097730 | | | CDCR | | 8/15/2006 | Memo | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Crenshaw, Marianne | Memo containing social security numbers and driver's license numbers for contractors. | Privacy Rights;Redacted |
| E00097731 | | | CDCR | | 8/4/2006 | Fax Cover | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Crenshaw, Marianne | Fax containing social security numbers and driver's license numbers for contractors. | Privacy Rights;Redacted |
| E00097750 | | | CDCR | | 11/8/2007 | Misc | | | Image file of floor plan for EOP building. | Official Information |
| E00097752 | | | CDCR | | 11/8/2007 | Misc | | | Image file of site plan for EOP building. | Official Information |
| E00097753 | | | CDCR | | 11/8/2007 | Misc | | | Image file of site plan for EOP building. | Official Information |
| E00097758 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097759 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097762 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097763 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097764 | | | CDCR | | 11/8/2007 | CAD File | CDCR | | Drawing/schematic of prision facility/institution. | Official Information |
| E00097769 | E00097768 | E00097769 | CDCR | | 5/30/2007 | Misc | | | List of information needed for CDCR security clearance containing social security numbers and driver's license numbers. | Privacy Rights;Redacted |
| E00097782 | E00097781 | E00097782 | CDCR | | | Misc | | | List of information needed for CDCR security clearance containing social security numbers and driver's license numbers. | Privacy Rights;Redacted |
| E00097787 | | | CDCR | | 6/30/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| E00097791 | | | CDCR | | 11/8/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| E00097794 | | | CDCR | | | Memo | Alvarado, Sammy;Borg, Dean (CDCR);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Peterson, Kathryn (CDCR - Manager, CDCR Real Estate and JJ Capital Budget Unit);Santos, Wendy;Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Simpson, Debora;VanDyke, Sarah | Tilton, Jim (CDCR - Secretary) | Pre-decisional memo discussing August revision of CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| E00097961 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional 2008/2009 Capital Outlay BCP for Southern California Training Academy. | Deliberative Process |
| E00097991 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00097992 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Mean Consolidated Care Center. | Deliberative Process |
| E00097993 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| E00097994 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00097995 | | | CDCR | | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00097996 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00097997 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| E00097998 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| E00097999 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| E00098000 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| E00098001 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| E00098002 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00098003 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional  2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00098004 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| E00098005 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| E00098006 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| E00098007 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| E00098008 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison - Los Angeles County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00098009 | | | CDCR | | 03/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098010 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| E00098011 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| E00098012 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00098013 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00098014 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| E00098015 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00098017 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| E00098018 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00098019 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00098020 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| E00098021 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| E00098022 | | | CDCR | | 7/11/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| E00098023 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098037 | | | CDCR | | 2/23/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alston, Steve M.;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Jett, Kathy;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Mangrum, Jamie;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Powers, Richard;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Simpson, Debora;Warner, Bernard | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| E00098038 | | | CDCR | | 2/8/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Baldo, Jeff (CDCR - Office of Information Technology);Burruel, Armand (CDCR - Acting Director, of Reentry and Recidivism Reduction);Dearbaugh, Dennis (CDCR - Information Technology Services);Dovey, John (CDCR - Director, Divison of Adult Institutions);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);McGrath, Joe (CDCR - Division of Adult Operations);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Simpson, Debora;Warner, Bernard;Wilder, Ed (CDCR - Division of Juvenile Facilities) | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| E00098046 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| E00098073 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| E00098181 | E00098181 | E00098182 | DOF | | 5/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Small Management Yard Plan and attaching draft summary document. | Attorney Client |
| E00098182 | E00098181 | E00098182 | DOF | | | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Report discussing Small Management Yard needs and funding | Attorney Client |
| E00098183 | | | DOF | | 5/2/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing department funding scenarios. | Deliberative Process |
| E00098184 | | | DOF | | 11/22/2006 | Email | Genest, Mike | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kennedy, Susan (GOV - Chief of Staff);Sheehan, Anne | Email thread discussing CCPOA Preliminary Injunction Order to stop out-of-state transfers. | Attorney Client |
| E00098185 | | | DOF | | 9/20/2007 | Email | Genest, Mike;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing CIM staffing issues. | Attorney Client |
| E00098186 | | | DOF | | 9/20/2007 | Email | Genest, Mike;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing CIM staffing issues. | Attorney Client |
| E00098187 | | | DOF | | 6/13/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wilkening, Mike | Email thread discussing DMH pay parity plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098188 | | | DOF | | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing status of funding for CMC mental health crisis beds. | Attorney Client |
| E00098189 | | | DOF | | 6/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing status of funding for CMC mental health crisis beds. | Attorney Client |
| E00098190 | | | DOF | | 6/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing status of funding for CMC mental health crisis beds. | Attorney Client |
| E00098191 | | | DOF | | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing status of funding for CMC mental health crisis beds. | Attorney Client |
| E00098192 | | | DOF | | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing status of funding for CMC mental health crisis beds. | Attorney Client |
| E00098193 | E00098193 | E00098194 | DOF | | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Special Master's recommendation on staffing recruitment. | Attorney Client |
| E00098195 | E00098195 | E00098196 | DOF | | 6/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Special Master's report on consolidation of Hecker and Coleman claims. | Attorney Client |
| E00098197 | E00098197 | E00098198 | DOF | | 6/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching request for extension of time for supplemental report on bed plan. | Attorney Client |
| E00098198 | E00098197 | E00098198 | DOF | | 6/8/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft request for Extension of Time For Supplemental Report on Bed Plan in Coleman case. | Attorney Client;Attorney Work Product |
| E00098199 | E00098199 | E00098200 | DOF | | 6/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching agenda for All Parties Meeting. | Attorney Client |
| E00098201 | E00098201 | E00098202 | DOF | | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching order adopting Special Master's supplemental report on Defendants' plan to address suicide trends. | Attorney Client |
| E00098203 | | | DOF | | 5/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing objections and responses to Special Master's 17th Round Monitoring Report. | Attorney Client |

2/15/2008 5:01 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098204 | E00098204 | E00098205 | DOF | | 5/31/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Special Master's report on impact of CDCR population on mental health services delivery system. | Attorney Client |
| E00098206 | E00098206 | E00098207 | DOF | | 5/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email attaching transcript of hearing on motion for emergency relief regarding DMH services. | Attorney Client |
| E00098208 | E00098208 | E00098209 | DOF | | 5/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching judicial orders in Coleman case. | Attorney Client;Attorney Work Product |
| E00098210 | E00098210 | E00098211 | DOF | | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching draft objections to Special Master's supplemental report. | Attorney Client |
| E00098211 | E00098210 | E00098211 | DOF | | 5/29/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Objections to Special Master's Supplemental Report in Coleman case. | Attorney Client;Attorney Work Product |
| E00098212 | E00098212 | E00098213 | DOF | | 5/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Special Master's report on ad-seg suicides. | Attorney Client |
| E00098214 | | | DOF | | 5/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Special Master's request for information on CDCR overcrowding. | Attorney Client |
| E00098215 | E00098215 | E00098216 | DOF | | 5/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing judicial orders on DMH pay parity and Atascadero State Hospital/California Medical Facility bed swap. | Attorney Client |
| E00098217 | | | DOF | | 5/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing DMH pay parity. | Attorney Client |
| E00098218 | | | DOF | | 5/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email discussing absence of court order on DMH pay parity. | Attorney Client |
| E00098219 | | | DOF | | 5/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing court order to raise DMH psychiatrist salaries. | Attorney Client |
| E00098220 | | | DOF | | 5/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director) | Schwind, Maureen (DOF - Assistant to Director) | Email thread discussing court order to raise DMH psychiatrist salaries. | Attorney Client |
| E00098221 | | | DOF | | 5/22/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing court order to raise DMH psychiatrist salaries. | Attorney Client |
| E00098222 | | | DOF | | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing DMH pay parity brief. | Attorney Client |
| E00098223 | E00098223 | E00098224 | DOF | | 5/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching DMH pay parity brief. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098225 | | | DOF | | 5/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing scheduling of All Parties Meeting. | Attorney Client |
| E00098226 | E00098226 | E00098227 | DOF | | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching motion to amicus brief pertaining to DMH use of psychologists in lieu of psychiatrists. | Attorney Client |
| E00098228 | E00098228 | E00098229 | DOF | | 5/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching motion for appointment of additional monitors. | Attorney Client |
| E00098230 | E00098230 | E00098231 | DOF | | 5/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching motion for appointment of additional monitors. | Attorney Client |
| E00098232 | E00098232 | E00098233 | DOF | | 5/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha. D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Special Master's report on ad-seg suicide plan. | Attorney Client |
| E00098234 | | | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing CDCR/DMH pharmacy consolidation. | Attorney Client |
| E00098235 | E00098235 | E00098236 | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing CDCR/DMH pharmacy consolidation and attaching letter. | Attorney Client |
| E00098237 | | | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |
| E00098238 | | | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |
| E00098239 | | | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |
| E00098240 | | | DOF | | 5/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing small management yards. | Attorney Client |
| E00098241 | | | DOF | | 5/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098242 | | | DOF | | 5/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |
| E00098243 | | | DOF | | 5/10/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |
| E00098244 | E00098244 | E00098245 | DOF | | 5/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Notice of Intention to Object in Coleman case. | Attorney Client |
| E00098245 | E00098244 | E00098245 | DOF | | 5/8/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft notice of Intention to Object in Coleman case. | Attorney Client;Attorney Work Product |
| E00098246 | E00098246 | E00098250 | DOF | | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching draft Special Master's 17th Round report. | Attorney Client |
| E00098251 | E00098251 | E00098252 | DOF | | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing court order on CMC. | Attorney Client |
| E00098253 | | | DOF | | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing court order on CMC. | Attorney Client |
| E00098254 | E00098254 | E00098257 | DOF | | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching court documents related to minor capital outlay limit for CMC repairs. | Attorney Client |
| E00098258 | E00098258 | E00098259 | DOF | | 5/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching court order related to supplemental briefs on population motion. | Attorney Client |
| E00098260 | E00098260 | E00098261 | DOF | | 5/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing legislature testimony on funding and attaching Assembly hearing agenda. | Attorney Client |
| E00098262 | E00098262 | E00098263 | DOF | | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching Special Master's report on bed swap. | Attorney Client |
| E00098264 | E00098264 | E00098265 | DOF | | 4/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching court order on DMH pay. | Attorney Client |
| E00098266 | E00098266 | E00098267 | DOF | | 4/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching chart of deadlines and events for Coleman case. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098267 | E00098267 | E00098267 | DOF | | 4/25/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Chart of deadlines and events for Coleman case. | Attorney Client;Attorney Work Product |
| E00098268 | E00098268 | E00098269 | DOF | | 4/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email attaching transcript of DMH emergency motion. | Attorney Client |
| E00098270 | | | DOF | | 4/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing BCP language pertaining to staffing. | Attorney Client |
| E00098271 | E00098271 | E00098272 | DOF | | 4/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing BCP language pertaining to staffing and attaching BCP. | Attorney Client |
| E00098273 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing DMH salary proposal. | Attorney Client |
| E00098274 | E00098274 | E00098275 | DOF | | 4/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing adoption of bed plan recommendations and attaching court order on consolidation plan. | Attorney Client |
| E00098276 | E00098276 | E00098277 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching and discussing transcript of Senate testimony. | Attorney Client |
| E00098278 | E00098278 | E00098279 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching proposed order and response to motion to strike pertaining to DMH bed access. | Attorney Client |
| E00098280 | E00098280 | E00098281 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching exhibits for brief pertaining to DMH bed access. | Attorney Client |
| E00098282 | E00098282 | E00098283 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching declaration and exhibits for brief pertaining to DMH bed access. | Attorney Client |
| E00098284 | E00098284 | E00098285 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing and attaching Plaintiffs' reply brief pertaining to DMH bed access. | Attorney Client |
| E00098286 | E00098286 | E00098287 | DOF | | 4/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching AFSCME motion pertaining to DMH bed access. | Attorney Client |
| E00098288 | | | DOF | | 4/16/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing revisions to Receiver's Progress Report. | Attorney Client |
| E00098289 | E00098289 | E00098290 | DOF | | 4/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching agenda for All Parties Meeting. | Attorney Client |
| E00098291 | | | DOF | | 4/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing small management yards. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098292 | E00098292 | E00098293 | DOF | | 4/13/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching Special Master's Report. | Attorney Client |
| E00098294 | | | DOF | | 4/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing agenda. | Attorney Client |
| E00098295 | E00098295 | E00098297 | DOF | | 4/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching BCPs. | Attorney Client |
| E00098298 | | | DOF | | 4/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing audit of DCHCS. | Attorney Client |
| E00098299 | E00098299 | E00098300 | DOF | | 4/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing and attaching proposed agenda items. | Attorney Client |
| E00098300 | E00098299 | E00098300 | DOF | | 4/5/2007 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Letter listing proposed agenda items for coordination meeting. | Attorney Client |
| E00098301 | E00098301 | E00098302 | DOF | | 4/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing request for attachments to letters. | Attorney Client |
| E00098303 | | | DOF | | 3/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing scheduling of All Parties Meeting. | Attorney Client |
| E00098304 | | | DOF | | 3/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing small management yards. | Attorney Client |
| E00098305 | E00098305 | E00098306 | DOF | | 3/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching response to pay parity court order. | Attorney Client |
| E00098306 | E00098305 | E00098306 | DOF | | 3/30/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft Defendants' Response to Court Order Regarding Plan to Address Pay Parity for DMH Clinicians. | Attorney Client;Attorney Work Product |
| E00098307 | | | DOF | | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing DMH salaries and Coleman staffing issues. | Attorney Client |
| E00098308 | E00098308 | E00098309 | DOF | | 3/29/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH salaries and Coleman staffing issues and attaching letters. | Attorney Client |
| E00098310 | E00098310 | E00098311 | DOF | | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing Coleman salary increases and attaching letter. | Attorney Client |
| E00098312 | | | DOF | | 3/29/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order pertaining to DMH bed access. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098313 | E00098313 | E00098314 | DOF | | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching court order pertaining to DMH bed access. | Attorney Client |
| E00098315 | E00098315 | E00098317 | DOF | | 3/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching Special Master's 17th Round Report. | Attorney Client |
| E00098318 | E00098318 | E00098319 | DOF | | 3/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching court order pertaining to construction of Psychiatric Services Unit beds. | Attorney Client |
| E00098320 | | | DOF | | 3/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing SVSP bed project. | Attorney Client |
| E00098321 | E00098321 | E00098322 | DOF | | 3/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching Defendants' Objection to Plaintiffs' Request for Order Shortening Time. | Attorney Client |
| E00098322 | E00098321 | E00098322 | DOF | | 3/26/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft Defendants' Objection to Plaintiffs' Request for Order Shortening Time. | Attorney Client;Attorney Work Product |
| E00098323 | E00098323 | E00098325 | DOF | | 3/26/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching State Personnel Board resolution. | Attorney Client |
| E00098326 | | | DOF | | 3/26/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Klass, Fred;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH salary and recruitment proposal. | Attorney Client |
| E00098327 | | | DOF | | 3/25/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing DMH salary and recruitment proposal. | Attorney Client |
| E00098328 | E00098328 | E00098330 | DOF | | 3/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching exhibits for motion pertaining to DMH bed access. | Attorney Client |
| E00098331 | E00098331 | E00098333 | DOF | | 3/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching declaration and exhibits for motion pertaining to DMH bed access. | Attorney Client |
| E00098334 | E00098334 | E00098336 | DOF | | 3/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching Plaintiffs' Motion for Order Shortening Time. | Attorney Client |
| E00098337 | E00098337 | E00098339 | DOF | | 3/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email discussing and attaching Plaintiffs' Motion for Emergency Relief Regarding Defendants' Denial of Access to Inpatient Psychiatric Beds in DMH's State Hospitals. | Attorney Client |
| E00098340 | | | DOF | | 3/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing State Personnel Board resolution. | Attorney Client |
| E00098341 | E00098341 | E00098343 | DOF | | 3/22/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing State Personnel Board resolution. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098344 | | | DOF | | 3/20/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing communication with Special Master about budget issues. | Attorney Client |
| E00098345 | E00098345 | E00098346 | DOF | | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching court order on addition of experts to monitoring team. | Attorney Client |
| E00098347 | | | DOF | | 3/19/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Klass, Fred;Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sheehy, Tom;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to ex parte motion for California Institute for Women construction. | Attorney Client |
| E00098348 | | | DOF | | 3/18/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to ex parte motion for California Institute for Women construction. | Attorney Client |
| E00098349 | | | DOF | | 3/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing revisions to ex parte motion for California Institute for Women construction. | Attorney Client |
| E00098350 | E00098350 | E00098351 | DOF | | 3/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching motion for appointment of additional experts. | Attorney Client |
| E00098352 | E00098352 | E00098353 | DOF | | 3/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread attaching motion pertaining to construction of Psychiatric Services Unit beds at California Institute for Women. | Attorney Client |
| E00098353 | E00098352 | E00098353 | DOF | | 3/16/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft Defendants' Ex Parte Motion For Court Order Approving Plan to Construct Twenty Psychiatric Services Unit Beds at California Institute for Women. | Attorney Client;Attorney Work Product |
| E00098354 | E00098354 | E00098355 | DOF | | 3/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching chart of deadlines in Coleman case. | Attorney Client |
| E00098355 | E00098354 | E00098355 | DOF | | 3/14/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Summary of deadlines in Coleman case. | Attorney Client;Attorney Work Product |
| E00098356 | | | DOF | | 3/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing 17th Round Report and staffing issues. | Attorney Client |
| E00098357 | | | DOF | | 3/12/2007 | Fax Cover | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order pertaining to exhibitionism treatment. | Attorney Client |
| E00098358 | | | DOF | | 3/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing court order pertaining to exhibitionism treatment. | Attorney Client |
| E00098359 | E00098359 | E00098360 | DOF | | 3/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing 17th Round Report and staffing issues. | Attorney Client |
| E00098361 | | | DOF | | 3/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order pertaining to exhibitionism treatment. | Attorney Client |
| E00098362 | E00098362 | E00098363 | DOF | | 3/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching court order adopting 17th Round Report recommendations. | Attorney Client |
| E00098364 | | | DOF | | 3/12/2007 | Email | Genest, Mike (DOF - Director) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing court order pertaining to exhibitionism treatment. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098365 | E00098365 | E00098366 | DOF | | 3/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching court order pertaining to exhibitionism treatment. | Attorney Client |
| E00098367 | E00098367 | E00098368 | DOF | | 3/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email attaching court order on California Medical Facility/Atascadero State Hospital bed swap. | Attorney Client |
| E00098369 | E00098369 | E00098370 | DOF | | 3/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching State Personnel Board decision on scoring modification. | Attorney Client |
| E00098371 | E00098371 | E00098380 | DOF | | 3/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching letter and resumes for potential monitoring team experts. | Attorney Client |
| E00098381 | E00098381 | E00098382 | DOF | | 3/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching court order on bed construction and EOP expansion. | Attorney Client |
| E00098383 | E00098383 | E00098384 | DOF | | 2/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching charts summarizing Coleman deadlines. | Attorney Client |
| E00098384 | E00098383 | E00098384 | DOF | | 2/28/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Chart summarizing Coleman deadlines. | Attorney Client;Attorney Work Product |
| E00098385 | E00098385 | E00098387 | DOF | | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching draft Special Master's 17th Round Report. | Attorney Client |
| E00098388 | | | DOF | | 2/26/2007 | Email | Genest, Mike (DOF - Director) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Wilkening, Mike | Email thread discussing teleconference to discuss bed crisis. | Attorney Client |
| E00098389 | | | DOF | | 2/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman salary enhancement implementation. | Attorney Client |
| E00098390 | | | DOF | | 2/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman salary enhancement implementation. | Attorney Client |
| E00098391 | | | DOF | | 2/15/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing out-of-state transfer of mental health inmates. | Attorney Client |
| E00098392 | E00098392 | E00098397 | DOF | | 2/13/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching Special Master's recommendations from 17th Round Report. | Attorney Client |
| E00098398 | E00098398 | E00098399 | DOF | | 2/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching court order approving Defendant's plan to address ad-seg suicides. | Attorney Client |
| E00098400 | | | DOF | | 2/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing psychologist pay raise calculation. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098401 | E00098401 | E00098402 | DOF | | 2/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching court order on DMH pay parity. | Attorney Client |
| E00098403 | E00098403 | E00098404 | DOF | | 2/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Special Master's recommendations on mental health bed plan. | Attorney Client |
| E00098405 | E00098405 | E00098406 | DOF | | 2/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching court orders on pay parity and stipulation on psychiatrists competency. | Attorney Client |
| E00098407 | | | DOF | | 2/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing All Parties Meeting. | Attorney Client |
| E00098408 | E00098408 | E00098409 | DOF | | 1/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Special Master's report on DMH pay enhancements. | Attorney Client |
| E00098410 | E00098410 | E00098411 | DOF | | 1/30/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching All Parties Meeting agenda. | Attorney Client |
| E00098412 | | | DOF | | 1/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing diversion of CDCR personnel to work for Receiver. | Attorney Client |
| E00098413 | | | DOF | | 1/26/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing consequences of court order raising salaries for CDCR health personnel. | Attorney Client;Redacted |
| E00098414 | E00098414 | E00098415 | DOF | | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching brief on DMH pay parity. | Attorney Client |
| E00098415 | E00098414 | E00098415 | DOF | | 1/26/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Supplemental Brief Concerning Pay Parity For DMH Clinicians Located at CDCR Institutions. | Attorney Client;Attorney Work Product |
| E00098416 | E00098416 | E00098419 | DOF | | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098417 | E00098416 | E00098419 | DOF | | 1/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098418 | E00098416 | E00098419 | DOF | | 1/16/2007 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Memo discussing and attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098419 | E00098416 | E00098419 | DOF | | 1/16/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098420 | E00098420 | E00098423 | DOF | | 1/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098421 | E00098420 | E00098423 | DOF | | 1/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098422 | E00098420 | E00098423 | DOF | | 1/16/2007 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Memo discussing and attaching matrix on DMH enhanced pay for clinicians. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098423 | E00098420 | E00098423 | DOF | | 1/16/2007 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft matrix on DMH enhanced pay for clinicians, attached to privileged documents. | Attorney Client |
| E00098424 | | | DOF | | 1/25/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098425 | | | DOF | | 1/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing matrix on DMH enhanced pay for clinicians. | Attorney Client |
| E00098426 | E00098426 | E00098427 | DOF | | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Plaintiffs' response to 17th Round Report. | Attorney Client |
| E00098428 | E00098428 | E00098429 | DOF | | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching letter concerning Atascadero State Hospital admission restrictions. | Attorney Client |
| E00098430 | | | DOF | | 1/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Navigant contract with CDCR. | Attorney Client |
| E00098431 | E00098431 | E00098432 | DOF | | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching summary of deadlines for Coleman reports. | Attorney Client |
| E00098432 | E00098431 | E00098432 | DOF | | 1/22/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Summary of Coleman report deadlines. | Attorney Client;Attorney Work Product |
| E00098433 | E00098433 | E00098434 | DOF | | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft Navigant contract with CDCR. | Attorney Client |
| E00098434 | E00098433 | E00098434 | DOF | | 1/22/2007 | Agreement/Contract | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft agreement between Navigant Consulting and CDCR. | Attorney Client |
| E00098435 | | | DOF | | 1/22/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to 17th Round Report. | Attorney Client |
| E00098436 | E00098436 | E00098437 | DOF | | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching response to 17th Round Monitoring Report. | Attorney Client |
| E00098437 | E00098436 | E00098437 | DOF | | 1/22/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Defendants' Response to Second Recommendation in;Special Master's 17th Round Report. | Attorney Client;Attorney Work Product |
| E00098438 | | | DOF | | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing DOF request to tour DMH facilities with Special Master. | Attorney Client |
| E00098439 | | | DOF | | 1/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing matrix of salary increases for DMH personnel. | Attorney Client |
| E00098440 | E00098440 | E00098442 | DOF | | 1/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching matrix of salary increases for DMH personnel. | Attorney Client |
| E00098441 | E00098440 | E00098442 | DOF | | 1/16/2007 | Memo | Endsley, Debbie (DPA - Chief Deputy Director) | Reid, Scott (GOV);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Memo discussing and attaching matrix of salary increases for DMH personnel. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098442 | E00098440 | E00098442 | DOF | | 1/16/2007 | Graph/Chart | Endsley, Debbie (DPA - Chief Deputy Director) | Reid, Scott (GOV);Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft matrix of salary increases for DMH personnel, attached to privileged documents. | Attorney Client |
| E00098443 | | | DOF | | 1/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft response to objections to 16th Round Report. | Attorney Client |
| E00098444 | | | DOF | | 1/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing draft response to objections to 16th Round Report. | Attorney Client |
| E00098445 | E00098445 | E00098446 | DOF | | 1/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft response to objections to 16th Round Report. | Attorney Client |
| E00098446 | E00098445 | E00098446 | DOF | | 1/16/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Response to Objections to 16th Round Report. | Attorney Client;Attorney Work Product |
| E00098447 | E00098447 | E00098448 | DOF | | 1/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching letter concerning coordination of cases. | Attorney Client |
| E00098449 | E00098449 | E00098450 | DOF | | 1/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Furtek, Frank (CHHS - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread attaching Significant Issue Report. | Attorney Client |
| E00098450 | E00098449 | E00098450 | DOF | | 1/12/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Furtek, Frank (CHHS - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Significant Issue Report. | Attorney Client |
| E00098451 | E00098451 | E00098452 | DOF | | 1/12/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching and discussing Magistrate order pertaining to Hecker protective order. | Attorney Client |
| E00098455 | E00098455 | E00098456 | DOF | | 1/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching response to Special Master's recommendations in 16th Round Report. | Attorney Client |
| E00098457 | | | DOF | | 1/4/2007 | Email | | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to Special Master's recommendations in 16th Round Report. | Attorney Client |
| E00098458 | E00098458 | E00098459 | DOF | | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching response to Special Master's recommendations in 16th Round Report. | Attorney Client |
| E00098460 | E00098460 | E00098461 | DOF | | 1/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching court order granting request for extension of time to file response to 16th Round Report. | Attorney Client |
| E00098462 | E00098462 | E00098464 | DOF | | 1/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft 17th Round Report. | Attorney Client |
| E00098465 | E00098465 | E00098466 | DOF | | 12/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching request for extension of time to file response to 16th Round Report. | Attorney Client |
| E00098466 | E00098465 | E00098466 | DOF | | 12/28/2006 | Pleading/Legal | Arnold, Molly (DOF - Chief Counsel) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Request For Extension of Time to File Response to 16th Round Report. | Attorney Client;Attorney Work Product |
| E00098467 | | | DOF | | 12/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing ad-seg suicide prevention plan. | Attorney Client |
| E00098468 | | | DOF | | 12/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing ad-seg suicide prevention plan. | Attorney Client |
| E00098469 | | | DOF | | 12/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman salary increases. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098470 | | | DOF | | 12/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman salary increases. | Attorney Client |
| E00098471 | | | DOF | | 12/1/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing funding for Ad-Seg plan. | Attorney Client |
| E00098472 | | | DOF | | 11/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman salary increases. | Attorney Client |
| E00098473 | | | DOF | | 11/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman salary increases. | Attorney Client |
| E00098474 | | | DOF | | 11/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing mental health salary increases. | Attorney Client |
| E00098475 | | | DOF | | 11/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coalinga feasibility report. | Attorney Client |
| E00098476 | | | DOF | | 11/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coalinga feasibility report. | Attorney Client |
| E00098477 | | | DOF | | 11/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coalinga feasibility report. | Attorney Client |
| E00098478 | | | DOF | | 11/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coalinga feasibility report. | Attorney Client |
| E00098479 | | | DOF | | 9/5/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing impact of closing of Pitchess facility. | Attorney Client |
| E00098480 | | | DOF | | 8/29/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman salary increases. | Attorney Client |
| E00098481 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendelsohn, Adam;Wilkening, Mike | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| E00098482 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendelsohn, Adam;Wilkening, Mike | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| E00098483 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Mendelsohn, Adam;Wilkening, Mike | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| E00098484 | E00098484 | E00098488 | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing budget issues and attaching budget documents. | Deliberative Process |
| E00098485 | E00098484 | E00098488 | DOF | | 3/21/2007 | Report | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| E00098486 | E00098484 | E00098488 | DOF | | 3/21/2007 | Graph/Chart | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| E00098487 | E00098484 | E00098488 | DOF | | 3/20/2007 | Report; Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| E00098488 | E00098484 | E00098488 | DOF | | 3/20/2007 | Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| E00098489 | E00098489 | E00098490 | DOF | | 3/12/2007 | Email | Genest, Mike (DOF - Director);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Kennedy, Susan (GOV - Chief of Staff);Sheehan, Anne | Pre-decisional email thread discussing and attaching court order on exhibitionism treatment. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098491 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| E00098492 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| E00098493 | | | DOF | | 12/11/2006 | Email | Genest, Mike (DOF - Director) | Hill, Mark;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Schwind, Maureen (DOF - Assistant to Director) | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| E00098494 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Klass, Fred | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| E00098495 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| E00098500 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff);Wetmore, David | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| E00098501 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| E00098502 | | | DOF | | 10/24/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred | Pre-decisional email thread discussing pay increase proposal. | Deliberative Process |
| E00098503 | | | DOF | | 7/30/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH staffing. | Deliberative Process |
| E00098504 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| E00098505 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| E00098506 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Mendelsohn, Adam | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| E00098510 | | | DOF | | 5/10/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (CDCR - Undersecretary, Program Support);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing overview of meeting with Receiver's Office staff. | Attorney Client;Deliberative Process |
| E00098511 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing salary increase proposal. | Deliberative Process |
| E00098512 | | | DOF | | 3/23/2007 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing DMH briefing for Governor. | Deliberative Process |
| E00098513 | | | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Dithridge, Tom;Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| E00098514 | | | DOF | | 3/20/2007 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| E00098515 | | | DOF | | 3/19/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| E00098516 | | | DOF | | 3/15/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing newspaper articles on conditions at Atascadero State Hospital. | Deliberative Process |
| E00098517 | | | DOF | | 1/12/2007 | Email | Lynn, Tim (DOF) | Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing summary of statewide application of court-approved Coleman salaries. | Attorney Client;Deliberative Process |
| E00098520 | | | DOF | | 11/21/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Reid, Scott (GOV);Schwind, Maureen | Email thread discussing summary of San Quentin Medical construction meeting. | Attorney Client;Deliberative Process |
| E00098521 | | | DOF | | 11/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman court-ordered salaries. | Attorney Client;Deliberative Process |
| E00098522 | | | DOF | | 11/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman court-ordered salaries. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098523 | | | DOF | | 11/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing Coleman court-ordered salaries. | Attorney Client;Deliberative Process |
| E00098524 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing Coleman salary issues. | Deliberative Process |
| E00098525 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Aguiar, Fred (GOV);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Reid, Scott (GOV) | Pre-decisional email thread discussing HHS Coleman salary issues. | Deliberative Process |
| E00098526 | | | DOF | | 8/2/2006 | Email | Genest, Mike (DOF - Director) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Schwind, Maureen (DOF - Assistant to Director);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing alternative sources of capital for building facilities. | Deliberative Process |
| E00098528 | E00098528 | E00098529 | DOF | | 6/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Kessler, Steve (DOF - Chief Operating Officer);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing and attaching Coleman Special Master's Report and Finance proposal. | Attorney Client;Deliberative Process |
| E00098530 | | | DOF | | 6/14/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing final BTR doc and request for DPA waivers. | Attorney Client |
| E00098531 | E00098531 | E00098532 | DOF | | 6/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wilkening, Mike | Email thread discussing and attaching draft response to Coleman order on pay parity. | Attorney Client |
| E00098532 | E00098531 | E00098532 | DOF | | 6/13/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wilkening, Mike | Draft response to Coleman order on pay parity attached to privileged email. | Attorney Client |
| E00098533 | E00098533 | E00098535 | DOF | | 6/13/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wilkening, Mike | Email discussing and attaching DMH pay parity plan. | Attorney Client |
| E00098534 | E00098533 | E00098535 | DOF | | 6/9/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wilkening, Mike | Draft response to Coleman order on pay parity attached to privileged email. | Attorney Client |
| E00098535 | E00098533 | E00098535 | DOF | | 6/9/2007 | Graph/Chart | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wilkening, Mike | Draft Bed Utilization Report attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098536 | E00098536 | E00098537 | DOF | | 6/13/2007 | Email | Chord, Brittany (GOV) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching DMH pay parity plan. | Attorney Client |
| E00098537 | E00098536 | E00098537 | DOF | | 6/13/2007 | Report | Chord, Brittany (GOV) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | DMH Pay Parity Plan attached to privileged email. | Attorney Client |
| E00098538 | E00098538 | E00098539 | DOF | | 6/12/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching DMH pay parity plan. | Attorney Client |
| E00098539 | E00098538 | E00098539 | DOF | | 6/9/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Draft response to Coleman order on pay parity attached to privileged email. | Attorney Client;  Attorney Work Product |
| E00098540 | | | DOF | | 5/31/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing revisions to letter re receiver. | Attorney Client |
| E00098541 | | | DOF | | 5/10/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread re small management yard plans. | Attorney Client |
| E00098542 | | | DOF | | 5/10/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing revisions to response on small management yards question. | Attorney Client |
| E00098543 | | | DOF | | 5/10/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread re small management yards funding. | Attorney Client |
| E00098544 | | | DOF | | 4/16/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re Coleman release of information on small management yards. | Attorney Client |
| E00098545 | | | DOF | | 3/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re filing of Coleman ex parte motion. | Attorney Client |
| E00098546 | | | DOF | | 3/20/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread re ex parte motion for beds at CIW. | Attorney Client |
| E00098547 | | | DOF | | 1/2/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re plaintiff's request for additional relief in Coleman. | Attorney Client |
| E00098548 | | | DOF | | 12/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Coleman 16th round recommendations. | Attorney Client |
| E00098549 | | | DOF | | 12/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft brief in response to plaintiff's objections to suicide plan. | Attorney Client |
| E00098550 | | | DOF | | 12/1/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Shimazu, Stephanie (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing brief re opposition to objections to suicide plan in Coleman. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098551 | | | DOF | | 11/6/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing additions to receiver's bed plans. | Attorney Client |
| E00098552 | | | DOF | | 9/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Sarogosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Governor's office position on design build authority. | Attorney Client |
| E00098553 | | | DOF | | 9/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Sarogosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing defendant statement on design build authority. | Attorney Client |
| E00098554 | | | DOF | | 9/20/2006 | Email | Reid, Scott (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to Coleman report on design-build authority. | Attorney Client |
| E00098555 | | | DOF | | 10/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court-ordered treatment space project at Mule Creek State Prison. | Attorney Client |
| E00098556 | | | DOF | | 10/3/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court-ordered treatment space project at Mule Creek State Prison. | Attorney Client |
| E00098557 | E00098557 | E00098558 | DOF | | 10/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court-ordered treatment space project at Mule Creek State Prison. | Attorney Client |
| E00098559 | | | DOF | | 10/1/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing court-ordered treatment space project at Mule Creek State Prison. | Attorney Client |
| E00098560 | E00098560 | E00098561 | DOF | | 9/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email discussing and attaching Coleman order granting defendants' request re small management yards. | Attorney Client |
| E00098562 | | | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing revisions to motion. | Attorney Client;Attorney Work Product |
| E00098563 | E00098563 | E00098564 | DOF | | 8/29/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching draft response to motion. | Attorney Client;Attorney Work Product |
| E00098564 | E00098563 | E00098564 | DOF | | 8/29/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft Defendants' Request for an Extension of Time re Small Management Yard Plan in Coleman. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098565 | E00098565 | E00098566 | DOF | | 8/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email attaching and discussing draft request for extension of small management yard plan. | Attorney Client |
| E00098566 | E00098565 | E00098566 | DOF | | 8/29/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft Defendants' Request for an Extension of Time re Small Management Yard Plan in Coleman. | Attorney Client;Attorney Work Product |
| E00098567 | | | DOF | | 8/28/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);McKeever, Doug (CDCR - Director, Mental Health Programs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Hysen declaration re small management yard plan. | Attorney Client;Attorney Work Product |
| E00098568 | | | DOF | | 8/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Nguyen, Anne T. (DMH - Staff Counsel, Office of Legal Services);Rodriguez, Cynthia (DMH - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing letter to Coleman plaintiffs' counsel. | Attorney Client |
| E00098569 | | | DOF | | 8/15/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Finn, Dan (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread re meeting with Receiver's staff on SQ health services. | Attorney Client |
| E00098570 | | | DOF | | 6/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Boynton, Ann (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing edits to DMH pay parity plan. | Attorney Client |
| E00098571 | | | DOF | | 6/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing issues for Coleman conference call. | Attorney Client |
| E00098572 | | | DOF | | 6/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing legislative issues for Coleman conference call. | Attorney Client |
| E00098573 | | | DOF | | 6/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing legislative issues for Coleman conference call. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098574 | E00098574 | E00098575 | DOF | | 6/13/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing legislative issues for Coleman conference call. | Attorney Client |
| E00098575 | E00098574 | E00098575 | DOF | | 6/8/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Proposed bill language for mental health crisis beds attached to privileged email. | Attorney Client |
| E00098576 | | | DOF | | 6/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing extension of time for Coleman bed plan. | Attorney Client |
| E00098577 | | | DOF | | 5/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing revisions to small management yard response. | Attorney Client |
| E00098578 | | | DOF | | 5/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing revisions to small management yard response. | Attorney Client |
| E00098579 | E00098579 | E00098580 | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching statewide small management yard program summary. | Attorney Client |
| E00098580 | E00098579 | E00098580 | DOF | | 5/9/2007 | Report | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Statewide Small Management Yard Program summary attached to privileged email. | Attorney Client |
| E00098581 | | | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing small management yard disclosures. | Attorney Client |
| E00098582 | | | DOF | | 5/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing small management yard disclosures. | Attorney Client |
| E00098583 | | | DOF | | 4/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing concerns re recruitment BCP. | Attorney Client |
| E00098584 | E00098584 | E00098586 | DOF | | 4/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching BCPs attached to finance letters. | Attorney Client |
| E00098587 | | | DOF | | 3/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Maxor pilot program. | Attorney Client |
| E00098588 | | | DOF | | 3/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Defendants' Objection re 04/23/2007 hearing. | Attorney Client |
| E00098589 | | | DOF | | 3/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Doyle, John (DOF - Principal Program Budget Analyst, HHS);Klass, Fred;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike | Email thread discussing DMH salary and recruitment proposal. | Attorney Client |
| E00098590 | | | DOF | | 3/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing revisions to motion re SVSP bed project. | Attorney Client |
| E00098591 | | | DOF | | 3/26/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re DMH salary and recruitment proposal. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log of Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098592 | | | DOF | | 3/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Coleman order re Special Master recommendations. | Attorney Client |
| E00098593 | | | DOF | | 3/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing order re inmate sexual misconduct. | Attorney Client |
| E00098594 | | | DOF | | 3/22/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Coleman salary implementation problem. | Attorney Client |
| E00098595 | | | DOF | | 2/8/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Geanacou, Susan;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman salary adjustments. | Attorney Client |
| E00098596 | | | DOF | | 1/29/2007 | Email | Lynn, Tim (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing matrix of DMH pay parity attached to Coleman brief. | Attorney Client |
| E00098597 | | | DOF | | 1/17/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re draft DMH salary increases matrix. | Attorney Client |
| E00098598 | | | DOF | | 1/17/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread re DMH pay parity proposal. | Attorney Client |
| E00098599 | | | DOF | | 1/4/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re DMH pay parity. | Attorney Client |
| E00098600 | E00098600 | E00098604 | DOF | | 12/21/2006 | Email | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Plaintiff's Response to Special Master's Report re suicide plan. | Attorney Client |
| E00098605 | E00098605 | E00098606 | DOF | | 12/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching Coleman order re objection to Special Master Report. | Attorney Client |
| E00098607 | E00098607 | E00098608 | DOF | | 12/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Special Master Keating's Report re Defendants' suicide plan. | Attorney Client |
| E00098609 | E00098609 | E00098610 | DOF | | 12/15/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing amended Coalinga study. | Attorney Client |
| E00098610 | E00098609 | E00098610 | DOF | | 12/15/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Defendants' Submission of Amended Feasibility Report on the use of Coalinga State Hospital in Coleman. | Attorney Client;Attorney Work Product |
| E00098611 | E00098611 | E00098612 | DOF | | 12/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching amended Coalinga report. | Attorney Client |
| E00098612 | E00098611 | E00098612 | DOF | | 12/15/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Defendants' Submission of Amended Feasibility Report on the use of Coalinga State Hospital in Coleman. | Attorney Client;Attorney Work Product |
| E00098613 | E00098613 | E00098614 | DOF | | 12/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coleman order re clinician salaries. | Attorney Client |
| E00098615 | E00098615 | E00098616 | DOF | | 12/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching Coleman Special Master letter re recommendations. | Attorney Client |
| E00098617 | E00098617 | E00098618 | DOF | | 12/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing final response to Coleman 16th round recommendations. | Attorney Client |
| E00098618 | E00098617 | E00098618 | DOF | | 12/7/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Defendants' Response to Special Master Keating's Sixteenth round recommendations. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098619 | E00098619 | E00098620 | DOF | | 12/7/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching Draft Defendants' Response to Special Master's recommendations. | Attorney Client |
| E00098620 | E00098619 | E00098620 | DOF | | 12/7/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Defendants' Response to Special Master Keating's Sixteenth round recommendations. | Attorney Client;Attorney Work Product |
| E00098621 | E00098621 | E00098622 | DOF | | 12/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching amended Coalinga feasibility study. | Attorney Client |
| E00098623 | | | DOF | | 12/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to Coleman Special Master recommendations. | Attorney Client |
| E00098624 | | | DOF | | 12/6/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to Coleman Special Master recommendations. | Attorney Client |
| E00098625 | E00098625 | E00098626 | DOF | | 12/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and enclosing Defendants' Response to Special Master Keating's 16th Round Recommendations re clinician salaries. | Attorney Client |
| E00098626 | E00098625 | E00098626 | DOF | | 12/5/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Defendants' Response to Special Master Keating's 16th Round Recommendations in Coleman. | Attorney Client;Attorney Work Product |
| E00098627 | E00098627 | E00098629 | DOF | | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching Special Master Keating's 17 round report. | Attorney Client |
| E00098630 | E00098630 | E00098631 | DOF | | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching amended declaration re plan to address suicide trends. | Attorney Client |
| E00098631 | E00098630 | E00098631 | DOF | | 12/4/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Amended Declaration of George Sifuentes in Support of Defendants' Response in Coleman. | Attorney Client;Attorney Work Product |
| E00098632 | E00098632 | E00098633 | DOF | | 12/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching amended Coalinga feasibility report. | Attorney Client |
| E00098634 | | | DOF | | 12/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing revisions to opposition to Plaintiffs' objections to suicide plan. | Attorney Client |
| E00098635 | E00098635 | E00098636 | DOF | | 12/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft brief and declarations re plaintiffs' objections to defendants' suicide plan. | Attorney Client |
| E00098636 | E00098635 | E00098636 | DOF | | 12/1/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Defendants' Brief in Response to Plaintiffs' Objections to the Defendants' suicide plan in Coleman. | Attorney Client;Attorney Work Product |
| E00098637 | E00098637 | E00098638 | DOF | | 12/1/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing funding of Ad Seg plan. | Attorney Client |
| E00098638 | E00098637 | E00098638 | DOF | | 11/27/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Intake Cells Retrofit - Scope of Work attached to privileged email. | Attorney Client |
| E00098639 | E00098639 | E00098640 | DOF | | 11/30/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Ad Seg retrofit plan. | Attorney Client |
| E00098640 | E00098639 | E00098640 | DOF | | 11/27/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Administrative Segregation Intake Cells Retrofit - Scope of Work attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098641 | | | DOF | | 11/30/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email discussing revisions to Administrative Segregation Unit Intake Cells plan. | Attorney Client;Attorney Work Product |
| E00098642 | E00098642 | E00098643 | DOF | | 11/29/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing revisions to Administrative Segregation Unit Intake Cells plan. | Attorney Client |
| E00098643 | E00098642 | E00098643 | DOF | | 11/27/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Administrative Segregation Intake Cells Retrofit - Scope of Work attached to privileged email. | Attorney Client |
| E00098644 | E00098644 | E00098645 | DOF | | 11/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching Ad Seg retrofit plan. | Attorney Client |
| E00098645 | E00098644 | E00098645 | DOF | | 11/27/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Administrative Segregation Intake Cells Retrofit - Scope of Work attached to privileged email. | Attorney Client |
| E00098646 | E00098646 | E00098647 | DOF | | 11/16/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing response to objections to Ad Seg suicide plan. | Attorney Client |
| E00098648 | E00098648 | E00098649 | DOF | | 11/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing order for Coleman request for extension. | Attorney Client |
| E00098650 | E00098650 | E00098651 | DOF | | 11/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Keating's screening tool for out-of-state inmate transfers. | Attorney Client |
| E00098652 | | | DOF | | 11/14/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing DMH salary issues for Keating teleconference. | Attorney Client |
| E00098653 | E00098653 | E00098655 | DOF | | 11/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Coleman order. | Attorney Client |
| E00098656 | E00098656 | E00098657 | DOF | | 11/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Slavin, Bruce (CDCR - General Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching letter re San Quentin construction. | Attorney Client |
| E00098657 | E00098656 | E00098657 | DOF | | 11/8/2006 | Letter | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel) | Letter re construction of medical care building at San Quentin. | Attorney Client |
| E00098658 | | | DOF | | 11/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing judge's denial of TRO in Coleman. | Attorney Client |
| E00098659 | E00098659 | E00098660 | DOF | | 11/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft proposed order in Coleman. | Attorney Client |
| E00098660 | E00098659 | E00098660 | DOF | | 11/3/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Proposed Order in Coleman. | Attorney Client;Attorney Work Product |
| E00098661 | E00098661 | E00098662 | DOF | | 11/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching plaintiff's TRO in Coleman. | Attorney Client |
| E00098663 | E00098663 | E00098664 | DOF | | 11/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email re plaintiff objections to ad seg plan. | Attorney Client |
| E00098665 | E00098665 | E00098667 | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching plaintiff letter re out of state transfers. | Attorney Client |
| E00098668 | | | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re filing of Coalinga feasibility report. | Attorney Client |
| E00098669 | | | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re revisions to Coalinga feasibility report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098670 | | | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing Coalinga feasibility report. | Attorney Client |
| E00098671 | | | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing draft Coalinga feasibility report. | Attorney Client |
| E00098672 | E00098672 | E00098673 | DOF | | 11/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Witherspoon, Jon | Email attaching and discussing Coalinga feasibility study report. | Attorney Client |
| E00098674 | | | DOF | | 10/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing filing of Coalinga feasibility study. | Attorney Client |
| E00098675 | | | DOF | | 10/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing ad seg inmate checks. | Attorney Client |
| E00098676 | | | DOF | | 10/24/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike;Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing comments on Coalinga feasibility report. | Attorney Client |
| E00098677 | E00098677 | E00098678 | DOF | | 10/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching judge's order in Coleman. | Attorney Client |
| E00098679 | | | DOF | | 10/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing defendants' ad seg plan in Coleman. | Attorney Client |
| E00098680 | E00098680 | E00098681 | DOF | | 10/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft response to Special Master Keating's Revised Report. | Attorney Client |
| E00098681 | E00098680 | E00098681 | DOF | | 10/12/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Response to Special Master Keating's Revised Report on the Status and Sufficiency of Defendants' Bed Plans. | Attorney Client;Attorney Work Product |
| E00098682 | E00098682 | E00098683 | DOF | | 10/10/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching Special Master Keating's Revised Recommendations. | Attorney Client |
| E00098684 | E00098684 | E00098685 | DOF | | 10/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email attaching draft Coalinga feasibility report. | Attorney Client |
| E00098687 | E00098687 | E00098688 | DOF | | 10/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching judge's order in Coleman. | Attorney Client |
| E00098689 | E00098689 | E00098690 | DOF | | 10/4/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching statement of topics from Coleman joint meeting. | Attorney Client |
| E00098691 | | | DOF | | 10/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing draft ad seg plan. | Attorney Client |
| E00098692 | | | DOF | | 10/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogart, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing draft ad seg plan. | Attorney Client |
| E00098693 | E00098693 | E00098694 | DOF | | 10/2/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing draft ad seg plan. | Attorney Client |
| E00098694 | E00098693 | E00098694 | DOF | | 10/2/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Administrative Segregation Unit Suicide Prevention Plan attached to privileged email. | Attorney Client |
| E00098695 | E00098695 | E00098696 | DOF | | 9/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching draft ad seg plan. | Attorney Client |
| E00098696 | E00098695 | E00098696 | DOF | | 9/29/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel;Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Administrative Segregation Unit Suicide Prevention Plan attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098697 | E00098697 | E00098698 | DOF | | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching plaintiff's brief in Coleman. | Attorney Client |
| E00098699 | | | DOF | | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Reid, Scott (GOV);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing response to Keating's report on long-term bed plan. | Attorney Client |
| E00098700 | E00098700 | E00098701 | DOF | | 9/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching draft Defendants' Response to Special Master report. | Attorney Client |
| E00098701 | E00098700 | E00098701 | DOF | | 9/25/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Defendants' Response to Special Master Keating's Report on the Status and Sufficiency of Defendants' Interim and Long-Term Plans for the Provision of Acute and Intermediate Beds and Mental Health Crisis Beds | Attorney Client;Attorney Work Product |
| E00098702 | | | DOF | | 9/21/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing response on Coleman design build issues. | Attorney Client |
| E00098703 | | | DOF | | 9/21/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing defendant response on design build authority issues. | Attorney Client |
| E00098704 | | | DOF | | 9/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing defendant response on design build issues. | Attorney Client |
| E00098705 | E00098705 | E00098706 | DOF | | 9/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email discussing and attaching defendants' draft response to Keating's Supplemental Report. | Attorney Client |
| E00098706 | E00098705 | E00098706 | DOF | | 9/20/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Draft Defendants' Response to Special Master Keating's Supplemental Report in Coleman. | Attorney Client;Attorney Work Product |
| E00098707 | | | DOF | | 9/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Coleman supplemental bed plan report. | Attorney Client |
| E00098708 | | | DOF | | 9/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing OHU staffing allocation. | Attorney Client;Redacted |
| E00098709 | E00098709 | E00098710 | DOF | | 9/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching judge's order re psychiatric clinical competency. | Attorney Client |
| E00098711 | | | DOF | | 9/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing supplemental bed plan report. | Attorney Client |
| E00098712 | | | DOF | | 9/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Special Master Keating's report on status of defendants' bed plan. | Attorney Client |
| E00098713 | E00098713 | E00098714 | DOF | | 9/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Special Master Keating's supplemental report re long term bed plans. | Attorney Client |
| E00098715 | | | DOF | | 8/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Geanacou, Susan | Email discussing Coleman plaintiffs' letter. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098716 | | | DOF | | 8/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing DOF letter re Coleman budget proposal. | Attorney Client |
| E00098717 | | | DOF | | 8/10/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing letter re federal tax issues re prison facilities. | Attorney Client |
| E00098718 | | | DOF | | 8/8/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing upcoming special master report on bed plans. | Attorney Client |
| E00098719 | E00098719 | E00098720 | DOF | | 8/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching amended order re Program Guiding staffing. | Attorney Client |
| E00098721 | E00098721 | E00098723 | DOF | | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching Exhibits A and B to Special Master's Supplemental Report. | Attorney Client |
| E00098724 | E00098724 | E00098725 | DOF | | 7/31/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Huang, Daphne (DOF) | Email discussing and attaching Special Master Keating's Supplemental Report. | Attorney Client |
| E00098726 | E00098726 | E00098727 | DOF | | 7/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching DOF letter. | Attorney Client |
| E00098727 | E00098726 | E00098727 | DOF | | 5/12/2006 | Letter | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Assembly Budget Committee;Senate Budget and Fiscal Review Committee | Letter discussing amendment of various CDCR budget items attached to privileged email. | Attorney Client |
| E00098728 | E00098728 | E00098729 | DOF | | 7/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing recent suicide trends in ad seg units. | Attorney Client |
| E00098730 | | | DOF | | 7/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing mental health staffing assessment. | Attorney Client;Attorney Work Product |
| E00098731 | | | DOF | | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing capital outlay appropriation questions. | Attorney Client |
| E00098732 | E00098732 | E00098733 | DOF | | 7/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching plaintiff's memorandum in response to Special Master Keating report. | Attorney Client |
| E00098734 | E00098734 | E00098735 | DOF | | 7/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching declaration of Sifuentes. | Attorney Client |
| E00098735 | E00098734 | E00098735 | DOF | | 7/13/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Arnold, Molly (DOF - Chief Counsel) | Draft Declaration of George Sifuentes in Support of Ex Parte Motion in Coleman attached to privileged email. | Attorney Client;Attorney Work Product |
| E00098736 | E00098736 | E00098737 | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching declaration of Jerue. | Attorney Client |
| E00098737 | E00098736 | E00098737 | DOF | | 7/11/2006 | Pleading/Legal | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | | Draft Declaration of Todd Jerue in Coleman. | Attorney Client;Attorney Work Product |
| E00098738 | | | DOF | | 7/7/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing DOF funding approval regulations. | Attorney Client |
| E00098739 | | | DOF | | 7/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email discussing staff augmentation issue in special master report. | Attorney Client |
| E00098740 | E00098740 | E00098741 | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Kessler, Steve | Email thread discussing and attaching Coleman Special Master report. | Attorney Client |
| E00098742 | E00098742 | E00098745 | DOF | | 6/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching draft report re mental health beds. | Attorney Client |
| E00098743 | E00098742 | E00098745 | DOF | | 6/28/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Update on Coleman mental health crisis beds. | Attorney Client;Attorney Work Product |
| E00098744 | E00098742 | E00098745 | DOF | | 6/28/2006 | Letter | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft letter re mental health crisis beds update. | Attorney Client;Attorney Work Product |
| E00098745 | E00098742 | E00098745 | DOF | | 6/28/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Mental health staff vacancies chart | Attorney Client;Attorney Work Product |
| E00098746 | E00098746 | E00098749 | DOF | | 6/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching draft report re mental health crisis beds. | Attorney Client |
| E00098747 | E00098746 | E00098749 | DOF | | 6/28/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Update on Coleman mental health crisis beds. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098748 | E00098746 | E00098749 | DOF | | 6/28/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft letter re mental health crisis beds update. | Attorney Client;Attorney Work Product |
| E00098749 | E00098746 | E00098749 | DOF | | 6/28/2006 | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Mental health staff vacancies chart | Attorney Client;Attorney Work Product |
| E00098753 | | | DOF | | 6/1/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Reid, Scott (GOV);Shimazu, Stephanie (GOV) | Email thread discussing revisions to bed swap plan. | Attorney Client |
| E00098754 | | | DOF | | 5/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Program Guide staffing requests. | Attorney Client |
| E00098755 | | | DOF | | 5/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Shimazu, Stephanie (GOV) | Email discussing Keating's request for Program Guide implementation documents. | Attorney Client |
| E00098756 | E00098756 | E00098757 | DOF | | 5/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing letter for Keating. | Attorney Client |
| E00098757 | E00098756 | E00098757 | DOF | | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter re bed plan staffing estimates. | Attorney Client |
| E00098758 | | | DOF | | 5/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing prison populations study. | Attorney Client |
| E00098761 | E00098759 | E00098761 | DOF | | 1/8/2007 | Report | Arnold, Molly (DOF - Chief Counsel);Furtek, Frank (CHHS - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Significant Issue Report re Response to Coleman Order on request for DMH par parity. | Deliberative Process, Attorney Client |
| E00098762 | | | DOF | | 11/30/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing CDCR meeting on capital outlay funding. | Attorney Client;Deliberative Process |
| E00098765 | | | DOF | | 11/7/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re Coleman order denying plaintiffs' TRO. | Attorney Client;Deliberative Process |
| E00098766 | E00098766 | E00098767 | DOF | | 11/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching plaintiff's TRO. | Attorney Client;Deliberative Process |
| E00098768 | | | DOF | | 11/3/2006 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread re mental health budget for Coleman requirements. | Attorney Client |
| E00098769 | E00098769 | E00098770 | DOF | | 11/3/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re mental health budget for Coleman requirements. | Attorney Client |
| E00098771 | | | DOF | | 11/3/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re denial of Coleman plaintiffs' TRO. | Attorney Client |
| E00098772 | | | DOF | | 10/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike;Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Coalinga feasibility report. | Attorney Client |
| E00098773 | | | DOF | | 10/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Boynton, Ann (CHHS - Undersecretary);Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread re filing of Coalinga study. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098774 | | | DOF | | 10/26/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Boynton, Ann (CHHS - Undersecretary);Cubanski, Eileen (CHHS);Murthy, Gayathri (DMH - Staff Counsel, Office of Legal Services);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread re filing of Coalinga study. | Attorney Client;Deliberative Process |
| E00098776 | | | DOF | | 10/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);McKeever, Doug (CDCR - Director, Mental Health Programs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re Ad Seg Supplemental Statement. | Attorney Client;Deliberative Process |
| E00098777 | | | DOF | | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread re DOF comments on Coalinga study. | Attorney Client;Deliberative Process |
| E00098778 | | | DOF | | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread re response to question on Ad Seg Plan. | Attorney Client;Deliberative Process |
| E00098779 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re response to questions on Ad Seg Plan. | Attorney Client;Deliberative Process |
| E00098780 | | | DOF | | 10/24/2006 | Email | Furtek, Frank (CHHS - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re DMH position on Coalinga study. | Attorney Client |
| E00098781 | E00098781 | E00098782 | DOF | | 10/24/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching supplemental filing for Ad Seg Plan. | Attorney Client |
| E00098782 | E00098781 | E00098782 | DOF | | 10/13/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Supplemental Statement on Administrative Segregation Unit Suicide Reduction Plan attached to privileged email. | Attorney Client |
| E00098783 | | | DOF | | 10/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email re DMH position on Coalinga report. | Attorney Client |
| E00098784 | | | DOF | | 10/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread discussing motion to accelerate ad seg plan. | Attorney Client |
| E00098785 | | | DOF | | 10/19/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread re San Quentin health care services. | Attorney Client |
| E00098786 | | | DOF | | 10/19/2006 | Email | Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread re communications among parties in Coleman. | Attorney Client |
| E00098787 | | | DOF | | 10/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re communications among parties in Coleman. | Attorney Client |
| E00098788 | | | DOF | | 10/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Coleman conference call. | Attorney Client |
| E00098789 | | | DOF | | 10/17/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Coleman consolidated bed plans. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098791 | | | DOF | | 10/12/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re revised recommendations for bed plans. | Attorney Client |
| E00098792 | | | DOF | | 10/12/2006 | Email | Huang, Daphne (DOF) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re revised recommendations for bed plans. | Attorney Client |
| E00098793 | | | DOF | | 10/12/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re revised recommendations for bed plans. | Attorney Client |
| E00098794 | | | DOF | | 10/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim;Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re revised recommendations for bed plans. | Attorney Client |
| E00098795 | E00098795 | E00098796 | DOF | | 10/12/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching revised recommendations for bed plans. | Attorney Client |
| E00098797 | E00098797 | E00098798 | DOF | | 10/11/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching revised recommendations for bed plans. | Attorney Client |
| E00098801 | E00098801 | E00098802 | DOF | | 10/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching draft Coalinga report. | Attorney Client |
| E00098803 | | | DOF | | 10/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs) | Anderson, Monica (DOJ - Supervising Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Coleman/Plata salary increases. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098804 | | | DOF | | 10/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs) | Anderson, Monica (DOJ - Supervising Deputy Attorney General, Office of the Attorney General);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Lusich, Sandra (DPA);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA) | Email thread re Coleman/Plata salary increases. | Attorney Client |
| E00098805 | | | DOF | | 10/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs) | Anderson, Monica (DOJ - Supervising Deputy Attorney General, Office of the Attorney General);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Coleman/Plata salary increases. | Attorney Client |
| E00098806 | E00098806 | E00098807 | DOF | | 10/5/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching Legal Meeting issues report. | Attorney Client |
| E00098807 | E00098806 | E00098807 | DOF | | 10/5/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Legal Meeting Issue Tracking re Coleman/Plata attached to privileged email. | Attorney Client |
| E00098808 | | | DOF | | 10/4/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Hansen, Koreen;Huang, Daphne (DOF);Johas, Georgia;Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email re Coleman Executive Meeting. | Attorney Client |
| E00098809 | | | DOF | | 10/4/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Coleman Plaintiffs' Supplemental Brief on Bed Plans. | Attorney Client |
| E00098810 | | | DOF | | 10/3/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread re DOF comments on Plaintiffs' Supplemental Brief. | Attorney Client |
| E00098811 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re draft Ad Seg Plan. | Attorney Client |
| E00098812 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re draft Ad Seg Plan. | Attorney Client |
| E00098813 | | | DOF | | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread re Coleman PSU beds for women. | Attorney Client |
| E00098814 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re correction to draft Ad Seg Plan. | Attorney Client |
| E00098815 | | | DOF | | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re draft Ad Seg Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098816 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re draft Ad Seg Plan. | Attorney Client |
| E00098817 | | | DOF | | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re draft Ad Seg Plan. | Attorney Client |
| E00098818 | | | DOF | | 10/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re draft Ad Seg Plan. | Attorney Client |
| E00098819 | | | DOF | | 10/2/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel) | Email re draft Ad Seg Plan. | Attorney Client |
| E00098820 | E00098820 | E00098821 | DOF | | 9/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread discussing and attaching CDCR Staff Allocation Plan. | Attorney Client |
| E00098822 | | | DOF | | 9/27/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Plaintiffs' Supplemental Response to Bed Plans. | Attorney Client |
| E00098823 | | | DOF | | 9/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread re Coleman Ad Seg Suicide Prevention Plan Review. | Attorney Client |
| E00098824 | | | DOF | | 9/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Plaintiffs' Supplemental Response to Bed Plans. | Attorney Client |
| E00098825 | E00098825 | E00098826 | DOF | | 9/26/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Plaintiffs' Supplemental Response to Bed Plans. | Attorney Client |
| E00098827 | E00098827 | E00098832 | DOF | | 9/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching Ad Seg Suicide Prevention Plan. | Attorney Client |
| E00098833 | | | DOF | | 9/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Supplemental Bed Report. | Attorney Client |
| E00098834 | | | DOF | | 9/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Reid, Scott (GOV);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Supplemental Bed Report. | Attorney Client |
| E00098835 | | | DOF | | 9/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re response to Supplemental Bed Report. | Attorney Client |
| E00098837 | E00098837 | E00098838 | DOF | | 9/25/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching draft response to supplemental bed report. | Attorney Client |
| E00098838 | E00098837 | E00098838 | DOF | | 9/25/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft response to Special Master's supplemental bed report. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098840 | E00098839 | E00098840 | DOF | | 9/25/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft response to Special Master's supplemental bed report. | Attorney Client;Attorney Work Product |
| E00098841 | | | DOF | | 9/21/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re supplemental bed plan scope change. | Attorney Client |
| E00098842 | | | DOF | | 9/20/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Coleman bed report. | Attorney Client |
| E00098843 | | | DOF | | 9/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re response to Coleman bed report. | Attorney Client |
| E00098844 | | | DOF | | 9/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Coleman bed report. | Attorney Client |
| E00098845 | | | DOF | | 9/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re response to Coleman bed report. | Attorney Client |
| E00098846 | | | DOF | | 9/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gilberson, Laurie (DGS - Staff Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Coleman supplemental bed report. | Attorney Client |
| E00098847 | | | DOF | | 9/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re Coleman supplemental bed report. | Attorney Client |
| E00098848 | | | DOF | | 9/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re response to supplemental bed report. | Attorney Client |
| E00098849 | | | DOF | | 9/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Yee, Lorna | Email thread re meeting with Special Master Keating. | Attorney Client;Deliberative Process |
| E00098850 | | | DOF | | 9/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re response to supplemental bed report. | Attorney Client |
| E00098851 | | | DOF | | 9/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread re Coleman communications from attorneys. | Attorney Client |
| E00098853 | | | DOF | | 9/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email thread re response to supplemental bed report. | Attorney Client |

3 Judge Panel - Coleman Plata
Privilege Log - Production 7

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098854 | E00098854 | E00098855 | DOF | | 9/18/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV) | Email thread discussing and attaching CDCR Staffing Allocation. | Attorney Client |
| E00098856 | | | DOF | | 9/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re OHU staffing allocation. | Attorney Client;Redacted |
| E00098857 | | | DOF | | 9/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re judge's order re psychiatrist competency. | Attorney Client |
| E00098858 | | | DOF | | 9/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re supplemental bed plan report. | Attorney Client |
| E00098859 | | | DOF | | 9/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re clarification of Special Master recommendations. | Attorney Client |
| E00098861 | | | DOF | | 9/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread re notes from meeting with federal receiver. | Attorney Client |
| E00098862 | | | DOF | | 9/15/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re notes from meeting with federal receiver. | Attorney Client |
| E00098863 | | | DOF | | 9/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re notes from meeting with federal receiver. | Attorney Client |
| E00098864 | | | DOF | | 9/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re supplemental bed plan report. | Attorney Client |
| E00098865 | E00098865 | E00098866 | DOF | | 9/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re DOF comments on supplemental bed plan report. | Attorney Client |
| E00098867 | | | DOF | | 9/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re concerns with supplemental bed report. | Attorney Client |
| E00098868 | | | DOF | | 9/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Email thread re concerns with supplemental bed report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098869 | | | DOF | | 9/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re CDCR legal meeting. | Attorney Client |
| E00098870 | | | DOF | | 9/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Keating's report on bed plan. | Attorney Client |
| E00098871 | E00098871 | E00098872 | DOF | | 9/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread re staffing documents sent to Special Master. | Attorney Client |
| E00098873 | E00098873 | E00098874 | DOF | | 9/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim;Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hansen, Koreen;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Lynn, Tim (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike | Email thread re OHU staffing allocation. | Attorney Client |
| E00098875 | | | DOF | | 9/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re purpose of OHU staffing allocation document. | Attorney Client |
| E00098876 | | | DOF | | 9/11/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF) | Email thread re budget reference in Keating report. | Attorney Client |
| E00098879 | E00098879 | E00098880 | DOF | | 8/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching draft Ad Seg Plan. | Attorney Client |
| E00098880 | E00098879 | E00098880 | DOF | | 8/29/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft Administrative Segregation Unit Suicide Prevention Plan. | Attorney Client |
| E00098882 | | | DOF | | 8/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re disclosure of Coleman costs. | Attorney Client |
| E00098883 | | | DOF | | 8/22/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Dithridge, Tom;Geanacou, Susan;Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF) | Email thread re proposed salary increases. | Attorney Client |
| E00098884 | | | DOF | | 8/21/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Dithridge, Tom;Geanacou, Susan;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re state response to receiver's proposed salary increases. | Attorney Client |
| E00098886 | E00098886 | E00098887 | DOF | | 8/16/2006 | Email | Geanacou, Susan;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email thread discussing and attaching withdrawal of order re contempt. | Attorney Client |
| E00098887 | E00098886 | E00098887 | DOF | | 8/16/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Defendants' Response to Court Order re BCP. | Attorney Client |
| E00098888 | | | DOF | | 8/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Geanacou, Susan; Schwind, Maureen (DOF - Assistant to Director) | Email thread re Genest letter and request for court order. | Attorney Client |
| E00098889 | | | DOF | | 8/14/2006 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel) | Email thread re Coleman contempt order. | Attorney Client |
| E00098892 | | | DOF | | 8/11/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re court order for Ad Seg plan and funding. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098893 | | | DOF | | 8/11/2006 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Siggins, Elizabeth (CDCR - DJJ);Slavin, Bruce (CDCR - General Counsel);Warner, Bernard (CDCR - DJJ) | Email thread re mental health plan section 7 edits. | Attorney Client |
| E00098894 | | | DOF | | 8/11/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Siggins, Elizabeth (CDCR - DJJ);Warner, Bernard (CDCR - DJJ) | Email thread re mental health plan section 7 edits. | Attorney Client |
| E00098895 | E00098895 | E00098896 | DOF | | 8/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re compliance with court's staffing order. | Attorney Client |
| E00098900 | E00098900 | E00098901 | DOF | | 8/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Klass, Fred;Lloyd, John;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching Coleman spot bill language. | Attorney Client |
| E00098902 | | | DOF | | 8/8/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Coleman order letter edits. | Attorney Client |
| E00098903 | | | DOF | | 8/7/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF) | Email thread re non ASU/SHU positions in program guide. | Attorney Client |
| E00098904 | | | DOF | | 8/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing notice of designation for Genest. | Attorney Client |
| E00098906 | | | DOF | | 7/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing meeting details. | Attorney Client |
| E00098907 | | | DOF | | 7/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing Tax-Exempt Financing Letter. | Attorney Client |
| E00098908 | E00098908 | E00098909 | DOF | | 7/31/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing and attaching Tax-Exempt Financing Letter. | Attorney Client |
| E00098909 | E00098908 | E00098909 | DOF | | 7/31/2006 | Letter | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Draft letter discussing financing of certain prisons. | Attorney Client |
| E00098910 | | | DOF | | 7/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing case activity in Coleman. | Attorney Client |
| E00098911 | | | DOF | | 7/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | CAPOFF;Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing naming Genest as party to Coleman. | Attorney Client |
| E00098912 | E00098912 | E00098913 | DOF | | 7/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Klass, Fred | Email discussing and attachingTax-Exempt Financing Letter. | Attorney Client |
| E00098913 | E00098912 | E00098913 | DOF | | 7/28/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Genest, Mike (DOF - Director) | Draft letter discussing financing of certain prisons. | Attorney Client;Attorney Work Product |
| E00098914 | E00098914 | E00098916 | DOF | | 7/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |
| E00098915 | E00098914 | E00098916 | | | | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098916 | E00098914 | E00098916 | DOF | | 7/27/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098917 | E00098917 | E00098919 | DOF | | 7/27/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098918 | E00098917 | E00098919 | DOF | | 7/27/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098919 | E00098917 | E00098919 | DOF | | 7/27/2006 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098921 | E00098921 | E00098923 | DOF | | 7/27/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |
| E00098922 | E00098921 | E00098923 | DOF | | 7/27/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098923 | E00098921 | E00098923 | DOF | | 7/27/2006 | Report | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098924 | | | DOF | | 7/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing MOU for DJJ. | Attorney Client |
| E00098925 | E00098925 | E00098926 | DOF | | 7/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098926 | E00098925 | E00098926 | DOF | | 7/27/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV) | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098927 | | | DOF | | 7/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Gillihan, Richard;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing DCHCS Contract Services Project Team Report. | Attorney Client;Redacted |
| E00098928 | E00098928 | E00098931 | DOF | | 7/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard | Email discussing and attaching DCHCS Contract Services Project Team Report. | Attorney Client;Redacted |
| E00098932 | E00098932 | E00098933 | DOF | | 7/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |
| E00098933 | E00098932 | E00098933 | DOF | | 7/27/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098934 | E00098934 | E00098935 | DOF | | 7/27/2006 | Email | Huang, Daphne (DOF) | Freeland, G.;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Morales, Ed;Arnold, Molly (DOF - Chief Counsel) ;Siggins, Elizabeth;Silva, Eleanor;Wall, Margaret | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |
| E00098935 | E00098934 | E00098935 | DOF | | 7/27/2006 | Report | Huang, Daphne (DOF) | Freeland, G.;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Morales, Ed;Arnold, Molly (DOF - Chief Counsel) ;Siggins, Elizabeth;Silva, Eleanor;Wall, Margaret | Comments to Expert Final Draft of DJJ Mental Health Remedial Plan. | Attorney Client;Attorney Work Product |
| E00098936 | E00098936 | E00098938 | DOF | | 7/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |
| E00098937 | E00098936 | E00098938 | DOF | | 7/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing and attaching Draft Mental Health Remedial Plan. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00098939 | | | DOF | | 7/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing contracting pharmacies. | Attorney Client |
| E00098940 | | | DOF | | 7/27/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing contracting pharmacies. | Attorney Client |
| E00098941 | | | DOF | | 7/27/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing operations of pharmacy. | Attorney Client |
| E00098944 | | | DOF | | 7/27/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Palmer, H.D. (DOF - Deputy Director of External Affairs);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing contracting pharmacies. | Attorney Client;Redacted |
| E00098945 | | | DOF | | 7/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing operations of pharmacy. | Attorney Client |
| E00098946 | | | DOF | | 7/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing reconciliation of mental health positions. | Attorney Client |
| E00098947 | | | DOF | | 7/21/2006 | Email | Duveneck, Sandra (CDCR) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Kirkland, Richard (CDCR - Warden, Pelican Bay State Prison);Slavin, Bruce (CDCR General Counsel);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing reconciliation of mental health positions. | Attorney Client |
| E00098948 | | | DOF | | 7/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft supplemental submission of documents. | Attorney Client |
| E00098949 | | | DOF | | 7/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Cabatic, Linda (Deputy Director of Legal Services);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred;Nanjo, Henry (DGS - Staff Counsel, Office of Legal Services) | Email need for bond counsel opinion. | Attorney Client |
| E00098950 | | | DOF | | 7/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred | Email thread discussing operations of pharmacy. | Attorney Client |
| E00098951 | E00098951 | E00098955 | DOF | | 7/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching reconciliation of mental health positions documents. | Attorney Client |
| E00098952 | E00098951 | E00098955 | DOF | | 7/21/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional summary of mental health and health care services staffing. | Deliberative Process; Attorney Client |
| E00098954 | E00098951 | E00098955 | DOF | | 7/18/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional summary of Coleman BCP/Finance Letter staffing. | Deliberative Process; Attorney Client |
| E00098955 | E00098951 | E00098955 | DOF | | 7/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Duveneck, Sandra (CDCR); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kirkland, Richard (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing authorized for Mental Health program through BCPs or population adjustments. | Deliberative Process |
| E00098956 | | | DOF | | 7/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing issues with scanned log. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098957 | | | DOF | | 7/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing operations of pharmacy. | Attorney Client |
| E00098958 | | | DOF | | 7/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Cabatic, Linda (Deputy Director of Legal Services);Giberson, Laurie;Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing operations of pharmacy. | Attorney Client |
| E00098959 | | | DOF | | 7/20/2006 | Email | Cabatic, Linda (Deputy Director of Legal Services) | Arnold, Molly (DOF - Chief Counsel);Giberson, Laurie;Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing operations of pharmacy. | Attorney Client |
| E00098960 | | | DOF | | 7/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing issues with scanned log. | Attorney Client |
| E00098961 | | | DOF | | 7/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing reconciliation of mental health positions. | Attorney Client |
| E00098962 | E00098962 | E00098963 | DOF | | 7/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching response to court order. | Attorney Client |
| E00098963 | E00098962 | E00098963 | DOF | | 7/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV) | Draft Defendant's Submission of Documents in Response to Court Order of 07/17/2006 in Coleman. | Attorney Client;Attorney Work Product |
| E00098964 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing response to court order. | Attorney Client |
| E00098975 | E00098975 | E00098977 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email discussing review of documents by Department of Finance. | Attorney Client; |
| E00098978 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098979 | | | DOF | | 7/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098980 | E00098980 | E00098983 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching DOF communication documents. | Attorney Client |
| E00098987 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098988 | | | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098992 | | | DOF | | 7/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098993 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098994 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098995 | E00098995 | E00098996 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Huang, Daphne (DOF);Leibrock, Debbie;Smith, Mary | Email thread discussing and attaching order for document production. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00098997 | | | DOF | | 7/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098998 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00098999 | E00098999 | E00099000 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099001 | E00099001 | E00099003 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching DOF communication documents. | Attorney Client |
| E00099004 | E00099004 | E00099007 | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching DOF communication documents. | Attorney Client |
| E00099008 | | | DOF | | 4/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Dobson, Paul;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099009 | | | DOF | | 7/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099010 | | | DOF | | 7/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread Mental Health Staffing Assessment. | Attorney Client |
| E00099011 | | | DOF | | 7/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099012 | | | DOF | | 7/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099013 | E00099013 | E00099014 | DOF | | 7/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Mental Health staffing and attaching reconciliation document. | Attorney Client |
| E00099015 | | | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099016 | | | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099017 | | | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Parsons, Debbie | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099018 | | | DOF | | 7/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Parsons, Debbie | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099019 | | | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing review of Coleman documents. | Attorney Client |
| E00099020 | E00099020 | E00099021 | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching order for document production. | Attorney Client |
| E00099024 | | | DOF | | 7/17/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing objections to revised interim plan. | Attorney Client |
| E00099025 | | | DOF | | 7/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Email thread discussing letter from Sillen. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099026 | E00099026 | E00099027 | DOF | | 7/16/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching letter from Sillen. | Attorney Client;Deliberative Process |
| E00099028 | E00099028 | E00099029 | DOF | | 7/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email thread discussing and attaching letter from Sillen. | Attorney Client;Deliberative Process |
| E00099033 | | | DOF | | 7/14/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing project funding. | Attorney Client;Attorney Work Product |
| E00099053 | | | DOF | | 7/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing project funding. | Attorney Client;Attorney Work Product |
| E00099054 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing delegation authority. | Attorney Client |
| E00099055 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (CHHS - Assistant Secretary);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike | Email thread discussing objections to revised interim plan. | Attorney Client |
| E00099056 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brady, Nathan;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing objections to revised interim plan. | Attorney Client |
| E00099057 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Lynn, Tim (DOF) | Email thread discussing objections to revised interim plan. | Attorney Client |
| E00099058 | | | DOF | | 7/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (CHHS - Assistant Secretary);Bost, Sue (DOF - Program Budget Manager, SSDU);Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing objections to revised interim plan. | Attorney Client |
| E00099060 | | | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Coleman response. | Attorney Client |
| E00099061 | | | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Email thread discussing Coleman response. | Attorney Client |
| E00099062 | | | DOF | | 7/11/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing staff on corrections assignment. | Attorney Client |
| E00099063 | | | DOF | | 7/11/2006 | Email | Dobson, Paul | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman response. | Attorney Client |
| E00099064 | | | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Jerue declaration. | Attorney Client; Attorney Work Product |
| E00099065 | | | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Coleman response. | Attorney Client |
| E00099066 | E00099066 | E00099067 | DOF | | 7/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Jerue declaration. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099067 | E00099066 | E00099067 | DOF | | 7/11/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Declaration of Jerue in Support of Defendant's Response to Special Master's Report on Defendants' Budget Request for Staffing to Implement the Revised Program Guide in Coleman | Attorney Client;Attorney Work Product |
| E00099068 | | | DOF | | 7/11/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Dobson, Paul; Huang, Daphne (DOF); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Jerue declaration. | Attorney Client; Attorney Work Product |
| E00099069 | E00099069 | E00099070 | DOF | | 7/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching response to brief. | Attorney Client |
| E00099070 | E00099069 | E00099070 | DOF | | 7/10/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Draft Defendant's Response to Special Master's Report on Defendants' Budget Requests for Staffing to Implement the Revised Program Guide and to Joinder of DOF Separate Statement of Objections, Declaration of Jerue. | Attorney Client;Attorney Work Product |
| E00099071 | | | DOF | | 7/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul; Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Jerue declaration. | Attorney Client; Attorney Work Product |
| E00099072 | E00099072 | E00099073 | DOF | | 7/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Jerue declaration. | Attorney Client |
| E00099073 | E00099072 | E00099073 | DOF | | 7/10/2006 | Pleading/Legal | Arnold, Molly (DOF - Chief Counsel) | U.S. District Court for Eastern District of California | Draft Declaration of Jerue in Coleman. | Attorney Client;Attorney Work Product |
| E00099074 | E00099074 | E00099075 | DOF | | 7/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul;Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Jerue declaration. | Attorney Client |
| E00099075 | E00099074 | E00099075 | DOF | | 7/10/2006 | Pleading/Legal | Arnold, Molly (DOF - Chief Counsel) | U.S. District Court for Eastern District of California | Draft Declaration of Jerue in Coleman. | Attorney Client;Attorney Work Product |
| E00099076 | | | DOF | | 7/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Jerue declaration. | Attorney Client |
| E00099077 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing staffing levels order. | Attorney Client |
| E00099078 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing staffing levels order. | Attorney Client |
| E00099079 | E00099079 | E00099080 | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Parsons, Debbie;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Jerue declaration. | Attorney Client |
| E00099080 | E00099079 | E00099080 | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | U.S. District Court for Eastern District of California | Draft Declaration of Jerue in Coleman. | Attorney Client;Attorney Work Product |
| E00099081 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing levels order. | Attorney Client |
| E00099082 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing staffing levels order. | Attorney Client |
| E00099083 | | | DOF | | 7/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Jerue declaration. | Attorney Client;Attorney Work Product |
| E00099084 | | | DOF | | 7/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | Email thread discussing Jerue declaration. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099085 | E00099085 | E00099086 | DOF | | 7/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dobson, Paul; Genest, Mike (DOF - Director); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Jerue declaration. | Attorney Client; Attorney Work Product |
| E00099086 | E00099085 | E00099086 | DOF | | 7/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dobson, Paul; Genest, Mike (DOF - Director); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft declaration of Jerue in Coleman. | Attorney Client; Attorney Work Product |
| E00099087 | | | DOF | | 7/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing funding statues. | Attorney Client |
| E00099088 | | | DOF | | 7/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing staffing levels. | Attorney Client |
| E00099089 | | | DOF | | 7/7/2006 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing BIR budget. | Attorney Client |
| E00099090 | | | DOF | | 7/7/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing BIR budget. | Attorney Client |
| E00099091 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing format of declaration. | Attorney Client |
| E00099092 | E00099092 | E00099093 | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangrum, Jamie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching response to special master | Attorney Client |
| E00099093 | E00099092 | E00099093 | DOF | | 7/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangrum, Jamie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Additional information for draft Jerue Declaration. | Attorney Client |
| E00099094 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gillihan, Richard;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing objections to revised interim plan. | Attorney Client |
| E00099095 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Response to Coleman Special Master's Report. | Attorney Client;Attorney Work Product |
| E00099096 | E00099096 | E00099097 | DOF | | 7/6/2006 | Email | Dobson, Paul | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Response to Coleman Special Master's Report. | Attorney Client; Attorney Work Product |
| E00099097 | E00099096 | E00099097 | DOF | | 7/6/2006 | Report | Dobson, Paul | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Additional information for Jerue Declaration. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099098 | E00099098 | E00099099 | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching draft agenda. | Attorney Client |
| E00099099 | E00099098 | E00099099 | DOF | | 7/5/2006 | Agenda | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft agenda for special master's meeting. | Attorney Client |
| E00099100 | | | DOF | | 7/6/2006 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Response to Coleman Special Master's Report. | Attorney Client;Attorney Work Product |
| E00099101 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting attendees. | Attorney Client |
| E00099102 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing Governor's office meeting agenda. | Attorney Client |
| E00099103 | E00099103 | E00099104 | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Email thread discussing and attaching Response to Coleman Special Master's Report. | Attorney Client; Attorney Work Product |
| E00099104 | E00099103 | E00099104 | DOF | | 7/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Additional information for draft Jerue Declaration. | Attorney Client; Attorney Work Product |
| E00099105 | | | DOF | | 7/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bost, Sue (DOF - Program Budget Manager, SSDU);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing Governor's office meeting agenda. | Attorney Client |
| E00099106 | E00099106 | E00099107 | DOF | | 7/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Reid, Scott (GOV); Slavin, Bruce (CDCR - General Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Response to Coleman Special Master's Report. | Attorney Client; Attorney Work Product |
| E00099107 | E00099106 | E00099107 | DOF | | 7/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Reid, Scott (GOV); Slavin, Bruce (CDCR - General Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Additional information for Jerue Declaration. | Attorney Client; Attorney Work Product |
| E00099108 | | | DOF | | 7/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing extension of time for brief. | Attorney Client |
| E00099109 | E00099109 | E00099110 | DOF | | 6/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF) | Email thread discussing and attaching Special Master's report. | Attorney Client |
| E00099111 | E00099111 | E00099112 | DOF | | 6/30/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching Response to Coleman Special Master's Report. | Attorney Client |
| E00099112 | E00099111 | E00099112 | DOF | | 6/30/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Process description for Special Master's report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099113 | E00099113 | E00099114 | DOF | | 6/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching Response to Coleman Special Master's Report. | Attorney Client |
| E00099114 | E00099113 | E00099114 | DOF | | 6/30/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Process description for Special Master's report. | Attorney Client |
| E00099115 | | | DOF | | 7/29/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Kernan, Scott (CDCR); Hubbard, Suzan; Furtek, Frank (CHHS - Chief Counsel); Dovey, John (CDCR); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rodriguez, Cynthia; Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Plaintiffs' objections to interim bed plan. | Attorney Client |
| E00099116 | E00099116 | E00099117 | DOF | | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching Response to Coleman Special Master's Report. | Attorney Client |
| E00099117 | E00099116 | E00099117 | DOF | | 6/29/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Process description for Special Master's report. | Attorney Client |
| E00099118 | E00099118 | E00099119 | DOF | | 6/29/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Dobson, Paul; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional Court Obligations Matrix. | Attorney Client; Deliberative Process |
| E00099119 | E00099118 | E00099119 | DOF | | 6/29/2006 | Graph/Chart | Slavin, Bruce (CDCR - General Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Dobson, Paul; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional chart summarizing court obligations for ongoing cases, attached to privileged email. | Attorney Client; Deliberative Process |
| E00099120 | E00099120 | E00099121 | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary);Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching Response to Coleman Special Master's Report. | Attorney Client |
| E00099125 | | | DOF | | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF) | Email discussing exhibits for Special Master's report. | Attorney Client |
| E00099126 | E00099126 | E00099127 | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve;Lloyd, John;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread discussing and attaching Mayber Joinder. | Attorney Client |
| E00099128 | | | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Parsons, Debbie;Schwind, Maureen (DOF - Assistant to Director) | Email thread requesting meeting on Karlton Order. | Attorney Client |
| E00099129 | | | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing meeting on Karlton Order. | Attorney Client |
| E00099130 | | | DOF | | 6/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Grunder, Frances (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Karlton Order. | Attorney Client |
| E00099131 | E00099131 | E00099133 | DOF | | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional Finance Letter for Program Guide related funding request. | Attorney Client; Deliberative Process |
| E00099133 | E00099131 | E00099133 | DOF | | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional Finance Letter for Program Guide related funding request. | Deliberative Process |
| E00099136 | | | DOF | | 6/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing exhibits for Special Master's report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099142 | E00099142 | E00099143 | DOF | | 6/27/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Karlton Order. | Attorney Client |
| E00099144 | | | DOF | | 6/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Karlton Order. | Attorney Client |
| E00099145 | | | DOF | | 6/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Special Master's report. | Attorney Client |
| E00099146 | E00099146 | E00099147 | DOF | | 6/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Smith, Mary;Stephenshaw, Joe | Email discussing and attaching safety and welfare plan. | Attorney Client |
| E00099147 | E00099146 | E00099147 | DOF | | 6/16/2006 | Report | CDCR | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Smith, Mary;Stephenshaw, Joe | Safety And Welfare Plan Implementing Reform In California. | Attorney Client |
| E00099148 | E00099148 | E00099149 | DOF | | 6/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Lynn, Tim (DOF) | Email thread discussing and attaching dental staffing study. | Attorney Client |
| E00099149 | E00099148 | E00099149 | DOF | | 6/22/2006 | Notes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Lynn, Tim (DOF) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process; Attorney Client |
| E00099150 | E00099150 | E00099151 | DOF | | 6/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Stephenshaw, Joe | Email discussing and attaching safety and welfare plan. | Attorney Client |
| E00099151 | E00099150 | E00099151 | DOF | | 6/16/2006 | Report | CDCR | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Stephenshaw, Joe | Safety And Welfare Plan Implementing Reform In California. | Attorney Client |
| E00099153 | | | DOF | | 6/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing Special Master's report. | Attorney Client |
| E00099154 | E00099154 | E00099156 | DOF | | 6/21/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dobson, Paul; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email discussing and attaching court obligations matrix. | Attorney Client |
| E00099155 | E00099154 | E00099156 | DOF | | 6/21/2006 | Graph/Chart | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dobson, Paul; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional summary of court obligations for ongoing cases. | Attorney Client; Attorney Work Product; Deliberative Process |
| E00099156 | E00099154 | E00099156 | DOF | | 6/21/2006 | Graph/Chart | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Dobson, Paul; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Chart summarizing court-ordered deadlines in Coleman for period 06/00/2006 - 06/00/2007. | Attorney Client; Attorney Work Product |
| E00099157 | | | DOF | | 6/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing draft report re state corrective action plans. | Attorney Client;Redacted |
| E00099167 | | | DOF | | 6/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing order to show cause. | Attorney Client |
| E00099170 | E00099170 | E00099171 | DOF | | 6/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Email thread attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| E00099171 | E00099170 | E00099171 | DOF | | 6/20/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099172 | | | DOF | | 6/20/2006 | Email | Duveneck, Sandra (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email thread discussing order discharging Order to Show Cause. | Attorney Client |
| E00099173 | E00099173 | E00099174 | DOF | | 6/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| E00099174 | E00099173 | E00099174 | DOF | | 6/20/2006 | Notes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| E00099175 | | | DOF | | 6/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Glazier, Robert;Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Reid, Scott (GOV) | Email thread discussing order to show cause. | Attorney Client;Redacted |
| E00099180 | | | DOF | | 6/19/2006 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing letter to receiver. | Attorney Client;Deliberative Process |
| E00099181 | E00099181 | E00099183 | DOF | | 6/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Email thread discussing and attaching draft letter to receiver. | Attorney Client;Deliberative Process |
| E00099182 | E00099181 | E00099183 | DOF | | 6/19/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Tilton, Jim (CDCR - Secretary);Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter discussing CDCR's health care program. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099184 | | | DOF | | 6/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing draft letter to receiver. | Attorney Client |
| E00099185 | E00099185 | E00099186 | DOF | | 6/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching draft letter to receiver. | Attorney Client |
| E00099186 | E00099185 | E00099186 | DOF | | 6/19/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Tilton, Jim (CDCR - Secretary);Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter discussing CDCR's health care program. | Attorney Client |
| E00099187 | | | DOF | | 6/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing how to respond to Motion of Stay. | Attorney Client |
| E00099188 | | | DOF | | 6/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing how to respond to Motion of Stay. | Attorney Client |
| E00099189 | E00099189 | E00099190 | DOF | | 6/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching Motion of Stay. | Attorney Client |
| E00099190 | E00099189 | E00099190 | DOF | | 6/19/2006 | Pleading/Legal | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Motion of Stay for Appeal in Coleman. | Attorney Client |
| E00099191 | E00099191 | E00099192 | DOF | | 6/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching Motion of Stay. | Attorney Client |
| E00099192 | E00099191 | E00099192 | DOF | | 6/19/2006 | Pleading/Legal | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft Motion of Stay for Appeal in Coleman. | Attorney Client |
| E00099193 | E00099193 | E00099194 | DOF | | 6/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching opposition to motion. | Attorney Client |
| E00099195 | | | DOF | | 6/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing stay from 9th circuit court. | Attorney Client |
| E00099196 | E00099196 | E00099198 | DOF | | 6/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching draft letter to receiver. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099197 | E00099196 | E00099198 | DOF | | 6/16/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Attachments for receiver's letter. | Attorney Client |
| E00099198 | E00099196 | E00099198 | DOF | | 6/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Tilton, Jim (CDCR - Secretary); Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter discussing CDCR's health care program. | Attorney Client |
| E00099202 | | | DOF | | 6/16/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Deliberative Process Privilege on Coleman documents. | Attorney Client |
| E00099203 | E00099203 | E00099204 | DOF | | 6/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike | Email thread discussing and attaching dental report. | Attorney Client |
| E00099207 | | | DOF | | 6/15/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Aguiar, Fred (GOV); Arnold, Molly (DOF - Chief Counsel); Costigan, Richard; Dobson, Paul; Glazier, Robert; Kennedy, Susan (GOV - Chief of Staff); Maile, Bill; Mendelsohn, Adam; Reid, Scott (GOV); Saragosa, Michael (GOV - Deputy Cabinet Secretary); Thompson, Margita (GOV); Zingale, Daniel (GOV) | Email thread discussing Tilton held in contempt in Coleman. | Attorney Client |
| E00099208 | | | DOF | | 6/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Tilton held in contempt in Coleman. | Attorney Client |
| E00099209 | | | DOF | | 6/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing changing case name. | Attorney Client |
| E00099210 | | | DOF | | 6/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing production of budget documents. | Attorney Client |
| E00099211 | | | DOF | | 6/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (CDCR - Undersecretary, Program Support) | Email thread discussing letter to receiver. | Attorney Client |
| E00099212 | | | DOF | | 6/14/2006 | Email | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing outcome of conference call with Karlton. | Attorney Client |
| E00099213 | | | DOF | | 6/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing outcome of conference call with Karlton. | Attorney Client |
| E00099214 | | | DOF | | 6/14/2006 | Email | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing outcome of conference call with Karlton. | Attorney Client |
| E00099215 | | | DOF | | 6/14/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing production of budget documents. | Attorney Client |
| E00099216 | | | DOF | | 6/14/2006 | Email | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing outcome of conference call with Karlton. | Attorney Client |
| E00099217 | | | DOF | | 6/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing production of budget documents. | Attorney Client |
| E00099218 | | | DOF | | 6/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Perez Report. | Attorney Client |
| E00099219 | | | DOF | | 6/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Perez Report. | Attorney Client |
| E00099220 | | | DOF | | 6/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Perez Report. | Attorney Client |
| E00099221 | | | DOF | | 6/13/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing project deadlines. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099222 | E00099222 | E00099224 | DOF | | 6/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching dental report. | Attorney Client |
| E00099225 | E00099225 | E00099226 | DOF | | 6/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email thread discussing project deadlines. | Attorney Client |
| E00099227 | | | DOF | | 6/12/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing dental report. | Attorney Client |
| E00099228 | | | DOF | | 6/12/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and dental report. | Attorney Client |
| E00099229 | E00099229 | E00099230 | DOF | | 6/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Reid, Scott (GOV);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Email thread discussing and attaching dental staffing study. | Attorney Client |
| E00099231 | | | DOF | | 6/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve | Email thread discussing and attaching dental staffing study. | Attorney Client |
| E00099232 | E00099232 | E00099233 | DOF | | 6/12/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Kessler, Steve | Email thread discussing and attaching dental staffing study. | Attorney Client |
| E00099234 | E00099234 | E00099235 | DOF | | 6/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing and attaching dental staffing study. | Attorney Client |
| E00099239 | | | DOF | | 6/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing contract positions. | Attorney Client |
| E00099240 | E00099240 | E00099241 | DOF | | 6/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching conference committee budget bill item. | Attorney Client |
| E00099242 | | | DOF | | 6/8/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Johas, Georgia;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing items from Pre-Chambers Conference. | Attorney Client |
| E00099243 | | | DOF | | 6/8/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Section 32.00 Language. | Attorney Client |
| E00099244 | | | DOF | | 6/8/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Section 32.00 Language. | Attorney Client |
| E00099245 | E00099245 | E00099246 | DOF | | 6/8/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Kessler, Steve | Email thread discussing and attaching Section 32.00 Language. | Attorney Client |
| E00099246 | E00099245 | E00099246 | DOF | | 6/8/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Kessler, Steve | Government Section 32.00 language. | Attorney Client |
| E00099247 | E00099247 | E00099248 | DOF | | 6/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email attaching letter discussing DOF comments. | Attorney Client; Attorney Work Product |
| E00099248 | E00099247 | E00099248 | DOF | | 6/2/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft letter discussing overview of funding process. | Attorney Client; Attorney Work Product |
| E00099249 | | | DOF | | 6/8/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Keating memo. | Attorney Client |
| E00099250 | E00099250 | E00099251 | DOF | | 6/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Keating memo. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099251 | E00099250 | E00099251 | DOF | | 6/2/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft letter discussing overview of funding process. | Attorney Client |
| E00099252 | E00099252 | E00099253 | DOF | | 6/8/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching Keating memo. | Attorney Client |
| E00099253 | E00099252 | E00099253 | DOF | | 6/2/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft letter discussing overview of funding process. | Attorney Client |
| E00099254 | E00099254 | E00099255 | DOF | | 6/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Keating memo. | Attorney Client |
| E00099255 | E00099254 | E00099255 | DOF | | 6/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft letter discussing overview of funding process. | Attorney Client |
| E00099265 | | | DOF | | 6/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Paxson, Mark;rchivaro@sco.ca.gov | Email thread discussing budget bill language. | Attorney Client;Deliberative Process |
| E00099266 | E00099266 | E00099267 | DOF | | 6/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Chivaro, Rick;Paxson, Mark | Email discussing and attaching letter on budget bill. | Attorney Client;Deliberative Process |
| E00099270 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Lewis, Janet;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing MHCB Utilization Plan. | Attorney Client |
| E00099271 | E00099271 | E00099273 | DOF | | 6/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Lewis, Janet;Reid, Scott (GOV);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing MHCB Utilization Plan. | Attorney Client |
| E00099272 | E00099271 | E00099273 | DOF | | 5/25/2006 | Report | CDCR | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Lewis, Janet;Reid, Scott (GOV);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Atascadero State Hospital/Acute Psychiatric Program Bed Utilization report. | Attorney Client |
| E00099273 | E00099271 | E00099273 | DOF | | 6/2/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Dovey, John (CDCR - Director, Divison of Adult Institutions);Kernan, Scott (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Letter discussing Request For Approval To Move Forward On Implementation Efforts To Increase Mental Health Crisis Bed Utilization. | Attorney Client;Attorney Work Product |
| E00099274 | E00099274 | E00099276 | DOF | | 6/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching CDCR Contracting Process documents. | Attorney Client |
| E00099275 | E00099274 | E00099276 | DOF | | 6/2/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Current Invoice Payment Process Analysis;Current Contracting Law & Regulation Review. | Attorney Client |
| E00099276 | E00099274 | E00099276 | DOF | | 6/2/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Current Invoice Payment Process Analysis;Current Contracting Law & Regulation Review. | Attorney Client |
| E00099277 | | | DOF | | 6/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Leibrock, Debbie | Email discussing CDCR Contracting Process documents. | Attorney Client;Deliberative Process |
| E00099278 | E00099278 | E00099279 | DOF | | 6/2/2006 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Order re BPH Tracking System. | Attorney Client |
| E00099280 | E00099280 | E00099281 | DOF | | 6/2/2006 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Johas, Georgia | Email thread discussing and attaching items from Pre-Chambers Conference. | Attorney Client |
| E00099281 | E00099280 | E00099281 | DOF | | 6/5/2006 | Agenda | | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Johas, Georgia | Madrid v. Woodford Pre-Chambers Conference. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099282 | E00099282 | E00099283 | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching items from Pre-Chambers Conference. | Attorney Client |
| E00099283 | E00099282 | E00099283 | DOF | | 6/5/2006 | Agenda | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Madrid v. Woodford Pre-Chambers Conference. | Attorney Client |
| E00099284 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing declarations. | Attorney Client |
| E00099285 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft documents. | Attorney Client |
| E00099286 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing privilege log. | Attorney Client |
| E00099287 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft documents. | Attorney Client |
| E00099288 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing draft documents. | Attorney Client |
| E00099289 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing Mangum declaration. | Attorney Client; Attorney Work Product |
| E00099290 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing BCP for declaration. | Attorney Client; Attorney Work Product |
| E00099291 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing BCP for declaration. | Attorney Client; Attorney Work Product |
| E00099292 | | | DOF | | 6/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing BCP for declaration. | Attorney Client; Attorney Work Product |
| E00099293 | E00099293 | E00099294 | DOF | | 6/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email discussing and attaching Mangum declaration. | Attorney Client; Attorney Work Product |
| E00099294 | E00099293 | E00099294 | DOF | | 6/1/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Declaration of Mangum. | Attorney Client; Attorney Work Product |
| E00099295 | | | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Mangum declaration. | Attorney Client; Attorney Work Product |
| E00099296 | | | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Mangum declaration. | Attorney Client; Attorney Work Product |
| E00099297 | | | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Mangum declaration. | Attorney Client; Attorney Work Product |
| E00099298 | E00099298 | E00099299 | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Farber-Szekrenyi, Peter (CDCR Director, DCHCS);Hanson, Brigid (CDCR);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Reid, Scott (GOV);Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching Psychiatrist Qualifications document. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099299 | E00099298 | E00099299 | DOF | | 6/1/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Reid, Scott (GOV);Slavin, Bruce (CDCR - General Counsel) | Draft CDCR Response to Coleman Court Orders Re: Psychiatrist Qualifications. | Attorney Client;Attorney Work Product |
| E00099300 | E00099300 | E00099301 | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Reid, Scott (GOV);Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching Psychiatrist Qualifications document. | Attorney Client;Attorney Work Product |
| E00099301 | E00099300 | E00099301 | DOF | | 6/1/2006 | Report | CDCR | Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR);Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Reid, Scott (GOV);Slavin, Bruce (CDCR - General Counsel) | CDCR Response to Coleman Court Orders Re: Psychiatrist Qualifications. | Attorney Client;Attorney Work Product |
| E00099302 | | | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing CDCR Coleman Program Guidelines Submissions | Attorney Client |
| E00099303 | | | DOF | | 6/1/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Documents Released to Tillman. | Attorney Client |
| E00099304 | | | DOF | | 6/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Documents Released to Tillman. | Attorney Client |
| E00099305 | E00099305 | E00099306 | DOF | | 6/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing and attaching CDCR Coleman Program Guidelines Submissions. | Attorney Client |
| E00099306 | E00099305 | E00099306 | DOF | | 6/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft Staffing matrix. | Attorney Client |
| E00099307 | | | DOF | | 6/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Plaintiffs' Comments re May Revise Budget Documents. | Attorney Client |
| E00099308 | | | DOF | | 6/1/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Arnold, Molly (DOF - Chief Counsel);Hanson, Brigid (CDCR);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Coleman meeting items. | Attorney Client |
| E00099309 | | | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing updated performance measures SRL. | Attorney Client |
| E00099310 | | | DOF | | 5/31/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099311 | | | DOF | | 5/31/2006 | Email | Bogert, Tami (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099312 | | | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099313 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099314 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099315 | | | DOF | | 5/31/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099316 | | | DOF | | 5/31/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit;Shimazu, Stephanie (GOV);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099317 | | | DOF | | 5/31/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099318 | | | DOF | | 5/31/2006 | Email | Genest, Mike | Arnold, Molly (DOF - Chief Counsel) | Email discussing CDCR Medical System Budget. | Attorney Client |
| E00099322 | | | DOF | | 5/30/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099323 | | | DOF | | 5/30/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread discussing Order re. Deliberative Process Privilege. | Attorney Client |
| E00099324 | | | DOF | | 5/30/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Kessler, Steve;Leibrock, Debbie;Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing CDCR's Lifer Scheduling and Tracking Database Project. | Attorney Client |
| E00099325 | E00099325 | E00099326 | DOF | | 5/30/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing and attaching orders in Coleman. | Attorney Client |
| E00099327 | E00099327 | E00099330 | DOF | | 5/26/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike (DOF - Director); Kennedy, Susan (GOV - Chief of Staff); Kessler, Steve (DOF - Chief Operating Officer); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing and attaching Keating Budget Information Request. | Attorney Client |
| E00099328 | E00099327 | E00099330 | DOF | | 5/26/2006 | Graph/Chart | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike (DOF - Director); Kennedy, Susan (GOV - Chief of Staff); Kessler, Steve (DOF - Chief Operating Officer); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | MHSDS budget chart. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099329 | E00099327 | E00099330 | DOF | | 5/26/2006 | Graph/Chart | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike (DOF - Director); Kennedy, Susan (GOV - Chief of Staff); Kessler, Steve (DOF - Chief Operating Officer); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | CDCR budget discussion. | Attorney Client |
| E00099330 | E00099327 | E00099330 | DOF | | 5/26/2006 | Report | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike (DOF - Director); Kennedy, Susan (GOV - Chief of Staff); Kessler, Steve (DOF - Chief Operating Officer); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Proposed Budget Bill Item. | Attorney Client |
| E00099331 | | | DOF | | 5/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Keating Budget Information Request. | Attorney Client |
| E00099332 | E00099332 | E00099333 | DOF | | 5/25/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing and attaching Keating Budget Information Request. | Attorney Client |
| E00099333 | E00099332 | E00099333 | DOF | | 5/25/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Budget Information Request discussion. | Attorney Client |
| E00099334 | | | DOF | | 5/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing Health Care Limited Term Positions. | Attorney Client |
| E00099335 | | | DOF | | 5/25/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing Health Care Limited Term Positions. | Attorney Client |
| E00099336 | E00099336 | E00099337 | DOF | | 5/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching Budget Bill Section 9.30. | Attorney Client |
| E00099337 | E00099336 | E00099337 | DOF | | 5/24/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Budget Bill Control Section 9.30 | Attorney Client |
| E00099338 | | | DOF | | 5/24/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing levy issue. | Attorney Client |
| E00099339 | | | DOF | | 5/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing levy issue. | Attorney Client |
| E00099340 | | | DOF | | 5/24/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing levy issue. | Attorney Client |
| E00099341 | | | DOF | | 5/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing levy issue. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099342 | E00099342 | E00099344 | DOF | | 5/24/2006 | Email | Hanson, Brigid (CDCR) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Duveneck, Sandra (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Rodriguez, John (DMH - Deputy Director);Slavin, Bruce (CDCR - General Counsel) | Email discussing and attaching DMH ASH Bed Plan. | Attorney Client;Deliberative Process |
| E00099343 | E00099342 | E00099344 | DOF | | 5/23/2006 | Report | Hanson, Brigid (CDCR) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Duveneck, Sandra (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Rodriguez, John (DMH - Deputy Director);Slavin, Bruce (CDCR - General Counsel) | Draft ASH/APP Bed Utilization - Acute Beds. | Attorney Client;Deliberative Process |
| E00099344 | E00099342 | E00099344 | DOF | | 5/25/2006 | Email | Hanson, Brigid (CDCR) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Duveneck, Sandra (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Rodriguez, John (DMH - Deputy Director);Slavin, Bruce (CDCR - General Counsel) | Agenda for Lawsuit Update Meeting. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099347 | | | DOF | | 5/24/2006 | Email | Hanson, Brigid (CDCR) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bither, Nancy (CDCR - Deputy Director, Human Resources);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Duveneck, Sandra (CDCR);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Rodriguez, John (DMH - Deputy Director);Slavin, Bruce (CDCR - General Counsel) | Email thread discussing contract positions. | Attorney Client |
| E00099348 | | | DOF | | 5/24/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing legislative actions. | Attorney Client |
| E00099349 | | | DOF | | 5/23/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Huang, Daphne (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing SM Keating request. | Attorney Client |
| E00099350 | | | DOF | | 5/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Huang, Daphne (DOF) | Email thread discussing SM Keating request. | Attorney Client |
| E00099351 | E00099351 | E00099352 | DOF | | 5/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); MacBain, Alex; Norman, Janus; Steenhausen, Sarah | Email thread discussing and attaching contract positions document. | Attorney Client |
| E00099353 | | | DOF | | 5/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread discussing contract positions. | Attorney Client |
| E00099354 | | | DOF | | 5/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing contract positions. | Attorney Client |
| E00099355 | E00099355 | E00099356 | DOF | | 5/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread discussing contract positions. | Attorney Client |
| E00099357 | E00099357 | E00099360 | DOF | | 5/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching contract positions document. | Attorney Client |
| E00099358 | E00099357 | E00099360 | DOF | | 5/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching Proposed BBL-HC Contracts document. | Attorney Client |
| E00099359 | E00099357 | E00099360 | DOF | | 5/19/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft Amendment to Paragraph 4 of 5225-002-0001. | Attorney Client |
| E00099361 | E00099361 | E00099362 | DOF | | 5/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing and attaching CDCR Contract Analyst Positions document. | Attorney Client |
| E00099363 | E00099363 | E00099364 | DOF | | 5/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching Proposed BBL-HC Contracts document. | Attorney Client |
| E00099364 | E00099363 | E00099364 | DOF | | 5/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Amendment to Paragraph 4 of 5225-002-0001. | Attorney Client |
| E00099365 | | | DOF | | 5/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re request for changes to healthcare proposals. | Attorney Client |
| E00099366 | | | DOF | | 5/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re request for changes to healthcare proposals. | Attorney Client |
| E00099367 | | | DOF | | 5/21/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Furtek, Frank (CHHS - Chief Counsel);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Karlton / SM Keating Request / Finance Letters. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099368 | | | DOF | | 5/21/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Reid, Scott (GOV);Shimazu, Stephanie (GOV) | Email thread re Karlton / SM Keating Request / Finance Letters. | Attorney Client;Deliberative Process |
| E00099369 | | | DOF | | 5/19/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV) | Email thread re Coleman / BCP Issue. | Attorney Client;Deliberative Process |
| E00099370 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Request for Changes to Health Care Proposals. | Attorney Client |
| E00099371 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Coleman / BCP Issue. | Attorney Client;Deliberative Process |
| E00099372 | | | DOF | | 5/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re Request for Changes to Health Care Proposals. | Attorney Client |
| E00099373 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV) | Email containing privileged discussion of Coleman / BCP Issue. | Attorney Client |
| E00099374 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Response to Suicide Report. | Attorney Client |
| E00099375 | | | DOF | | 5/19/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Levy issue. | Attorney Client |
| E00099376 | | | DOF | | 5/19/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Response to Suicide Report. | Attorney Client |
| E00099377 | | | DOF | | 5/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Levy issue. | Attorney Client |
| E00099378 | | | DOF | | 5/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread re Response to Suicide Report. | Attorney Client |
| E00099379 | E00099379 | E00099380 | DOF | | 5/19/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread re Request for Changes to Health Care Proposals. | Attorney Client |
| E00099380 | E00099379 | E00099380 | DOF | | 5/19/2006 | Legislation | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Proposed BBL - Amendment to Paragraph 5 - Request for Changes to Health Care Proposals. | Attorney Client |
| E00099381 | | | DOF | | 5/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re funding for program guide implementation. | Attorney Client |
| E00099382 | E00099382 | E00099383 | DOF | | 5/18/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email containing privileged discussion of attached draft PPBA. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099383 | E00099382 | E00099383 | DOF | | 5/18/2006 | Misc | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Draft job listing and description for Principal Program Budget Analyst I - Specialist. | Attorney Client |
| E00099385 | E00099385 | E00099386 | DOF | | 5/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing privileged discussion of Responses to Request for Information. | Attorney Client |
| E00099386 | E00099385 | E00099386 | DOF | | 5/18/2006 | Misc | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email containing privileged discussion of Responses to Request for Information. | Attorney Client |
| E00099387 | | | DOF | | 5/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Senate language change proposal to stand alone healthcare item. | Attorney Client |
| E00099388 | E00099388 | E00099389 | DOF | | 5/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re Senate language change proposal to stand alone healthcare item. | Attorney Client |
| E00099390 | | | DOF | | 5/18/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Request for Information and Urgent Pending Matters. | Attorney Client |
| E00099391 | | | DOF | | 5/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread re draft budget bill language. | Attorney Client |
| E00099392 | E00099392 | E00099393 | DOF | | 5/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Reid, Scott (GOV);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re plaintiff's status conference statement. | Attorney Client;Deliberative Process |
| E00099394 | | | DOF | | 5/17/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel) | Email thread re SM Keating Request / Finance Letters. | Attorney Client |
| E00099395 | E00099395 | E00099396 | DOF | | 5/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re plaintiff's status conference statement. | Attorney Client |
| E00099397 | E00099397 | E00099398 | DOF | | 5/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Shimazu, Stephanie (GOV) | Email containing privileged discussion of attached budget letter BL05-33. | Attorney Client |
| E00099398 | E00099397 | E00099398 | DOF | | 12/12/2005 | Letter | DOF | Departmental Budget Officers | Draft Budget Letter BL05-33, attached to privileged email. | Attorney Client |
| E00099399 | E00099399 | E00099400 | DOF | | 5/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread re revised budget bill language. | Attorney Client |
| E00099400 | E00099399 | E00099400 | DOF | | 5/17/2006 | Legislation | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft Proposed amendment to paragraph 4 of 5225-002-0001 of draft budget bill language. | Attorney Client;Attorney Work Product |
| E00099401 | | | DOF | | 5/16/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Shimazu, Stephanie (GOV) | Email thread re SM Keating Request / Finance Letters. | Attorney Client |
| E00099402 | E00099402 | E00099403 | DOF | | 5/15/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Schwind, Maureen (DOF - Assistant to Director) | Email containing privileged discussion of attached letter. | Attorney Client |
| E00099403 | E00099402 | E00099403 | DOF | | 5/15/2006 | Misc | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Schwind, Maureen (DOF - Assistant to Director) | Image file attached to privileged email. | Attorney Client;Deliberative Process |
| E00099404 | | | DOF | | 5/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kirkland, Richard (CDCR) | Email thread re staffing numbers provided in fifth report on status of mental health bed plan. | Attorney Client |
| E00099405 | | | DOF | | 5/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Schwind, Maureen (DOF - Assistant to Director) | Email containing privileged discussion of pending CDCR supplemental appropriations bill. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099406 | | | DOF | | 5/12/2006 | Email | Huang, Daphne (DOF) | Arnold, Molly (DOF - Chief Counsel);Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Nelson, Charles;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);acnewland@aol.com;ondroad@cableone.net | Email thread re staffing numbers provided in fifth report on status of mental health bed plan. | Attorney Client |
| E00099409 | | | DOF | | 5/11/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re letter to SM Keating. | Attorney Client |
| E00099410 | | | DOF | | 5/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re letter to SM Keating. | Attorney Client |
| E00099411 | E00099411 | E00099413 | DOF | | 5/11/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email containing privileged discussion of letter to SM Keating. | Attorney Client |
| E00099412 | E00099411 | E00099413 | DOF | | 5/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft letter to SM Keating. | Attorney Client |
| E00099413 | E00099411 | E00099413 | DOF | | 5/11/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Description of Treatment Levels of Care, attached to privileged email. | Attorney Client |
| E00099414 | E00099414 | E00099415 | DOF | | 5/9/2006 | Email | Causland, Nicki | Arnold, Molly (DOF - Chief Counsel); Hanson, Brigid (CDCR);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email containing privileged discussion of 06/05/2006. | Attorney Client |
| E00099415 | E00099414 | E00099415 | DOF | | 5/9/2006 | Agenda | Causland, Nicki | Arnold, Molly (DOF - Chief Counsel); Hanson, Brigid (CDCR);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Pre-chambers conference agenda for 06/06/2006. | Attorney Client |
| E00099416 | | | DOF | | 5/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re response to the court and organizational chart. | Attorney Client |
| E00099417 | | | DOF | | 5/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread re response to the court and organizational chart. | Attorney Client |
| E00099418 | | | DOF | | 5/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Slavin, Bruce (CDCR - General Counsel) | Email containing privileged discussion of Psychiatrist Vacancy Report. | Attorney Client |
| E00099419 | | | DOF | | 5/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bazos, Audrey (DOF);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re response to the court and organizational chart. | Attorney Client |
| E00099420 | E00099420 | E00099421 | DOF | | 5/1/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF) | Email thread re response to the court and organizational chart and attaching draft response. | Attorney Client |
| E00099421 | E00099420 | E00099421 | DOF | | 5/1/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim (DOF) | Draft CDCR Response to Coleman Court Orders. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099422 | E00099422 | E00099423 | DOF | | 4/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF) | Email thread re attached Draft Response to Coleman Court Orders Proposed salary adjustments. | Attorney Client |
| E00099423 | E00099423 | E00099423 | DOF | | 4/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF) | Draft Response to Coleman Court Orders Proposed salary adjustments, attached to privileged email. | Attorney Client;Attorney Work Product |
| E00099424 | E00099424 | E00099425 | DOF | | 4/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF) | Email thread in response to Coleman court orders. | Attorney Client |
| E00099425 | E00099424 | E00099425 | DOF | | 4/29/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF) | Draft Response to Coleman Court Orders, attached to privileged email. | Attorney Client |
| E00099426 | | | DOF | | 4/28/2006 | Email | Lloyd, John | Arnold, Molly (DOF - Chief Counsel) | Email thread re prohibition against impacting CDCR's custody budget. | Attorney Client |
| E00099427 | E00099427 | E00099429 | DOF | | 4/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Lloyd, John | Email containing privileged discussion of prohibition against impacting CDCR's custody budget. | Attorney Client |
| E00099433 | | | DOF | | 4/28/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Alves, Jim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re upcoming Coleman hearing. | Attorney Client |
| E00099434 | | | DOF | | 4/27/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread in response to Coleman court orders | Attorney Client; Deliberative Process |
| E00099435 | | | DOF | | 4/25/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Development of New CDCR Clinical Care Contract Processes. | Attorney Client |
| E00099436 | E00099436 | E00099437 | DOF | | 4/25/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Development of New CDCR Clinical Care Contract Processes. | Attorney Client |
| E00099438 | | | DOF | | 4/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email containing privileged discussion of change in time of 04/26/2006 hearing. | Attorney Client |
| E00099439 | E00099439 | E00099440 | DOF | | 4/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rodriguez, John (DMH - Deputy Director);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction);Slavin, Bruce (CDCR - General Counsel) | Email containing privileged discussion of attached declaration of Kahn. | Attorney Client |
| E00099441 | E00099441 | E00099442 | DOF | | 4/24/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Email thread re attached document on psychiatrist pay options. | Attorney Client |
| E00099442 | E00099441 | E00099442 | DOF | | 4/24/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director) | Psychiatrist Pay Increase Options, attached to privileged email. | Attorney Client |
| E00099443 | | | DOF | | 4/24/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email containing privileged discussion of psychiatrist pay options. | Attorney Client |
| E00099444 | | | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Coleman bed plan. | Attorney Client |
| E00099445 | | | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Coleman hearing prep meeting of 04/24/2006. | Attorney Client |
| E00099446 | | | DOF | | 4/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email thread re Coleman hearing prep meeting of 04/24/2006. | Attorney Client |
| E00099447 | E00099447 | E00099448 | DOF | | 4/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email thread re Coleman bed plan and attached meeting notice for 04/24/2006. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099448 | E00099447 | E00099448 | DOF | | 4/21/2006 | Misc | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Notice for 04/24/2006 Coleman meeting, attached to privileged email. | Attorney Client |
| E00099449 | E00099449 | E00099450 | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Coleman bed plan and attached meeting notice for 04/24/2006. | Attorney Client |
| E00099450 | E00099449 | E00099450 | DOF | | 4/21/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Notice for 04/24/2006 Coleman meeting, attached to privileged email. | Attorney Client |
| E00099451 | | | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread re Coleman bed plan meeting of 04/24/2006. | Attorney Client |
| E00099452 | E00099452 | E00099453 | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul | Email thread re Coleman bed plan and attached meeting notice for 04/24/2006. | Attorney Client |
| E00099453 | E00099452 | E00099453 | DOF | | 4/21/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Dobson, Paul | Notice for second Coleman bed plan meeting on 04/24/2006, attached to privileged email. | Attorney Client |
| E00099454 | | | DOF | | 4/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread re Coleman bed plan meeting. | Attorney Client |
| E00099455 | E00099455 | E00099456 | DOF | | 4/21/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Various | Email containing privileged discussion of plaintiff's statement of objections to defendants' submitted inpatient mental health crisis and EOP bed plan. | Attorney Client |
| E00099458 | | | DOF | | 4/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email containing privileged discussion of 04/26/2006 Coleman Court Hearing. | Attorney Client |
| E00099461 | | | DOF | | 4/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Email thread re CDCR finance letter. | Attorney Client; Deliberative Process |
| E00099462 | | | DOF | | 4/20/2006 | Email | Dobson, Paul | Arnold, Molly (DOF - Chief Counsel) | Email thread re CDCR finance letter. | Attorney Client; Deliberative Process |
| E00099463 | E00099463 | E00099464 | DOF | | 4/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Email thread re CDCR finance letter. | Attorney Client; Deliberative Process |
| E00099464 | E00099463 | E00099464 | DOF | | 4/20/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Draft letter on CDCR funding, attached to privileged email. | Attorney Client; Deliberative Process |
| E00099465 | E00099465 | E00099466 | DOF | | 4/19/2006 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email thread re edits to CDCR cover letter. | Attorney Client;Deliberative Process |
| E00099466 | E00099465 | E00099466 | DOF | | 4/19/2006 | Letter | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft letter on CDCR funding. | Attorney Client;Deliberative Process |
| E00099467 | | | DOF | | 4/19/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Email thread re agreement with court orders. | Attorney Client |
| E00099470 | | | DOF | | 4/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director) | Email thread re coordination / consolidation between courts. | Attorney Client |
| E00099471 | | | DOF | | 4/18/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Dobson, Paul | Email thread re agreement with court orders. | Attorney Client; Deliberative Process |
| E00099472 | E00099472 | E00099473 | DOF | | 4/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread re attached receivership order fiscal provisions. | Attorney Client |
| E00099473 | E00099472 | E00099473 | DOF | | 4/17/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Draft Receivership Order Fiscal Provisions, attached to privileged email. | Attorney Client |
| E00099474 | E00099474 | E00099475 | DOF | | 4/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread re Plata case summary. | Attorney Client |
| E00099475 | E00099474 | E00099475 | DOF | | 4/17/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Draft Plata Case Summary, attached to privileged email. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099476 | | | DOF | | 4/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Palmer, H.D. (DOF - Deputy Director of External Affairs); Tilton, Jim (CDCR - Secretary) | Email discussing conversation with Dobson pertaining to CDCR Finance Letter and formal communication to the Court. | Attorney Client |
| E00099477 | | | DOF | | 4/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director) | Aguilar, Fred;Bryant, Cynthia (GOV);Dobson, Paul;Kennedy, Susan (GOV - Chief of Staff);Palmer, H.D. (DOF - Deputy Director of External Affairs);Tilton, Jim (CDCR - Secretary); Arnold, Molly (DOF - Chief Counsel) | Email detailing various message points pertaining to proactivity, deficiency notification and Press outreach. | Attorney Client;Deliberative Process |
| E00099478 | | | DOF | | 4/17/2006 | Email | Genest, Mike (DOF - Director) | Aguilar, Fred;Bryant, Cynthia (GOV);Kennedy, Susan (GOV - Chief of Staff);Palmer, H.D. (DOF - Deputy Director of External Affairs);Tilton, Jim (CDCR - Secretary); Arnold, Molly (DOF - Chief Counsel) | Email detailing various message points pertaining to proactivity, deficiency notification and Press outreach. | Attorney Client;Deliberative Process |
| E00099479 | | | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Leibrock, Debbie | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Dobson, Paul;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Gillihan, Richard;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Leibrock, Debbie;Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email detailing information for receiver and request for minor revisions. | Attorney Client |
| E00099480 | E00099480 | E00099481 | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel); Gillihan, Richard; Leibrock, Debbie | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Leibrock, Debbie; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email attaching copy of summary of Finance's duties that will possibly affect operations of the Receiver and requesting minor revisions. | Attorney Client |
| E00099481 | E00099480 | E00099481 | DOF | | 4/14/2006 | Report | Arnold, Molly (DOF - Chief Counsel); Gillihan, Richard; Leibrock, Debbie | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Leibrock, Debbie; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Finance Primer for GO Legal Affairs. | Attorney Client; Attorney Work Product |
| E00099482 | E00099482 | E00099484 | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Leibrock, Debbie; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email attaching Finance Primer for GO Legal Affairs and Finance Primer for Receiver and detailing highlighted areas. | Attorney Client |
| E00099483 | E00099482 | E00099484 | DOF | | 4/14/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Leibrock, Debbie; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Finance Primer for GO Legal Affairs. | Attorney Client; Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099484 | E00099482 | E00099484 | DOF | | 4/14/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dobson, Paul; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Leibrock, Debbie; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Finance Primer for Receiver. | Attorney Client; Attorney Work Product |
| E00099485 | | | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email detailing capital outlay edits and questions and suggestions and discussing separate budget item for CDCR health care. | Attorney Client |
| E00099486 | | | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email detailing capital outlay edits and questions and suggestions and discussing separate budget item for CDCR health care. | Attorney Client |
| E00099487 | | | DOF | | 4/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Klass, Fred | Email detailing capital outlay edits and questions and suggestions and stating Martone will reply with project schedules. | Attorney Client |
| E00099488 | E00099488 | E00099489 | DOF | | 4/14/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Klass, Fred | Email attaching and discussing capital outlay edits to Finance Primer document. | Attorney Client |
| E00099489 | E00099488 | E00099489 | DOF | | 4/14/2006 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Klass, Fred | Finance Primer for GO Legal Affairs. | Attorney Client; Attorney Work Product |
| E00099490 | E00099490 | E00099491 | DOF | | 4/14/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Starkey, Paul (DPA);cradavsk@chhs.ca.gov | Email attaching email pertaining to MHCB strategy and Coleman 15th Round Final Report. | Attorney Client |
| E00099491 | E00099490 | E00099491 | DOF | | 4/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services);Dovey, John (CDCR - Director, Division of Adult Institutions);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, MD, Tim (CDCR - Chief of Mental Health, California Institution for Women);Hanson, Brigid (CDCR - Deputy Director, DCHCS);Hubbard, Suzan;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services);Kirkland, Richard (CDCR - Warden, Pelican Bay State Prison);Marshall, John;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Veal, Martin | Email discussing MHCB strategy for proposals and Coleman 15th Round Final Report. | Attorney Client |
| E00099492 | | | DOF | | 4/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel);Lewis, Janet | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel);Carter, Michael; Chang, Andrew;Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Gilpin, Timothy;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kirkland, Richard (CDCR);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Sallade, Denny | Email discussing Emergency Payment Process and requesting review and comment. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099493 | E00099493 | E00099494 | DOF | | 4/13/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (Deputy Director of Legal Services);Lewis, Janet | Arnold, Molly (DOF - Chief Counsel);Carter, Michael;Chang, Andrew;Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Gilpin, Timothy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kirkland, Richard (CDCR);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Sallade, Denny;Tilton, Jim (CDCR - Secretary) | Email discussing and attaching Emergency Payment Process and requesting review and comment. | Attorney Client |
| E00099494 | E00099493 | E00099494 | DOF | | 4/13/2006 | Misc | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (Deputy Director of Legal Services);Lewis, Janet | Arnold, Molly (DOF - Chief Counsel);Carter, Michael;Chang, Andrew;Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Gilpin, Timothy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kirkland, Richard (CDCR);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Sallade, Denny;Tilton, Jim (CDCR - Secretary) | File information for Contract Payment Process document. | Attorney Client;Deliberative Process |
| E00099495 | E00099495 | E00099496 | DOF | | 4/13/2006 | Email | Cabatic, Linda (Deputy Director of Legal Services);Lewis, Janet | Arnold, Molly (DOF - Chief Counsel);Carter, Michael; Chang, Andrew;Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Gilpin, Timothy;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kirkland, Richard (CDCR);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Sallade, Denny | Email discussing and attaching Emergency Payment Process and requesting review and comment. | Attorney Client |
| E00099496 | E00099495 | E00099496 | DOF | | | Misc | Cabatic, Linda (Deputy Director of Legal Services);Lewis, Janet | Arnold, Molly (DOF - Chief Counsel);Carter, Michael; Chang, Andrew;Duveneck, Sandra (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Gilpin, Timothy;Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Kirkland, Richard (CDCR);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mynhier, Yulanda (CDCR - Deputy Director (A), Health Care Administrative Operations Branch, DCDCS); Sallade, Denny | File information for Contract Payment Process document. | Attorney Client;Deliberative Process |
| E00099497 | E00099497 | E00099498 | DOF | | 4/12/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel) | Email attaching document pertaining to DOF/PWB processes and requesting feedback. | Attorney Client |
| E00099498 | E00099497 | E00099498 | DOF | | 4/12/2006 | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel) | Report pertaining to processes that PWB and DOF are involved in with regard to administering capital outlay projects. | Attorney Client |
| E00099499 | E00099499 | E00099507 | DOF | | 4/12/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Decker, Melissa (GOV); Furtek, Frank (CHHS - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit; Manion, Nancy (DMH - Staff Counsel); Navarro, Michael (DPA); Rodriguez, John (DMH - Deputy Director); Rodriguez, Cynthia; Shimazu, Stephanie (GOV); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); cradavsk@chhs.ca.gov | Email attaching and discussing Mental Health Bed Plan and requesting comments. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099500 | E00099499 | E00099507 | DOF | | 4/12/2006 | Email | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Email attaching seven enclosures of Statewide Mental Health Bed Plan. | Attorney Client |
| E00099501 | E00099499 | E00099507 | DOF | | 4/12/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | File information for Coalinga document. | Attorney Client |
| E00099502 | E00099499 | E00099507 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Enclosure VII - Constitutional Issues of Securing Coalinga State Hospital for Treatment of Level IV High Custody California Department of Corrections and Rehabilitation Inmates. | Attorney Client |
| E00099503 | E00099499 | E00099507 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Third Report - Enclosure II - Bed Count-Type Survey Summary. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099504 | E00099499 | E00099507 | DOF | | 4/12/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | File information for Third Status Report enclosure document. | Attorney Client |
| E00099505 | E00099499 | E00099507 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Attorney Client |
| E00099506 | E00099499 | E00099507 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Enclosure X - Challenges and Initiatives to Increasing Mental Health Crisis Beds at California Men's Colony and California Institution for Men. | Attorney Client |
| E00099507 | E00099499 | E00099507 | DOF | | 4/12/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret (CDCR - Chief Psychologist, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rougeux, Tim (CDCR - Project Director, Division of Correctional Health Care Services); Santiago, Debra; Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Enclosure XII - Federal Investigation Impacting Treatment in Department of Mental Health State Hospitals. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099508 | E00099508 | E00099509 | DOF | | 4/12/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel) | Email attaching Finance Primer and stating edits in tracking mode. | Attorney Client |
| E00099509 | E00099508 | E00099509 | DOF | | 4/12/2006 | Report | Bost, Sue (DOF - Program Budget Manager, SSDU) | Arnold, Molly (DOF - Chief Counsel) | Finance Primer for CDCR Health Care Budget - Creation and Administration. | Attorney Client |
| E00099510 | | | DOF | | 4/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel) | Email discussing indemnification issue and possible approval per law. | Attorney Client |
| E00099511 | | | DOF | | 4/12/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Cabatic, Linda (DGS - Staff Counsel);Cregger, Deborah (DOF - Staff Counsel) | Email discussing material from the Orrick memo pertaining to Private Use. | Attorney Client |
| E00099512 | E00099512 | E00099514 | DOF | | 4/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General);Woods, Douglas (DOJ) | Email attaching letter from Court's Correctional Expert pertaining to Funding CDCR Activities. | Attorney Client |
| E00099515 | | | DOF | | 4/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Scott (GOV);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Email discussing proposed budget item pertaining to CDCR health and requesting meeting to discuss concerns. | Attorney Client;Deliberative Process |
| E00099516 | | | DOF | | 4/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Scott (GOV);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Email discussing proposed budget item pertaining to CDCR health and requesting meeting to discuss concerns. | Attorney Client;Deliberative Process |
| E00099517 | | | DOF | | 4/10/2006 | Email | Decker, Melissa (GOV) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Scott (GOV);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Email discussing proposed budget item pertaining to CDCR health, requesting meeting to discuss concerns and stating will defer to legal. | Attorney Client;Deliberative Process |
| E00099518 | | | DOF | | 4/10/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bither, Nancy (CDCR - Deputy Director, Human Resources);Champion, Pat;Cubanski, Eileen (CHHS - Assistant Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Navarro, Michael (DPA);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Rodriguez, John (DMH - Deputy Director);Santiago, Debra;Starkey, Paul (DPA);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Toirac, Renee;cradavsk@chhs.ca.gov | Email detailing meeting pertaining to Coleman Bed Plan and Outstanding Program Guide issues and requesting information. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099519 | E00099519 | E00099521 | DOF | | 4/10/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Email discussing and attaching proposed budget item pertaining to CDCR health and requesting meeting to discuss concerns. | Attorney Client;Deliberative Process |
| E00099520 | E00099519 | E00099521 | DOF | | 4/10/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Attorney Client;Deliberative Process |
| E00099521 | E00099519 | E00099521 | DOF | | 4/10/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Decker, Melissa (GOV);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy);Sheehan, Anne;Tilton, Jim (CDCR - Secretary) | Draft letter discussing Funding CDCR Activities Required by the Receiver. | Attorney Client;Deliberative Process |
| E00099522 | | | DOF | | 4/9/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email detailing Personal Liability Order Language. | Attorney Work Product;Deliberative Process |
| E00099530 | E00099529 | E00099531 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Budget Bill Language. | Deliberative Process, Attorney Client |
| E00099534 | | | DOF | | 4/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing Health Care Budget Item and edits. | Deliberative Process |
| E00099535 | E00099535 | E00099536 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing and attaching Health Care Budget Item and edits. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099536 | E00099535 | E00099536 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099537 | | | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing and Health Care Budget Item and edits. | Attorney Client;Deliberative Process |
| E00099538 | | | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lloyd, John | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing Health Care Budget Item and detailing comments and edits. | Attorney Client;Deliberative Process |
| E00099539 | E00099539 | E00099540 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing Health Care Budget Item and requesting comments be reviewed. | Deliberative Process |
| E00099540 | E00099539 | E00099540 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099541 | E00099541 | E00099542 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email thread discussing and proposed health care budget item. | Deliberative Process |
| E00099542 | E00099541 | E00099542 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099543 | | | DOF | | 4/7/2006 | Email | Avritt, Bill;Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Arnold, Molly (DOF - Chief Counsel);Bither, Nancy;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Imai, Margie (DPA);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Rodrigues, Kristine;Rodriguez, John (DMH - Deputy Director);Shimazu, Stephanie (GOV);Slavin, Bruce;Starkey, Paul (DPA);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary);Tsujihara, Daryll;cradavsk@chhs.ca.gov | Email discussing review of material for 5th weekly Report and recommending changes to letter from Szekrenyi to Keating. | Deliberative Process |
| E00099544 | E00099544 | E00099545 | DOF | | 4/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching Responsibilities List and detailing edits. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099545 | E00099544 | E00099545 | DOF | | 3/26/2006 | Letter | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Letter detailing summary of obligations of Department of Finance that have been identified as pertaining to list of reasonably anticipated actions of Receiver. | Deliberative Process |
| E00099546 | E00099546 | E00099547 | DOF | | 4/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email attaching Plata Budget Item and discussing edits. | Deliberative Process |
| E00099547 | E00099546 | E00099547 | DOF | | 4/7/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099548 | E00099548 | E00099550 | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email attaching and discussing Experts 03/26/2006 Letter pertaining to Funding and Letter to Expert. | Attorney Client;Deliberative Process |
| E00099551 | | | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email detailing Personal Liability Order Language. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099552 | | | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email detailing Personal Liability Order Language. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099553 | | | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing proposed email to Szekrenyi and requesting and detailing comments. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099554 | E00099554 | E00099555 | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Email attaching DOF Coleman Weekly Report Language comments. | Attorney Client; Deliberative Process |
| E00099555 | E00099554 | E00099555 | DOF | | 4/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Fifth Status Report pertaining to Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| E00099557 | E00099557 | E00099558 | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread attaching DOF Coleman Weekly Report comments. | Attorney Client; Attorney Work Product |
| E00099558 | E00099557 | E00099558 | DOF | | 4/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Coleman Weekly Report Language. | Attorney Work Product; Deliberative Process |
| E00099559 | E00099559 | E00099560 | DOF | | 4/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email attaching DOF Coleman Weekly Report comments. | Attorney Client |
| E00099560 | E00099559 | E00099560 | DOF | | 4/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Coleman Weekly Report Language. | Attorney Work Product; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099561 | E00099561 | E00099566 | DOF | | 4/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Slavin, Bruce (CDCR - General Counsel); Cubanski, Eileen (CHHS - Assistant Secretary); Furtek, Frank (CHHS - Chief Counsel); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services); Rodriguez, Cynthia; Rodriguez, John (DMH - Deputy Director); Manion, Nancy (DMH - Staff Counsel); Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Avritt, Bill; Navarro, Michael (DPA); Starkey, Paul (DPA); Decker, Melissa (GOV); Shimazu, Stephanie (GOV); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching 5th Mental Health Bed Plan Status Report. | Attorney Client |
| E00099563 | E00099561 | E00099566 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Fifth Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Deliberative Process |
| E00099565 | E00099561 | E00099566 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Enclosure III - Constitutional Issues of Securing Coalinga State Hospital for Treatment of Level IV High Custody California Department of Corrections and Rehabilitation Inmates. | Attorney Work Product |
| E00099567 | E00099567 | E00099568 | DOF | | 4/6/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread attaching DOF Coleman Weekly Report comments. | Attorney Client |
| E00099568 | E00099567 | E00099568 | DOF | | 4/6/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Coleman Weekly Report Language. | Attorney Client; Deliberative Process |
| E00099569 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets); Cummins, Diane;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and potential concerns and edits. | Attorney Client;Deliberative Process |
| E00099571 | E00099571 | E00099572 | DOF | | 4/5/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email attaching DOF Coleman Weekly Report Language. | Attorney Client |
| E00099572 | E00099571 | E00099572 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets; Cummins, Diane; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Coleman Weekly Report Language. | Deliberative Process |
| E00099573 | E00099573 | E00099574 | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets;Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and potential concerns and edits. | Attorney Client;Deliberative Process |
| E00099574 | E00099573 | E00099574 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets;Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099575 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and detailing concerns. | Deliberative Process |
| E00099577 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and detailing concerns. | Attorney Client;Deliberative Process |
| E00099578 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and detailing concerns. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099580 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal. | Attorney Client;Deliberative Process |
| E00099585 | E00099584 | E00099585 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099588 | E00099587 | E00099588 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099589 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email detailing potential email to Szekreny pertaining to personal liability issue and requesting review. | Attorney Client;Attorney Product;Deliberative Process |
| E00099592 | E00099592 | E00099593 | DOF | | 4/4/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Alves, Jim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Email attaching DOF Coleman Weekly Report Outline. | Attorney Client |
| E00099593 | E00099592 | E00099593 | DOF | | 4/4/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Alves, Jim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Discussion re Coleman Weekly Report Outline. | Attorney Client |
| E00099597 | E00099596 | E00099597 | DOF | | 4/4/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| E00099598 | E00099598 | E00099599 | DOF | | 4/3/2006 | Email | Cabatic, Linda (DGS - Staff Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Perry, Israel | Arnold, Molly (DOF - Chief Counsel);Barth, Michael;Cabatic, Linda (DGS - Staff Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hiscocks, Richard (Orrick, Herrington, and Sutcliffe LLP);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Victor, Brian D | Email thread attaching Draft of letter pertaining to prison receivership and termination clause. | Attorney Client;Deliberative Process |
| E00099599 | E00099598 | E00099599 | DOF | | 9/30/2005 | Memo | Cabatic, Linda (DGS - Staff Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Perry, Israel | Arnold, Molly (DOF - Chief Counsel);Barth, Michael;Cabatic, Linda (DGS - Staff Counsel);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hiscocks, Richard (Orrick, Herrington, and Sutcliffe LLP);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Victor, Brian D | Memo pertaining to Tax-Exempt Bond Concern Relating to Prison Receivership | Attorney Work Product;Deliberative Process |
| E00099601 | E00099600 | E00099601 | DOF | | 3/30/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter enclosing and discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Attorney Work Product;Deliberative Process |
| E00099606 | E00099605 | E00099606 | DOF | | 3/30/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft report detailing treatment at CDCR facilities managed by Department of Mental Health. | Attorney Work Product;Deliberative Process |
| E00099610 | E00099609 | E00099610 | DOF | | 3/30/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter enclosing and discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Deliberative Process |
| E00099611 | | | DOF | | 3/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing Information for Legislative Briefing and CY Deficiency Request. | Deliberative Process, Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099612 | | | DOF | | 3/29/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email discussing Information for Legislative Briefing. | Attorney Client;Deliberative Process |
| E00099615 | E00099614 | E00099615 | DOF | | 3/29/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Draft letter enclosing and discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Deliberative Process; Attorney Client |
| E00099617 | E00099616 | E00099619 | DOF | | 3/29/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Draft Budget Bill Language. | Attorney Work Product;Deliberative Process |
| E00099618 | E00099616 | E00099619 | DOF | | 3/23/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Budget Proposal for Receiver. | Deliberative Process |
| E00099619 | E00099616 | E00099619 | DOF | | 3/23/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | History of CDCR Inmate Medical Services (Plata Case). | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099621 | E00099620 | E00099621 | DOF | | 3/28/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Treatment at CDCR facilities managed by Department of Mental Health. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099624 | E00099623 | E00099624 | DOF | | 3/28/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Various | Letter enclosing and discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Attorney Work Product;Deliberative Process |
| E00099625 | | | DOF | | 3/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Hubbard, Suzan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney | Email detailing draft response to plaintiffs' request for a court order requiring an increase in EOP beds and requesting comments. | Attorney Work Product |
| E00099627 | | | DOF | | 3/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Furtek, Frank (CHHS - Chief Counsel);Hubbard, Suzan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);McKeever, Doug (CDCR - Director, Mental Health Programs);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Wilkening, Mike (DOF - Program Bud | Email detailing draft response to plaintiffs' request for a court order requiring an increase in EOP beds and requesting comments. | Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099628 | | | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing funding CDCR Activities and letter from The Special Master. | Attorney Client;Attorney Work Product |
| E00099629 | | | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing funding CDCR Activities and letter from The Special Master. | Attorney Client |
| E00099630 | | | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing funding CDCR Activities and letter from The Special Master. | Attorney Client |
| E00099631 | | | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing funding CDCR Activities and letter from The Special Master. | Attorney Client;Attorney Work Product |
| E00099632 | | | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing funding CDCR Activities and letter from The Special Master and separate budget item for HCSD. | Attorney Client;Attorney Work Product |
| E00099633 | E00099633 | E00099634 | DOF | | 3/27/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);Woods, Douglas (DOJ) | Email discussing letter from The Special Master and attaching letter pertaining to funding. | Attorney Client;Attorney Work Product |
| E00099642 | | | DOF | | 3/24/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Joseph, Ron;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Reid, Scott (GOV);cradavsk@chhs.ca.gov | Email discussing new language for Coleman Bed Report. | Attorney Client;Deliberative Process |
| E00099643 | | | DOF | | 3/24/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Joseph, Ron;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Reid, Scott (GOV);cradavsk@chhs.ca.gov | Email discussing new language for Coleman Bed Report. | Attorney Client;Deliberative Process |
| E00099644 | | | DOF | | 3/24/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Joseph, Ron;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Reid, Scott (GOV);cradavsk@chhs.ca.gov | Email discussing new language for Coleman Bed Report. | Attorney Client;Deliberative Process |
| E00099645 | | | DOF | | 3/24/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Joseph, Ron;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Reid, Scott (GOV);cradavsk@chhs.ca.gov | Email discussing new language for Coleman Bed Report. | Attorney Client;Attorney Work Product;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099646 | | | DOF | | 3/24/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Barks, Michael (CDCR);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Joseph, Ron;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Reid, Scott (GOV);cradavsk@chhs.ca.gov | Email discussing new language for Coleman Bed Report. | Attorney Client;Deliberative Process |
| E00099648 | E00099647 | E00099649 | DOF | | 3/24/2006 | Report | Slavin, Bruce (CDCR - General Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft report pertaining to weekly report that provides a status on development of plans addressing paragraphs 3 and 5 of stated court order to the Special Master.. | Attorney Work Product;Deliberative Process |
| E00099649 | E00099647 | E00099649 | DOF | | 3/24/2006 | Report | Slavin, Bruce (CDCR - General Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Third Report - Enclosure II - Bed Count-Type Survey Summary. | Attorney Work Product;Deliberative Process |
| E00099650 | | | DOF | | 3/23/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email requesting time to discuss options for language that would allow implementation of orders for payments required by the court for payment pertaining to Coleman Status Report 3. | Attorney Client;Deliberative Process |
| E00099651 | E00099651 | E00099653 | DOF | | 3/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching comprehensive DOF comments pertaining to Coleman Status Report 3. | Attorney Client;Deliberative Process |
| E00099652 | E00099651 | E00099653 | DOF | | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Enclosure II - Bed Count-Type Survey Summary. | Deliberative Process |
| E00099653 | E00099651 | E00099653 | DOF | | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Coleman Bed Plan Status Report 3. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099654 | | | DOF | | 3/23/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Hector, Kristina;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Davidson, Scott; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Genest, Mike (DOF - Director);Gillihan, Richard; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Kessler, Steve (DOF - Chief Operating Officer);Lewis, Janet;Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Martin, Christine (CDCR - Director, Division of Correctional Health Care Services);Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs);Rougeux, Tim (CDCR);Schaefer, Jerrold C. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Sheehan, Anne;Slavin, Bruce (CDCR - General Counsel);Wolff, Jon (DOJ - Deputy Attorney General, Office of the | Email discussing Draft Contract Report and government claims process. | Attorney Client;Deliberative Process |
| E00099655 | E00099655 | E00099657 | DOF | | 3/23/2006 | Email | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Smith, Mary | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread attaching and discussing Draft Contract Report and Plata Contract Report. | Attorney Client;Official Information |
| E00099657 | E00099655 | E00099657 | DOF | | 3/22/2006 | Report | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Smith, Mary | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Correctional Expert's Draft Report on Contracts for Service Providers for CDCR . | Attorney Client;Deliberative Process |
| E00099658 | E00099658 | E00099660 | DOF | | 3/22/2006 | Email | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Smith, Mary | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread attaching and discussing Draft Contract Report and Plata Contract Report. | Attorney Client |
| E00099660 | E00099658 | E00099660 | DOF | | 3/22/2006 | Report | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP);Smith, Mary | Arnold, Molly (DOF - Chief Counsel);Gillihan, Richard;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Correctional Expert's Draft Report on Contracts for Service Providers for CDCR. | Attorney Client;Attorney Work Product |
| E00099661 | E00099661 | E00099662 | DOF | | 3/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread attaching Plata Contract Report and discussing draft Contract Report comments. | Attorney Client |
| E00099662 | E00099661 | E00099662 | DOF | | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Correctional Expert's Draft Report on Contracts for Service Providers for CDCR. | Attorney Client |
| E00099663 | E00099663 | E00099667 | DOF | | 3/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread attaching enclosures pertaining to Third Mental Health Bed Plan Status Report and requesting comments. | Attorney Client; Deliberative Process |
| E00099664 | E00099663 | E00099667 | DOF | | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Coleman Bed Plan Status Report. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099665 | E00099663 | E00099667 | DOF | | 3/22/2006 | Misc | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | File information for Enclosure I - Third Status Report. | Attorney Client; Deliberative Process |
| E00099666 | E00099663 | E00099667 | DOF | | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Enclosure II - Bed Count-Type Survey Summary. | Attorney Client; Deliberative Process |
| E00099667 | E00099663 | E00099667 | DOF | | 3/22/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Enclosure I - Closing the GAP. | Attorney Client; Deliberative Process |
| E00099668 | E00099668 | E00099669 | DOF | | 3/22/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email attaching and detailing bullet points for Hagar Meeting. | Attorney Client;Attorney Work Product |
| E00099669 | E00099668 | E00099669 | DOF | | 3/22/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report pertaining to bullet points for Hagar Meeting. | Attorney Client;Attorney Work Product |
| E00099670 | E00099670 | E00099674 | DOF | | 3/22/2006 | Email | Barks, Michael (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnston, Joyce (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary); cradavsk@chhs.ca.gov | Email attaching enclosures pertaining to Third Mental Health Bed Plan Status Report and requesting comments. | Attorney Client |
| E00099671 | E00099670 | E00099674 | DOF | | 3/22/2006 | Report | Barks, Michael (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnston, Joyce (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary); cradavsk@chhs.ca.gov | Draft Coleman Bed Plan Status Report. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099672 | E00099670 | E00099674 | DOF | | 3/22/2006 | Misc | Barks, Michael (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnston, Joyce (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary); cradavsk@chhs.ca.gov | Draft file information for Enclosure I - Third Status Report. | Attorney Client; Deliberative Process |
| E00099673 | E00099670 | E00099674 | DOF | | 3/22/2006 | Report | Barks, Michael (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnston, Joyce (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary); cradavsk@chhs.ca.gov | Draft Enclosure II - Bed Count-Type Survey Summary. | Attorney Client; Deliberative Process |
| E00099674 | E00099670 | E00099674 | DOF | | 3/22/2006 | Report | Barks, Michael (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Hubbard, Suzan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnston, Joyce (DHS); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Navarro, Michael (DPA); Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs); Rodriguez, John (DMH - Deputy Director); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne (CDCR - Undersecretary); cradavsk@chhs.ca.gov | Draft Enclosure I - Closing the GAP. | Attorney Client; Deliberative Process |
| E00099675 | E00099675 | E00099676 | DOF | | 3/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Pimentel, Paula;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Pimentel, Paula;Tilton, Jim (CDCR - Secretary) | Email attaching Plaintiffs' Reply to Defendants' Response to Plaintiffs' Request for Court Orders regarding Psych Tech Rounds and Reception Center Care and requesting information on response to request for a court order concerning EOP beds. | Attorney Client |
| E00099677 | E00099677 | E00099678 | DOF | | 3/22/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Pimentel, Paula;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Pimentel, Paula;Tilton, Jim (CDCR - Secretary) | Email attaching Plaintiffs' Reply to Defendants' Response to Plaintiffs' Request for Court Orders regarding Psych Tech Rounds and Reception Center Care and requesting information on response to request for a court order concerning EOP beds. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099683 | E00099683 | E00099685 | DOF | | 3/21/2006 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Slavin, Bruce (CDCR - General Counsel); Wolff, Jon (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Draft Contract Report. | Attorney Client |
| E00099685 | E00099683 | E00099685 | DOF | | 2/14/2006 | Email | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Lewis, Janet; Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Cantelmi, Pam (Staff Counsel, Health Care Legal Team); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Email discussing Draft Report Concerning Relocation of PBSP Medical Records Unit. | Attorney Client |
| E00099686 | | | DOF | | 3/21/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Woods, Douglas (DOJ) | Email requesting Attorney General represent Department in relation to appearances by Department officers and employees at hearings in Coleman v. Schwarzenegger case. | Attorney Client;Attorney Work Product |
| E00099690 | E00099690 | E00099691 | DOF | | 3/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and detailing Draft Report on Suicides Completed in the California Department of Corrections in 00/00/2004 | Attorney Client;Attorney Work Product |
| E00099696 | | | DOF | | 3/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (CHHS - Assistant Secretary);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing status of bed plans and weekly bed report. | Attorney Client;Attorney Work Product |
| E00099697 | | | DOF | | 3/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel) | Email requesting meeting to discuss upcoming hearing pertaining to adequacy of bed plans. | Attorney Work Product |
| E00099698 | | | DOF | | 3/20/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Dovey, John (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hubbard, Suzan;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Tilton, Jim (CDCR - Secretary);cradavsk@chhs.ca.gov | Email discussing status of bed plans and weekly bed report. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099701 | E00099701 | E00099702 | DOF | | 3/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne;Slavin, Bruce (CDCR - General Counsel);Woods, Douglas (DOJ) | Email attaching and discussing Draft Contract Report. | Attorney Client |
| E00099702 | E00099701 | E00099702 | DOF | | 3/20/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehan, Anne;Slavin, Bruce (CDCR - General Counsel);Woods, Douglas (DOJ) | File information for Draft Contract Report. | Attorney Work Product |
| E00099703 | | | DOF | | 3/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email discussing language for letter pertaining to Executive Staff Meeting. | Attorney Client;Attorney Work Product |
| E00099707 | | | DOF | | 3/20/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Email discussing language for letter pertaining to Executive Staff Meeting. | Attorney Work Product |
| E00099714 | | | DOF | | 3/17/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Tilton, Jim (CDCR - Secretary) | Email discussing Final Response to court order and requesting comment and review. | Attorney Client;Attorney Work Product |
| E00099715 | E00099715 | E00099716 | DOF | | 3/17/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email attaching and discussing Final Response to court order and requesting comment and review. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099716 | E00099715 | E00099716 | DOF | | 3/17/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Decker, Melissa (GOV);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter detailing Response To Plaintiff's Two Objections To The Fifteenth Round Monitoring Report. | Attorney Work Product |
| E00099717 | | | DOF | | 3/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing DOF Comments on Second Mental Health Bed Plan Status Report. | Attorney Client |
| E00099718 | | | DOF | | 3/16/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel);Manion, Nancy (DMH - Staff Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching and discussing Draft Response to court order and requesting comment and review. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099722 | E00099721 | E00099722 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel) | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099724 | E00099723 | E00099724 | DOF | | 3/10/2006 | Report | Slavin, Bruce (CDCR - General Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client;Attorney Work Product;Deliberative Process |
| E00099725 | E00099725 | E00099726 | DOF | | 3/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Navarro, Michael (DPA);Rodriguez, John (DMH - Deputy Director);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Tilton, Jim (CDCR - Secretary);cradavsk@chhs.ca.gov | Email attaching and discussing Draft Response to court order and requesting comment and review. | Attorney Client;Attorney Work Product |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099726 | E00099725 | E00099726 | DOF | | 3/17/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Decker, Melissa (GOV); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Letter detailing Response To Plaintiff's Two Objections To The Fifteenth Round Monitoring Report. | Attorney Work Product |
| E00099727 | E00099727 | E00099728 | DOF | | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Decker, Melissa (GOV); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Slavin, Bruce (CDCR - General Counsel); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email attaching and discussing Coleman Bed Plan Status Report. | Attorney Client |
| E00099728 | E00099727 | E00099728 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Decker, Melissa (GOV); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Slavin, Bruce (CDCR - General Counsel); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft Initial Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Work Product; Deliberative Process |
| E00099729 | E00099729 | E00099730 | DOF | | 3/16/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bither, Nancy (CDCR - Deputy Director, Human Resources); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Decker, Melissa (GOV); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Navarro, Michael (DPA); Planchon, Sharon; Rodriguez, John (DMH - Deputy Director); Santiago, Debra; Shimazu, Stephanie (GOV); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary) cradavsk@chhs.ca.gov | Email attaching and discussing Draft Report on Suicides Completed in California Department of Corrections in 00/00/2004. | Attorney Client; Attorney Work Product |
| E00099731 | E00099731 | E00099734 | DOF | | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email detailing and attaching DOF Comments on Second Mental Health Bed Plan Status Report. | Attorney Client; Deliberative Process |
| E00099732 | E00099731 | E00099734 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Deliberative Process |
| E00099733 | E00099731 | E00099734 | DOF | | 3/9/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Navarro, Michael (DPA); Rodriguez, Cynthia (DMH - Chief Counsel); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary) cradavsk@chhs.ca.gov | Email attaching and discussing orders issued pertaining to Coleman v. Schwarzenegger. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099735 | | | DOF | | 3/16/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bost, Sue (DOF - Program Budget Manager, SSDU);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing Second Mental Health Bed Plan Status Report and attempt to coordinate comments. | Attorney Client |
| E00099736 | | | DOF | | 3/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Second Mental Health Bed Plan Status Report and attempt to coordinate comments. | Attorney Client |
| E00099737 | | | DOF | | 3/16/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Second Mental Health Bed Plan Status Report and attempt to coordinate comments. | Attorney Client |
| E00099738 | | | DOF | | 3/16/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing Second Mental Health Bed Plan Status Report and attempt to coordinate comments. | Attorney Client |
| E00099739 | | | DOF | | 3/15/2006 | Email | LaJeunesse, Ross | Arnold, Molly (DOF - Chief Counsel) | Email discussing Court Order and requesting information on other defendants other than the Governor. | Attorney Client |
| E00099740 | E00099740 | E00099741 | DOF | | 3/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Carter, Michael | Email attaching and discussing Receiver Payment Certification. | Attorney Client |
| E00099741 | E00099740 | E00099741 | DOF | | 3/15/2006 | Misc | Arnold, Molly (DOF - Chief Counsel) | Carter, Michael | Receiver Payment Certification. | Attorney Client |
| E00099742 | E00099742 | E00099743 | DOF | | 3/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | LaJeunesse, Ross | Email discussing Court Order and attaching Receiver Payment Certification. | Attorney Client |
| E00099743 | E00099742 | E00099743 | DOF | | 3/15/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | LaJeunesse, Ross | Receiver Payment Certification. | Attorney Client |
| E00099744 | E00099744 | E00099745 | DOF | | 3/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching Second Mental Health Bed Plan Status Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099745 | E00099744 | E00099745 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Slavin, Bruce (CDCR - General Counsel);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client;Deliberative Process |
| E00099748 | E00099748 | E00099749 | DOF | | 3/15/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Schwind, Maureen (DOF - Assistant to Director) | Email attaching memos pertaining to Plata. | Attorney Client;Deliberative Process |
| E00099749 | E00099748 | E00099749 | DOF | | 3/15/2006 | Memo | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Genest, Mike (DOF - Director);Schwind, Maureen (DOF - Assistant to Director) | Memos pertaining to Plata. | Attorney Client;Deliberative Process |
| E00099750 | E00099750 | E00099751 | DOF | | 3/15/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Dovey, John (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hubbard, Suzan;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Rodriguez, John (DMH - Deputy Director);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Tilton, Jim (CDCR - Secretary);cradavsk@chhs.ca.gov | Email discussing and attaching Second Mental Health Bed Plan Status Report. | Attorney Client |
| E00099751 | E00099750 | E00099751 | DOF | | 3/10/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Dovey, John (CDCR);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Hubbard, Suzan;Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Rodriguez, John (DMH - Deputy Director);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Tilton, Jim (CDCR - Secretary);cradavsk@chhs.ca.gov | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client;Deliberative Process |
| E00099752 | E00099752 | E00099754 | DOF | | 3/15/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Genest, Mike (DOF - Director);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Palmer, H.D. (DOF - Deputy Director of External Affairs);Tilton, Jim (CDCR - Secretary) | Email attaching documents pertaining to Fiscal Provisions of the Receivership Order. | Attorney Client |
| E00099755 | | | DOF | | 3/14/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client |
| E00099756 | | | DOF | | 3/14/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client |
| E00099757 | | | DOF | | 3/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client;Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|-------|----------|----------|--------|-----------|---------|---------|--------|-------|---------|-----------|
| E00099758 | | | DOF | | 3/14/2006 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client |
| E00099759 | | | DOF | | 3/14/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client |
| E00099760 | E00099760 | E00099762 | DOF | | 3/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel;Bazos, Audrey (DOF - Chief Counsel);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Huang, Daphne (DOF);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing and attaching Corrected Weekly Report and Bed Plans. | Attorney Client |
| E00099763 | E00099763 | E00099765 | DOF | | 3/14/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel) | Email attaching letter setting meeting to discuss CDCR healthcare death review process. | Attorney Client |
| E00099766 | | | DOF | | 3/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing Tentative Response to Plaintiffs' Demand pertaining to Commit to EndVideomonitoring. | Attorney Client;Deliberative Process |
| E00099767 | | | DOF | | 3/14/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Tilton, Jim (CDCR - Secretary) | Email discussing Pressures Drill related to the CDCR-HC program and lawsuit issues. | Attorney Client;Deliberative Process |
| E00099768 | E00099768 | E00099769 | DOF | | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Duveneck, Sandra (CDCR);Furtek, Frank (CHHS - Chief Counsel);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Manion, Nancy (DMH - Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email attaching Orders pertaining to Coleman v. Schwarzenegger. | Attorney Client;Deliberative Process |
| E00099770 | | | DOF | | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Leibrock, Debbie; Lynn, Tim (DOF); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Smith, Mary; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email detailing briefing times and follow up on CDCR Health Care Lawsuits. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099771 | E00099771 | E00099772 | DOF | | 3/10/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Decker, Melissa (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affaiez); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email attaching weekly report pertaining to Status MH Bed Plan Development. | Attorney Client |
| E00099773 | E00099773 | E00099774 | DOF | | 3/10/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa (GOV); Slavin, Bruce (CDCR - General Counsel) | Email attaching weekly report pertaining to Status MH Bed Plan Development. | Attorney Client |
| E00099774 | E00099773 | E00099774 | DOF | | 3/9/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bost, Sue (DOF - Program Budget Manager, SSDU); Decker, Melissa (GOV); Slavin, Bruce (CDCR - General Counsel) | Initial Report on Acute, Intermediate and Mental Health Crisis Bed Plan Development, attached to privileged email. | Attorney Client |
| E00099777 | | | DOF | | 3/9/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel);Decker, Melissa (GOV);Furtek, Frank (CHHS - Chief Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);Slavin, Bruce (CDCR - General Counsel);Tilton, Jim (CDCR - Secretary) | Email discussing Coleman Ordered Recommendation 3 and 5 Status Report. | Attorney Client;Deliberative Process |
| E00099778 | E00099778 | E00099781 | DOF | | 3/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Decker, Melissa (GOV); Furtek, Frank (CHHS - Chief Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Manion, Nancy (DMH - Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Email discussing and attaching Coleman Ordered Recommendation 3 and 5 Status Report. | Attorney Client; Deliberative Process |
| E00099779 | E00099778 | E00099781 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Decker, Melissa (GOV); Furtek, Frank (CHHS - Chief Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Manion, Nancy (DMH - Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Draft Initial Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client; Deliberative Process |
| E00099781 | E00099778 | E00099781 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Decker, Melissa (GOV); Furtek, Frank (CHHS - Chief Counsel); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Manion, Nancy (DMH - Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Draft Enclosure II - Closing the GAP | Attorney Client; Deliberative Process |
| E00099782 | E00099782 | E00099785 | DOF | | 3/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Decker, Melissa (GOV); Dovey, John (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hubbard, Suzan; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Rodriguez, Cynthia (DMH - Chief Counsel); Shimazu, Stephanie (GOV); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary) | Email discussing and attaching Coleman Ordered Recommendation 3 and 5 Status Report. | Attorney Client |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099783 | E00099782 | E00099785 | DOF | | 3/10/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Decker, Melissa (GOV); Dovey, John (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hubbard, Suzan; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Rodriguez, Cynthia (DMH - Chief Counsel); Shimazu, Stephanie (GOV); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary) | Initial Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Attorney Client; Deliberative Process |
| E00099785 | E00099782 | E00099785 | DOF | | 3/10/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Cubanski, Eileen (CHHS); Decker, Melissa (GOV); Dovey, John (CDCR); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Furtek, Frank (CHHS - Chief Counsel); Hubbard, Suzan; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Manion, Nancy (DMH - Staff Counsel); Rodriguez, Cynthia (DMH - Chief Counsel); Shimazu, Stephanie (GOV); Slavin, Bruce (CDCR - General Counsel); Starkey, Paul (DPA); Tilton, Jim (CDCR - Secretary) | Enclosure II - Closing the GAP. | Attorney Client; Deliberative Process |
| E00099786 | | | DOF | | 3/8/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Avritt, Bill;Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Decker, Melissa (GOV);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Furtek, Frank (CHHS - Chief Counsel);Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Manion, Nancy (DMH - Staff Counsel);McKeever, Doug (CDCR - Director, Mental Health Programs);Navarro, Michael (DPA);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Rodriguez, Cynthia (DMH - Chief Counsel);Rodriguez, John (DMH - Deputy Director);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Starkey, Paul (DPA);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tilton, Jim (CDCR - Secretary);cradavsk@chhs.ca.gov | Email detailing hearing date and time. | Attorney Client |
| E00099787 | | | DOF | | 3/6/2006 | Email | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing potential objections pertaining to Report on impact of Defendants' Increases in Differential Pay for Mental Health Clinicians in California State Prison, Corcoran and stating none are had. | Attorney Client |
| E00099788 | | | DOF | | 3/6/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Decker, Melissa (GOV);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Riley, Katie (CDCR - Staff Counsel, Office of Legal Affairs);Shimazu, Stephanie (GOV);Slavin, Bruce (CDCR - General Counsel);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Email discussing potential objections pertaining to Report on impact of Defendants' Increases in Differential Pay for Mental Health Clinicians in California State Prison, Corcoran | Attorney Client |
| E00099789 | | | DOF | | 3/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis (CDCR - Assistant Chief Counsel, Office of Legal Affairs); Lief, Christopher; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email requesting information on what is required for EOP treatment. | Attorney Client; Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| E00099790 | | | DOF | | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email providing comments and concerns pertaining to document on Additional Funding Requests. | Attorney Client |
| E00099791 | | | DOF | | 3/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Email discussing CDCR HC Issues Briefing Plan. | Attorney Client |
| E00099792 | E00099792 | E00099793 | DOF | | 3/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Email attaching and discussing Response to Pending Coleman Court Order. | Attorney Client;Deliberative Process |
| E00099793 | E00099792 | E00099793 | DOF | | 3/2/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Response to Pending Coleman Court Order | Attorney Client;Deliberative Process |
| E00099794 | E00099794 | E00099795 | DOF | | 3/2/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Email attaching and discussing Response to Pending Coleman Court Order. | Attorney Client;Deliberative Process |
| E00099795 | E00099794 | E00099795 | DOF | | 3/2/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Response to Pending Coleman Court Order. | Attorney Client;Deliberative Process |
| E00099798 | | | DOF | | 3/1/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brady, Michael K. (CDCR - Litigation Management Unit); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing issues related to Finance Letter for Psychologists to due BPH evaluations. | Attorney Client |