1  PRISON LAW OFFICE
   DONALD SPECTER Bar No.: 83925
2  STEVEN FAMA Bar No.: 99641
   E. IVAN TRUJILLO Bar No.: 228790
3  General Delivery
   San Quentin, California  94964
4  Telephone: (415) 457-9144

5  ROSEN, BIEN & GALVAN, LLP
   MICHAEL W. BIEN Bar No.: 096891
6  JANE E. KAHN Bar No.: 112239
   AMY WHELAN Bar No.: 215675
7  LORI RIFKIN Bar No.: 244081
   SARAH M. LAUBACH Bar No.: 240526
8  315 Montgomery Street, 10th Floor
   San Francisco, California  94104
9  Telephone: (415) 433-6830

10 THE LEGAL AID SOCIETY –
   EMPLOYMENT LAW CENTER
11 CLAUDIA CENTER Bar No.: 158255
   LEWIS BOSSING Bar No.: 227402
12 600 Harrison Street, Suite 120
   San Francisco, CA  94107
13 Telephone:  (415) 864-8848

14 Attorneys for Plaintiffs

BINGHAM, McCUTCHEN, LLP
WARREN E. GEORGE Bar No.: 53588
Three Embarcadero Center
San Francisco, California  94111
Telephone: (415) 393-2000

HELLER, EHRMAN, WHITE &
McAULIFFE
RICHARD L. GOFF Bar No.: 36377
701 Fifth Avenue
Seattle, Washington  98104
Telephone: (206) 447-0900

15    IN THE UNITED STATES DISTRICT COURTS
16    FOR THE EASTERN DISTRICT OF CALIFORNIA
      AND THE NORTHERN DISTRICT OF CALIFORNIA
17 UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES
18    PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

| | |
|---|---|
| 19  RALPH COLEMAN, et al., | ) No.:  Civ S 90-0520 LKK-JFM P |
| 20       Plaintiffs, | ) **THREE-JUDGE COURT** |
| 21    vs. | ) |
| 22  ARNOLD SCHWARZENEGGER, et al., | ) |
| 23       Defendants | ) |
| 24  MARCIANO PLATA ,et al., | ) No. C01-1351 TEH |
| 25       Plaintiffs, | ) **DECLARATION OF LORI RIFKIN IN** |
|     vs. | **SUPPORT OF PLAINTIFFS'** |
| 26  | **STATEMENT REGARDING** |
|   ARNOLD SCHWARZENEGGER, et al., | **DISCOVERY DISPUTES** |
| 27  | ) |
| 28       vs.  Defendants | ) |

I, Lori Rifkin, declare:

1.     I am a member of the Bar of this Court and an associate in the law firm Rosen, Bien & Galvan, LLP, one of the counsel of record for the *Coleman* Plaintiff class in this case. I have personal knowledge of the matters set forth herein and if called as a witness I could competently so testify.  I make this declaration in support of the Joint Statement Regarding Discovery Dispute.

2.     In connection with their review and revision of their original privilege logs, defendants produced approximately 25,000 documents to plaintiffs on February 4, 2008 and produced a corresponding privilege log containing 14,226 entries on that date.  On February 15, 2008, defendants produced approximately 3,315 additional documents to plaintiffs and produced a privilege log identifying 16,788 documents that defendants have withheld.

3.     According to defendants, the February 15, 2008 log both revised the log produced on February 4, 2008 and reflects defendants' review of the 11,000 additional documents.  Plaintiffs understood from this Court's January 29, 2008 Order that the logs to be produced on February 4, 2008 were intended by the Court to be final corrected versions of the logs initially produced on January 28, 2008, thereby spending many hours reviewing the logs in preparation for meeting and conferring with defendants.  Defendants apparently perceived the February 4, 2008 logs to be merely second drafts, and informed plaintiffs after February 15, 2008 that they had both removed and added entries to the February 4, 2008 logs in the new February 15 logs.  Defendants declined to identify what changes were made to plaintiffs. Thus, in an effort to utilize the work done by plaintiffs prior to February 15 concerning the February 4 logs, some of plaintiffs' analysis in the attorney-client section relies upon the February 4 logs.

4.     Pursuant to this Court's January 29, 2008 Order, the parties began to meet and confer prior to February 20, 2008 regarding disputes concerning defendants' privilege logs and withholding of documents based on assertions of privilege.  Defendants agreed to meet and confer solely via e-mail.  Defendants filed their final privilege logs after the close of business on Friday, February 15.  Plaintiffs initiated this meet and confer process on February 19, the

first business day after defendants filed their final privilege logs.  Attached hereto as **Exhibit J** are true and correct copies of the e-mails constituting the parties' extensive meet and confer regarding disputes arising from the privilege logs, including portions that were not included with Mr. Mello's Declaration.  The parties were able to resolve disputes concerning documents for which defendants' asserted protections based only on official information or privacy rights.  However, disputes remain concerning the documents for which defendants have asserted deliberative process privilege, and a single category of documents for which defendants have asserted attorney-client privilege and/or the attorney work product doctrine.

5.  Defendants withheld more than 7,500 documents based on claims of attorney-client privilege and/or the attorney work product doctrine.  Plaintiffs do not dispute the assertions of privilege for the vast majority of documents defendants have identified in the log as attorney-client privileged and/or subject to the attorney work product doctrine.  Plaintiffs have identified several dozen documents withheld under the attorney-client privilege for which (a) no attorney has been identified as either author or recipient, or (b) outsiders to the attorney-client relationship (such as legislators or academics) are listed as either authors or recipients.  Plaintiffs have requested that defendants produce these documents, and defendants have so far agreed to produce some of them.  The parties are working to resolve this dispute without Court intervention.

6.  Pursuant to the parties' agreement, defendants produced their revised privilege logs (one for electronic documents and one for paper documents) to plaintiffs in both Microsoft Excel and Adobe PDF format.  In order to analyze defendants' logs, plaintiffs used the Excel version of the logs provided to sort defendants' logs according to privilege asserted.  Plaintiffs did this by using Excel's pivot table tool to create a table of the different privileges asserted by defendants, and then automatically populated a list of the documents for which each privilege is asserted from this table.  Using this method, plaintiffs created the list of documents for which defendants asserted deliberative process privilege (but not attorney-client privilege and/or the attorney-work product doctrine) that is attached hereto as **Exhibit A**.  Plaintiffs advise the Court that when Excel auto-populates these lists, it transfers only the first 250

DECLARATION OF LORI RIFKIN IN SUPPORT OF PLAINTIFFS' STATEMENT REGARDING DISCOVERY DISPUTES, NOS.:  CIV S 90-0520 LKK-JFM P, C01-1351 TEH

characters in each "cell" of the table, so entries in each cell longer than 250 characters from defendants' original logs are cut off in the lists plaintiffs attach.

7.      Attached hereto as **Exhibit B** is a list of the entries on defendants' privilege log for which they claim deliberative process privilege that plaintiffs are challenging based upon defendants' conclusory use of the phrase "pre-decisional" to establish that these documents are covered by the deliberative process privilege.

8.      Attached hereto as **Exhibit C** is a list of the entries on defendants' privilege log for which they claim deliberative process privilege that are listed as "DocType" "Graph/Chart" and "Financial."

9.      Attached hereto as **Exhibit D** is a list of the entries on defendants' privilege log for which they claim deliberative process privilege that are described in the "Summary" field as "attached to" privileged documents, but for which no independent assertion of privilege is made.

10.     Attached hereto as **Exhibit E** is a chart that plaintiffs used to estimate the number of entries on defendants' privilege log that directly relate to the defenses raised by defendants in this case.  Using the excel lists attached as Exhibit A, plaintiffs searched the "Summary" field of the entries for the appearance of words reasonably calculated to identify documents related to the defenses raised in the case.  I formulated this group of words based on a page-by-page review of the list of documents for which defendants claimed deliberative process privilege, choosing those words that consistently appeared in descriptions of documents appearing to be directly related to the defenses at issue in this case.  Plaintiffs acknowledge that there may be some overlap in entries identified by each term, and have therefore included for the Court's reference the breakdown of the number of entries for each individual term.  As outlined in plaintiffs' statement, there are also numerous entries clearly pertaining to defendants' defenses that do not contain any of these terms.

11.     Attached hereto as **Exhibit F** is a list of the entries on defendants' privilege log for which they claim deliberative process privilege that, based on the information in the "Summary" field, are or discuss defendants' budget change proposals (BCPs) or finance

DECLARATION OF LORI RIFKIN IN SUPPORT OF PLAINTIFFS' STATEMENT REGARDING DISCOVERY DISPUTES, NOS.:  CIV S 90-0520 LKK-JFM P, C01-1351 TEH

1  letters.

2       12.    Defendants informed plaintiffs during the parties' recent meet and confer on this

3  issue that "defendants can clearly assert the deliberative process privilege for pre-decisional or

4  draft documents or communications relating to potential defenses in the case, like AB 900."

5  Attached hereto as **Exhibit G** is a true and correct copy of the February 20, 2008 email sent

6  from Mr. Mello to myself outline defendants' position on this issue.

7       13.    Attached hereto as **Exhibit H** is a list of the entries on defendants' privilege log

8  for which they claim attorney-client privilege and/or attorney work product doctrine protection,

9  and for which plaintiffs dispute this claim.  This list is comprised of entries from defendants'

10 log that comprise a single category:  they are not authored by an attorney, do not appear from

11 the document description to be communications seeking legal advice, and any attorney

12 recipient appears to be a "cc" on a group list of recipients including a number of non-attorneys.

13      14.    In addition to the limited category of disputed documents for which defendants

14 claim attorney-client and/or attorney work product that plaintiffs describe above, plaintiffs

15 have also identified approximately sixty documents withheld pursuant to the attorney-client

16 privilege for which (a) no attorney has been identified as either author or recipient, or (b)

17 outsiders to the attorney-client relationship (such as legislators or academics) are listed as

18 either authors or recipients.  Plaintiffs have requested that defendants produce these

19 documents.  A list of these documents is attached hereto as **Exhibit I**.  Plaintiffs hope to

20 resolve this dispute without Court intervention.

21

22      I declare under penalty of perjury under the laws of California and the United States

23 that the foregoing is true and correct, and that this declaration is executed this 25th day of

24 February 2008 in San Francisco, California.

25

26                                    */s/ Lori Rifkin*
                                       Lori Rifkin

27

28

DECLARATION OF LORI RIFKIN IN SUPPORT OF PLAINTIFFS' STATEMENT REGARDING DISCOVERY DISPUTES, NOS.:  CIV S 90-0520
LKK-JFM P, C01-1351 TEH

# EXHIBIT A

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E00000035 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft letter discussing negotiation procedures. | Deliberative Process |
| 2 | E00000083 | E00000082 | E00000083 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | | Summary of pre-decisional Assembly Bill 191. | Deliberative Process |
| 3 | E00000085 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing and attaching draft pre-decisional documents concerning earned discharge and sentencing reform. | Deliberative Process |
| 4 | E00000091 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 5 | E00000092 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 6 | E00000093 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 7 | E00000094 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 8 | E00000095 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 9 | E00000096 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 10 | E00000097 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 11 | E00000099 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 12 | E00000102 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| 13 | E00000110 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 14 | E00000111 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 15 | E00000112 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 16 | E00000113 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 17 | E00000114 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 18 | E00000115 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 19 | E00000116 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 20 | E00000118 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 21 | E00000121 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing prison population. | Deliberative Process |
| 22 | E00000123 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 5/31/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 263. | Deliberative Process |
| 23 | E00000130 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 24 | E00000131 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 25 | E00000132 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | E00000133 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 27 | E00000134 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 28 | E00000135 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 24. | Deliberative Process |
| 29 | E00000136 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 30 | E00000138 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 31 | E00000140 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 32 | E00000141 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing and parole reform option estimates. | Deliberative Process |
| 33 | E00000143 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/6/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 851. | Deliberative Process |
| 34 | E00000145 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Tillman, Lisa (DOJ - Deputy Attorney General); Hayhoe, Joyce | Hansen, Renee ;Preston, Phylis;Benson, Judy | Pre-decisional draft version of SB 851. | Deliberative Process |
| 35 | E00000147 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 7/26/2007 | Legislation | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 320. | Deliberative Process |
| 36 | E00000148 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 9/17/2007 | Report | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| 37 | E00000154 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching pre-decisional draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. | Deliberative Process |
| 38 | E00000156 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Letter | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. | Deliberative Process |
| 39 | E00000159 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing discharge decision making matrix. | Deliberative Process |
| 40 | E00000160 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing discharge decision making matrix. | Deliberative Process |
| 41 | E00000164 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of enrolled bill report for Assembly Bill 1253. | Deliberative Process |
| 42 | E00000169 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| 43 | E00000171 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| 44 | E00000178 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | Dunstan, Phyllis | Hansen, Renee;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching proposed revisions to AB 900 clean up bill. | Deliberative Process |
| 45 | E00000179 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Legislation | Dunstan, Phyllis | Hansen, Renee;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of proposed changes to AB 900. | Deliberative Process |
| 46 | E00000183 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce | 9/11/2007 | Report | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Valley Fever. | Deliberative Process |
| 47 | E00000185 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Legislation | Harris, Jr., C. Scott | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of SB 81 Implementation and AB 191 Clean-up bill. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | E00000187 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 49 | E00000188 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 50 | E00000189 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 51 | E00000190 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 52 | E00000191 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 53 | E00000192 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 54 | E00000193 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 55 | E00000195 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 56 | E00000198 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| 57 | E00000207 | | | CDCR | Hayhoe, Joyce | 9/6/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing week ahead report and meeting with Senate Republican Caucus to discuss progress on AB 900. | Deliberative Process |
| 58 | E00000221 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/5/2007 | Letter | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional letter discussing prison reform. | Deliberative Process |
| 59 | E00000223 | | | CDCR | Hayhoe, Joyce | 9/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed revisions to draft pre-decisional cover letter and proposal concerning reentry facility. | Deliberative Process |
| 60 | E00000229 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/21/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional letter discussing conversion of Northern California Women's Facility into a Secure Reentry Facility. | Deliberative Process |
| 61 | E00000230 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility.; | Deliberative Process |
| 62 | E00000231 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional legislative proposal for Conversion of Northern California Women's Facility Conversion to a Secure Reentry Program Facility to House Male Inmates.; | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | E00000232 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional agreement of cooperation between CDCR and Counties. | Deliberative Process |
| 64 | E00000235 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing proposed Stockton reentry facility. | Deliberative Process |
| 65 | E00000236 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 66 | E00000245 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr. C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Progr | Email discussing attached pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 67 | E00000246 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr. C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Progr | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 68 | E00000268 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing and analyzing pre-decisional draft remarks for expert panel report hearing. | Deliberative Process |
| 69 | E00000269 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of expert panel report hearing remarks. | Deliberative Process |
| 70 | E00000276 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 8/24/2007 | Report | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft Enrolled Bill Report for SB 99. | Deliberative Process |
| 71 | E00000279 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing and analyzing proposed amendments to SB 851. | Deliberative Process |
| 72 | E00000297 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft, pre-decisional Population Reduction Briefing Document. | Deliberative Process |
| 73 | E00000302 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing, analyzing and attaching AB 900 facility agenda. | Deliberative Process |
| 74 | E00000303 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional AB 900 Facility-Related Activities Recap - Week of 08/13/07. | Deliberative Process |
| 75 | E00000358 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| 76 | E00000359 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| 77 | E00000360 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing SB 992 and SB 851. | Deliberative Process |
| 78 | E00000369 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and analyzing Nelles site. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | E00000386 | E0000385 | E00000386 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Hidalgo, Oscar (Office of Public and Employee Communications) | Tilton, Jim (CDCR - Secretary) | Memo containing pre-decisional CDCR Week Ahead Report for July 29 - August 4, 2007. | Deliberative Process |
| 80 | E00000392 | E00000391 | E00000392 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 81 | E00000394 | E00000393 | E00000394 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 82 | E00000410 | E00000409 | E00000410 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 83 | E00000424 | E00000423 | E00000424 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Enrolled Bill Report for Assembly Bill 191. | Deliberative Process |
| 84 | E00000430 | | | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Email analyzing and discussing potential impact of SB 391 | Deliberative Process |
| 85 | E00000443 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Unger, Seth (CDCR - Press Secretary) | Email discussing and analyzing revisions to reentry facility report. | Deliberative Process |
| 86 | E00000469 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |
| 87 | E00000470 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| 88 | E00000479 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |
| 89 | E00000480 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| 90 | E00000526 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 91 | E00000527 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 92 | E00000528 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 93 | E00000529 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 94 | E00000531 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 95 | E00000532 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | E00000533 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 97 | E00000534 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 98 | E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Schwarzenegger, Arnold (State of California - Governor) | Pre-decisional draft of Inmate Population, Rehabilitation, and ;Housing Management Plan. | Deliberative Process |
| 99 | E00000540 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 100 | E00000541 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 101 | E00000542 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 102 | E00000543 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 103 | E00000560 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 104 | E00000561 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 105 | E00000562 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 106 | E00000563 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 107 | E00000579 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 108 | E00000580 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 109 | E00000581 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 110 | E00000582 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 111 | E00000586 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | E00000596 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 113 | E00000598 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 114 | E00000599 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. | Deliberative Process |
| 115 | E00000600 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft report titled, Do Not Contract/Construct Beds. | Deliberative Process |
| 116 | E00000623 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft report discussing Sentencing Reform Option No. 5. | Deliberative Process |
| 117 | E00000626 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Email thread discussing included memo discussing prison reform. | Deliberative Process |
| 118 | E00000628 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 119 | E00000629 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 120 | E00000631 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform. | Deliberative Process |
| 121 | E00000632 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Email discussing and attaching draft pre-decisional reports. | Deliberative Process |
| 122 | E00000633 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 123 | E00000634 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 124 | E00000635 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for parole reform legislation. | Deliberative Process |
| 125 | E00000638 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional prison reform briefing. | Deliberative Process |
| 126 | E00000639 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 127 | E00000640 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 128 | E00000641 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | E00000643 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 130 | E00000644 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 131 | E00000645 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 132 | E00000646 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 133 | E00000648 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 134 | E00000650 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 135 | E00000651 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. | Deliberative Process |
| 136 | E00000654 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 137 | E00000655 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 138 | E00000657 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 139 | E00000659 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 140 | E00000660 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. | Deliberative Process |
| 141 | E00000722 | | | CDCR | Hayhoe, Joyce | 2/1/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Weekly Report for 02/01/2007. | Deliberative Process |
| 142 | E00000736 | | | CDCR | Hayhoe, Joyce | 00/20/2008 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing May revise proposals. | Deliberative Process |
| 143 | E00000749 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 144 | E00000753 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 145 | E00000754 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | E00000755 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 147 | E00000756 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 148 | E00000757 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 149 | E00000759 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 150 | E00000778 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |
| 151 | E00000779 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |
| 152 | E00000794 | | | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing AB 191. | Deliberative Process |
| 153 | E00000796 | E00000796 | E00000803 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Email thread attaching Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| 154 | E00000816 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| 155 | E00000817 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 156 | E00000818 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 1. | Deliberative Process |
| 157 | E00000819 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| 158 | E00000820 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 159 | E00000821 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 160 | E00000822 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 161 | E00000823 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 162 | E00000824 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 163 | E00000825 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 164 | E00000827 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | E00000828 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 166 | E00000829 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |
| 167 | E00000830 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| 168 | E00000831 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 169 | E00000832 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 170 | E00000833 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 171 | E00000834 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 172 | E00000835 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 173 | E00000836 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 174 | E00000838 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 175 | E00000840 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 176 | E00000866 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Email thread discussing and attaching pre-decisional drafts of policy briefings. | Deliberative Process |
| 177 | E00000874 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 178 | E00000879 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 179 | E00000881 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bryant, Cynthia (GOV) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 180 | E00000883 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 181 | E00000888 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |
| 182 | E00000891 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | E00000893 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Presentation providing pre-decisional discussion on dental and mental health information. | Deliberative Process |
| 184 | E00000906 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. | Deliberative Process |
| 185 | E00000907 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. | Deliberative Process |
| 186 | E00000908 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. | Deliberative Process |
| 187 | E00000909 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. | Deliberative Process |
| 188 | E00000910 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. | Deliberative Process |
| 189 | E00000920 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | 3/8/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 190 | E00000923 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | 3/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 191 | E00000926 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | 3/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 192 | E00000933 | | | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing BSA Population Projections Response. | Deliberative Process |
| 193 | E00000935 | E00000934 | E00000935 | CDCR | Hayhoe, Joyce | 3/27/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional BSA Population Projections Response. | Deliberative Process |
| 194 | E00000938 | | | CDCR | Hayhoe, Joyce | 4/19/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Pre-decisional email discussing responses to prison construction questions. | Deliberative Process |
| 195 | E00000940 | E00000939 | E00000940 | CDCR | Hayhoe, Joyce | 5/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional CDCR Budget Summary for FY 2007-2008 May Revision. | Deliberative Process |
| 196 | E00000941 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing pre-decisional CDCR May Revise Reports. | Deliberative Process |
| 197 | E00000942 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional CDCR May Revise Reports with Joyce Hayhoe's edits.; | Deliberative Process |
| 198 | E00000947 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing implementation of AB 900 | Deliberative Process |
| 199 | E00000951 | E00000950 | E00000951 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | E00000952 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email discussing and attaching draft Prison Bill Signing speech. | Deliberative Process |
| 201 | E00000953 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/3/2007 | Report | Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director);Schwarzenegger, Arnold (State of California - Governor) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Prison Bill Signing speech. | Deliberative Process |
| 202 | E00000958 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Roberts, Jacque (GOV) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |
| 203 | E00000959 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email discussing AB 900 concept papers and attaching teacher pay parity paper. | Deliberative Process |
| 204 | E00000960 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| 205 | E00000962 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email thread discussing and attaching AB 900 Concepts: Parole Accountability. | Deliberative Process |
| 206 | E00000963 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Concept Parole Accountability Project. | Deliberative Process |
| 207 | E00000964 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Parole Accountability Discharge Assumptions. | Deliberative Process |
| 208 | E00000965 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Email thread discussing AB 900 concepts attaching AB 900 Teacher Pay Parity. | Deliberative Process |
| 209 | E00000966 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Teacher Pay Parity. | Deliberative Process |
| 210 | E00000967 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Expansion of Teacher Pay Parity. | Deliberative Process |
| 211 | E00000971 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation);Lewis, David;Lynn, Nora | Pre-decisional email discussing SB 878 mitigation funding. | Deliberative Process |
| 212 | E00000972 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 213 | E00000973 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 214 | E00000975 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 215 | E00000977 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on assessment of authorization for infill program. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | E00000978 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Leonard, Nancy | Email thread discussing possible outstanding items for legislation. | Deliberative Process |
| 217 | E00000979 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Leonard, Nancy | CDCR - Executive Staff;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gonzales, Teresa;Hanson, Brigid (CDCR - Former Acting Director of DCHCS);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Johnson, Tracy (Office of F | Email thread discussing possible outstanding items for legislation. | Deliberative Process |
| 218 | E00000987 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Pre-decisional memo discussing CSA 05/00/2007 revisions. | Deliberative Process |
| 219 | E00000989 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | 5/21/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Heintz, Lisa | Letter discussing Schwarzenegger signing AB 900. | Deliberative Process |
| 220 | E00000993 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Letter discussing implementation of AB 900. | Deliberative Process |
| 221 | E00000994 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Heintz, Lisa;Kernan, Scott (CDCR);Quackenbush, Timothy | Pre-decisional email discussing final changes to letter on prison reform. | Deliberative Process |
| 222 | E00000996 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Letter discussing implementation of AB 900. | Deliberative Process |
| 223 | E00001062 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 224 | E00001063 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 225 | E00001066 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 226 | E00001071 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 227 | E00001085 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 7/2/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| 228 | E00001116 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 229 | E00001131 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 7/23/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gladstone, Mark (Principal Policy Consultant, Senate Office of Research) | Pre-decisional draft CDCR Hot Bill List. | Deliberative Process |
| 230 | E00001143 | | | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah;Kessler, Steve;Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing meeting with Calderon City and SB 1752. | Deliberative Process |
| 231 | E00001148 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George;Unger, Seth (CDCR - Press Secretary) | Email thread discussing AB 900 time frames. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | E00001149 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George;Unger, Seth (CDCR - Press Secretary) | Email thread discussing AB 900 time frames. | Deliberative Process |
| 233 | E00001155 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar;Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing methods of responding to press questions. | Deliberative Process |
| 234 | E00001156 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications);Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing methods of responding to press questions. | Deliberative Process |
| 235 | E00001157 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications);Quackenbush, Timothy;Unger, Seth (CDCR - Press Secretary) | Email thread discussing press questions. | Deliberative Process |
| 236 | E00001167 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| 237 | E00001172 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| 238 | E00001184 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 239 | E00001185 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 240 | E00001186 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 241 | E00001187 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 242 | E00001193 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 243 | E00001195 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 244 | E00001200 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 245 | E00001202 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft AB 900 Proposed Amendments. | Deliberative Process |
| 246 | E00001224 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Email thread discussing and attaching final drafts of AB 900 Proposed Amendments, Strike Team briefing, project management tracking documents and AB 900 barriers document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | E00001225 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |
| 248 | E00001226 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| 249 | E00001227 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| 250 | E00001228 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| 251 | E00001229 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 252 | E00001230 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional report discussing IT Infrastructure Schedule. | Deliberative Process |
| 253 | E00001231 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional report discussing AB 900 implementation of information technology. | Deliberative Process |
| 254 | E00001254 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Email thread attaching final draft AB 1349. | Deliberative Process |
| 255 | E00001255 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 4/16/2007 | Legislation | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Pre-decisional draft AB 1349. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | E00001256 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/28/2007 | Email | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Off | Email thread attaching memo discussing AB 900 implementation. | Deliberative Process |
| 257 | E00001258 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Email thread attaching reentry proposal for Machado. | Deliberative Process |
| 258 | E00001259 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/2/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 259 | E00001260 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 260 | E00001261 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 261 | E00001262 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 262 | E00001263 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Email thread attaching reentry proposal for Machado. | Deliberative Process |
| 263 | E00001264 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 264 | E00001265 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 265 | E00001266 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | E00001267 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Con tract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 267 | E00001268 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Ryan, Chris (GO | Email attaching reentry proposal for Machado. | Deliberative Process |
| 268 | E00001269 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 269 | E00001270 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 270 | E00001271 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 271 | E00001272 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Con tract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 272 | E00001279 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 273 | E00001280 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Email thread discussing and attaching reentry proposal under AB 900. | Deliberative Process |
| 274 | E00001281 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 275 | E00001282 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching reentry proposal under AB 900. | Deliberative Process |
| 276 | E00001283 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 277 | E00001287 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| 278 | E00001288 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | E00001289 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mohammadi, Mona | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| 280 | E00001290 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Email discussing and attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| 281 | E00001291 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| 282 | E00001292 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Mohammadi, Mona; Ryan, Chris (GOV) | Pre-decisional email discussing meeting with Spitzer. | Deliberative Process |
| 283 | E00001298 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Applegate, Kristoffer; Hansen, Renee | Pre-decisional email thread discussing SB 851 proposed amendments to AB 900. | Deliberative Process |
| 284 | E00001301 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| 285 | E00001303 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Email discussing and attaching final draft AB 900 Trailer Bill. | Deliberative Process |
| 286 | E00001304 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| 287 | E00001307 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |
| 288 | E00001308 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |
| 289 | E00001310 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 290 | E00001313 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 291 | E00001314 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| 292 | E00001315 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| 293 | E00001320 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 294 | E00001325 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Email thread attaching AB 900 Proposed Amendments. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | E00001326 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 296 | E00001330 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 297 | E00001331 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. | Deliberative Process |
| 298 | E00001332 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |
| 299 | E00001333 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. | Deliberative Process |
| 300 | E00001334 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |
| 301 | E00001337 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| 302 | E00001338 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| 303 | E00001340 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft SB 0081 CDCR EBR for AB 900. | Deliberative Process |
| 304 | E00001342 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 305 | E00001343 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 306 | E00001346 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 307 | E00001348 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 308 | E00001349 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 309 | E00001350 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing and attaching sentencing reform options. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | E00001351 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 6. | Deliberative Process |
| 311 | E00001352 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 1. | Deliberative Process |
| 312 | E00001353 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2A. | Deliberative Process |
| 313 | E00001354 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2B. | Deliberative Process |
| 314 | E00001355 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2C. | Deliberative Process |
| 315 | E00001356 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 4. | Deliberative Process |
| 316 | E00001357 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 5. | Deliberative Process |
| 317 | E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| 318 | E00001359 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 7A. | Deliberative Process |
| 319 | E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| 320 | E00001361 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Misc | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Image file attached to privileged report. | Deliberative Process |
| 321 | E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. | Deliberative Process |
| 322 | E00001400 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Email | Smalley, Janine | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Gaddi, Kathi (CDCR - Executive Assistant to C | Email attaching Dovey responses to senate rules committee questions. | Deliberative Process |
| 323 | E00001401 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not Readily Available | Pre-decisional draft Dovey responses to senate rules committee questions. | Deliberative Process |
| 324 | E00001402 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | E00001403 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |
| 326 | E00001404 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| 327 | E00001405 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. | Deliberative Process |
| 328 | E00001406 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |
| 329 | E00001407 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| 330 | E00001418 | E00001417 | E00001418 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional draft Inmate Population, Rehabilitation and Housing Management Plan Report. | Deliberative Process |
| 331 | E00001419 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Email attaching reports on prison construction and expansion. | Deliberative Process |
| 332 | E00001420 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Contract Authority for Male and Female Community Beds and for Beds in Other States. | Deliberative Process |
| 333 | E00001421 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Design-Build Construction Authority for Expediting Construction Projects. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | E00001422 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Construction of Two New Prisons and Re-Entry Program Facilities. | Deliberative Process |
| 335 | E00001423 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Increased Housing Capacity in Existing Prisons and Other State Facilities. | Deliberative Process |
| 336 | E00001426 | E00001426 | E00001427 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching draft Efficiencies Report. | Deliberative Process |
| 337 | E00001427 | E00001426 | E00001427 | CDCR | Hayhoe, Joyce | 6/30/2006 | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Efficiencies Report. | Deliberative Process |
| 338 | E00001428 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching lease revenue language. | Deliberative Process |
| 339 | E00001429 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on new prisons. | Deliberative Process |
| 340 | E00001430 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on reentry. | Deliberative Process |
| 341 | E00001431 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison healthcare buildings. | Deliberative Process |
| 342 | E00001432 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on short and intermediate plan. | Deliberative Process |
| 343 | E00001433 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison support buildings. | Deliberative Process |
| 344 | E00001437 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| 345 | E00001438 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | E00001440 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| 347 | E00001441 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| 348 | E00001443 | E00001442 | E00001443 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2C. | Deliberative Process |
| 349 | E00001447 | | | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing article regarding attacks on prison plan. | Deliberative Process |
| 350 | E00001457 | E00001457 | E00001458 | CDCR | Hayhoe, Joyce | 7/30/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Email attaching inmate housing plan with alternatives. | Deliberative Process |
| 351 | E00001458 | E00001457 | E00001458 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 352 | E00001462 | | | CDCR | Hayhoe, Joyce | 8/21/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing article addressing attacks on prison plan. | Deliberative Process |
| 353 | E00001463 | | | CDCR | Hayhoe, Joyce | 8/28/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Sec | Pre-decisional email discussing use of reentry proposal to address attacks on prison system. | Deliberative Process |
| 354 | E00001468 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 355 | E00001469 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 356 | E00001470 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Dovey, John; Subia, Richard | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 357 | E00001471 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 358 | E00001474 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing and enclosing emergency proclamation on prison overpopulation. | Deliberative Process |
| 359 | E00001475 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Regulatory | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Emergency Proclamation on Prison Overpopulation. | Deliberative Process |
| 360 | E00001489 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 10/10/2006 | Email | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching prison reform alternative No. 3. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | E00001490 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing constructing new beds as alternative No. 3 to prison reform options. | Deliberative Process |
| 362 | E00001493 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Email discussing and attaching policy funding briefing, report on funding requests and report on reducing recidivism rates. | Deliberative Process |
| 363 | E00001494 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional instructions for drafting report on funding implementation status. | Deliberative Process |
| 364 | E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 365 | E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional draft budget for reducing recidivism FY 2006/2008. | Deliberative Process |
| 366 | E00001497 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email attaching Estimated Bond Needs through 2015. | Deliberative Process |
| 367 | E00001498 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| 368 | E00001499 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Kingston | Email attaching Estimated Bond Needs through 2015. | Deliberative Process |
| 369 | E00001500 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Kingston | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| 370 | E00001501 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. | Deliberative Process |
| 371 | E00001502 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Policy Brief: White House Levee Memorandum of Understanding attached to privileged email. | Deliberative Process |
| 372 | E00001503 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. | Deliberative Process |
| 373 | E00001504 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Release of Climate Action Report attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | E00001505 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Prison Infrastructure report. | Deliberative Process |
| 375 | E00001514 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Sessa, Bill (CDCR); Slavin, Br | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |
| 376 | E00001515 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |
| 377 | E00001519 | E00001518 | E00001519 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 378 | E00001521 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching Estimated Bond Needs through 2015. | Deliberative Process |
| 379 | E00001522 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 380 | E00001525 | E00001524 | E00001525 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 381 | E00001527 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| 382 | E00001528 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 383 | E00001529 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | E00001530 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| 385 | E00001531 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 386 | E00001532 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 387 | E00001533 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 388 | E00001534 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 389 | E00001535 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 390 | E00001536 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 391 | E00001537 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Email attaching draft timeline of CDCR activities related to prison reform. | Deliberative Process |
| 392 | E00001538 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional timeline on CDCR action taken to reform California prison system. | Deliberative Process |
| 393 | E00001540 | E00001539 | E00001540 | CDCR | Hayhoe, Joyce | 11/15/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 394 | E00001545 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Email attaching briefing on prison reform and sentencing commission alternatives 1 - 3. | Deliberative Process |
| 395 | E00001546 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Prison Reform Briefing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | E00001547 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 2. | Deliberative Process |
| 397 | E00001548 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 1. | Deliberative Process |
| 398 | E00001549 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 3. | Deliberative Process |
| 399 | E00001551 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 400 | E00001552 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 401 | E00001555 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant P | Email attaching policy briefings on sentencing reform. | Deliberative Process |
| 402 | E00001556 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 403 | E00001557 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 404 | E00001558 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email attaching policy briefing for sentencing reform. | Deliberative Process |
| 405 | E00001559 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 406 | E00001560 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing policy background for Governor's State of the State. | Deliberative Process |
| 407 | E00001561 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 408 | E00001562 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 409 | E00001563 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | E00001564 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 411 | E00001565 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 412 | E00001566 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 413 | E00001567 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 414 | E00001577 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread attaching policy briefing for sentencing reform. | Deliberative Process |
| 415 | E00001578 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 416 | E00001582 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| 417 | E00001583 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| 418 | E00001585 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for overcrowding. | Deliberative Process |
| 419 | E00001586 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for parole. | Deliberative Process |
| 420 | E00001587 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for sentencing. | Deliberative Process |
| 421 | E00001594 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| 422 | E00001595 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| 423 | E00001597 | E00001596 | E00001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft briefing on CDCR prison reform media event. | Deliberative Process |
| 424 | E00001600 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing long-term bed plan. | Deliberative Process |
| 425 | E00001609 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay | Email thread discussing legislative language draft of SGP Bill. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | E00001610 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 1/5/2007 | Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay | Email thread discussing legislative language draft of SGP Bill. | Deliberative Process |
| 427 | E00001611 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manag | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 428 | E00001612 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manag | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 429 | E00001613 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Correcti | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 430 | E00001614 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Correcti | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 431 | E00001616 | E00001615 | E00001616 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Correcti | Draft Trailer Bill Prison and Jail Capacity | Deliberative Process |
| 432 | E00001619 | E00001618 | E00001619 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. | Deliberative Process |
| 433 | E00001624 | E00001623 | E00001624 | CDCR | Hayhoe, Joyce | 1/23/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Comments on pre-decisional draft of Mental Health Bed Plan Talking Points. | Deliberative Process |
| 434 | E00001632 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not Readily Available | Pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. | Deliberative Process |
| 435 | E00001643 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 436 | E00001644 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | E00001647 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 438 | E00001648 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 439 | E00001655 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hoch, Andrea (GOV - Legal Affairs Secretary) | Email thread discussing CCPOA proposal for early release. | Deliberative Process |
| 440 | E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Report | Clifford, Linda;Hawkins, Alicia (California District Attorneys Association);Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubert, Roy;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);gshea@co.slo.ca.us;mramos@da.sbcounty .gov;scullyj@saccounty.net | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. | Deliberative Process |
| 441 | E00001659 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | 3/6/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. | Deliberative Process |
| 442 | E00001664 | | | CDCR | Hayhoe, Joyce | 3/9/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis of regulations pertaining to bed closure. | Deliberative Process |
| 443 | E00001686 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/16/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Email thread engaging pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| 444 | E00001687 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/25/2007 | Notes | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| 445 | E00001705 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 4/30/2007 | Report | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional AB 900 mitigation concept paper. | Deliberative Process |
| 446 | E00001710 | | | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of AB 900 concept paper. | Deliberative Process |
| 447 | E00001711 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| 448 | E00001712 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of CDCR Enrolled Bill Report for AB 900. | Deliberative Process |
| 449 | E00001713 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Maple, S | Email thread discussing pre-decisional drafts of AB 900 concepts. | Deliberative Process |
| 450 | E00001720 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston " | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| 451 | E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston " | Pre-decisional table of support costs for rehabilitative programs in AB 900. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston " | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| 453 | E00001724 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 454 | E00001725 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Pre-decisional draft of AB 900 Concept Paper - Infill, Reentry, and Mental Health Beds. | Deliberative Process |
| 455 | E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| 456 | E00001727 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Montes, M | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| 457 | E00001728 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 458 | E00001729 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 459 | E00001730 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | E00001731 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching teacher pay parity paper. | Deliberative Process |
| 461 | E00001732 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| 462 | E00001733 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 463 | E00001735 | E00001734 | E00001735 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| 464 | E00001736 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching Infill, Reentry and Mental Health Beds paper. | Deliberative Process |
| 465 | E00001737 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Pre-decisional draft of Infill, Reentry and Mental Health Beds concept paper. | Deliberative Process |
| 466 | E00001738 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Pre-decisional draft of AB 900 rehabilitative programs spending plan. | Deliberative Process |
| 467 | E00001739 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, C | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, C | Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| 469 | E00001742 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching summary chart. | Deliberative Process |
| 470 | E00001743 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| 471 | E00001744 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Email attaching pre-decisional drafts of BCS, support costs spreadsheet and cost breakout. | Deliberative Process |
| 472 | E00001745 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. | Deliberative Process |
| 473 | E00001746 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of Rehabilitative Services concept paper. | Deliberative Process |
| 474 | E00001747 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. | Deliberative Process |
| 475 | E00001748 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Man | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching draft documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | E00001749 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.;  Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);  Davey, Melissa;  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Heintz, Lisa;  Hicks, Amy;  Jerue, Todd (DOF - Program Budget Man | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. | Deliberative Process |
| 477 | E00001750 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.;  Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);  Davey, Melissa;  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Heintz, Lisa;  Hicks, Amy;  Jerue, Todd (DOF - Program Budget Man | Pre-decisional draft of Parole Accountability Project concept paper. | Deliberative Process |
| 478 | E00001754 | E00001753 | E00001754 | CDCR | Hayhoe, Joyce | 5/3/2007 | Notes | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Pre-decisional draft of Governor's remarks to be given at prison bill signing. | Deliberative Process |
| 479 | E00001755 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| 480 | E00001756 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary); Warren, Rebekah | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| 481 | E00001761 | | | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, K | Email thread discussing pre-decisional draft of AB 900 rehabilitation fact sheet. | Deliberative Process |
| 482 | E00001766 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 implementation. | Deliberative Process |
| 483 | E00001768 | E00001767 | E00001768 | CDCR | Hayhoe, Joyce | 5/7/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional summary of major provisions of AB 900. | Deliberative Process |
| 484 | E00001772 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional Revision Report. | Deliberative Process |
| 485 | E00001773 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/8/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional internal report discussing May revision of AB 900. | Deliberative Process |
| 486 | E00001778 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | E00001781 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of section of bill pertaining to prisoner phone calls. | Deliberative Process |
| 488 | E00001785 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference. | Deliberative Process |
| 489 | E00001786 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Hidalgo, Oscar | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Prizmich, Kathy | Email thread discussing pre-decisional draft of reentry document to be presented at conference. | Deliberative Process |
| 490 | E00001793 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in internal pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |
| 491 | E00001796 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Offi | Email thread engaging in pre-decisional discussion of CDCR capacity relative to AB 900. | Deliberative Process |
| 492 | E00001797 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |
| 493 | E00001800 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of assessment of AB 900 infill program authorization. | Deliberative Process |
| 494 | E00001801 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | CDCR - Office of Facilities Management | Not Readily Available | Pre-decisional draft of Assessment of Authorization of Infill Program in AB 900. | Deliberative Process |
| 495 | E00001804 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 5/17/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Email engaging in pre-decisional discussion of AB 76, AB 160 and AB 1278 and attaching analysis of AB 160. | Deliberative Process |
| 496 | E00001805 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 3/21/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Pre-decisional analysis of AB 160. | Deliberative Process |
| 497 | E00001817 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Email thread engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. | Deliberative Process |
| 498 | E00001818 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Pre-decisional document providing justification for funding for positions to administer jail construction funds. | Deliberative Process |
| 499 | E00001821 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of Judicial Branch May Revision proposals. | Deliberative Process |
| 500 | E00001822 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of adult corrections support program May Revision proposals. | Deliberative Process |
| 501 | E00001823 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Paulus, Nancy | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CDCR capital outlay May Revision proposals. | Deliberative Process |
| 502 | E00001824 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/17/2007 | Memo | Carson, Dan | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CSA budget May Revision proposals. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | E00001843 | | | CDCR | Hayhoe, Joyce | 5/24/2007 | Email | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional document pertaining to prison population projections. | Deliberative Process |
| 504 | E00001847 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/27/2007 | Email | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of Thomas G. Hoffman's responses to Senate Rules Committee and attaching responses. | Deliberative Process |
| 505 | E00001848 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Hoffman's responses to Senate Rules Committee for confirmation hearing. | Deliberative Process |
| 506 | E00001850 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 507 | E00001851 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 508 | E00001852 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Managem | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 509 | E00001853 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief D | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 510 | E00001855 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief D | Pre-decisional draft analysis of AB 868. | Deliberative Process |
| 511 | E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Email attaching pre-decisional document discussing issues pertaining to reentry facilities. | Deliberative Process |
| 512 | E00001857 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional document discussing questions and answers pertaining to reentry facilities. | Deliberative Process |
| 513 | E00001858 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Anderson, Alison | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | E00001859 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Gladstone, Mark (Principal Consultant, Senate Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| 515 | E00001862 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of guidelines for reentry facilities. | Deliberative Process |
| 516 | E00001865 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional analysis of SB 943. | Deliberative Process |
| 517 | E00001867 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| 518 | E00001870 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| 519 | E00001872 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 520 | E00001874 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Senate Rules Committee | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. | Deliberative Process |
| 521 | E00001878 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |
| 522 | E00001881 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing summary of AB 900 provisions. | Deliberative Process |
| 523 | E00001882 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing summary of AB 900 provisions. | Deliberative Process |
| 524 | E00001886 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Davey, Melissa | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | E00001887 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| 526 | E00001888 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| 527 | E00001919 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing reentry bed provisions in AB 900. | Deliberative Process |
| 528 | E00001925 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 529 | E00001966 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heller, Leslie; Hidalg | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| 530 | E00001967 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| 531 | E00001968 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| 532 | E00001976 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing AB 900 implementation funding. | Deliberative Process |
| 533 | E00001977 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve | Pre-decisional email discussing use of AB 900 funds for San Quentin health project. | Deliberative Process |
| 534 | E00002002 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 535 | E00002003 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 536 | E00002004 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Kostyrko, George | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 537 | E00002010 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Legislation | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft of proposed amendments to AB 900. | Deliberative Process |
| 538 | E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional list of Public Safety Trailer Bill items. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | E00002017 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Stetsko, Chris (Office of Assemblyman Spitzer) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing AB 900 bed infill implementation. | Deliberative Process |
| 540 | E00002034 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email;  Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CD | Email discussing and attaching pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |
| 541 | E00002035 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of | Pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |
| 542 | E00002036 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Email discussing pre-decisional draft of press release discussing out of state transfers and attaching amendment to contract. | Deliberative Process |
| 543 | E00002037 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Agreement/Contract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Second Amendment to contract between CDCR and CCA for housing inmates in out of state facilities, attached to privileged email. | Deliberative Process |
| 544 | E00002050 | E00002049 | E00002050 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| 545 | E00002052 | E00002051 | E00002052 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Draft pre-decisional report discussing prison bed capacity. | Deliberative Process |
| 546 | E00002054 | E00002053 | E00002054 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| 547 | E00002080 | | | CDCR | Runnels, David | 5/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and analyzing parolee populations and parole reform. | Deliberative Process |
| 548 | E00002084 | | | CDCR | Runnels, David | 9/2/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Heintz, Lisa;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email discussing, analyzing and attaching draft emergency proclamation concerning prison overcrowding. | Deliberative Process |
| 549 | E00002089 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Email | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Email discussing, analyzing and attaching Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| 550 | E00002090 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Report | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| 551 | E00002097 | | | CDCR | Runnels, David | 1/14/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis and discussion of communication plan for Coleman Bed Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | E00002099 | | | CDCR | Runnels, David | 1/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and analyzing communication plan for Coleman Bed Plan. | Deliberative Process |
| 553 | E00002115 | E00002115 | E00002117 | CDCR | Runnels, David | 3/13/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Alvarez, Danny; Anderson, Alison; Atkinson, Jay; Benson, Stephen; Bither, Nancy; Blaylock, Janet; Brown, Brian; Cabral, Edgar; Carson, Dan; Chrones, Lea Ann; Clay, Delilah; Cooper, Allan; Cornett, Craig; Cromartie, Tim; Cummins, Diane; C | Email thread discussing, analyzing and attaching draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| 554 | E00002116 | E00002115 | E00002117 | CDCR | Runnels, David | 3/15/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary);  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| 555 | E00002121 | E00002120 | E00002121 | CDCR | Runnels, David | 4/11/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report from Subcommittee No. 4 on State Administration. | Deliberative Process |
| 556 | E00002126 | | | CDCR | Runnels, David | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email discussing pre-decisional AB 900 Implementation - Status Report. | Deliberative Process |
| 557 | E00002128 | E00002127 | E00002128 | CDCR | Runnels, David | 5/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft version of AB 900 Implementation - Talking Points. | Deliberative Process |
| 558 | E00002131 | E00002130 | E00002132 | CDCR | Runnels, David | 5/31/2007 | Letter | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Letter discussing Strike Team action plan for AB 900. | Deliberative Process |
| 559 | E00002132 | E00002130 | E00002132 | CDCR | Runnels, David | 3/31/2007 | Report | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups outline. | Deliberative Process |
| 560 | E00002136 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Construction Project. | Deliberative Process |
| 561 | E00002137 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Department Project. | Deliberative Process |
| 562 | E00002138 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Jail Bonds Project. | Deliberative Process |
| 563 | E00002139 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Reentry Project. | Deliberative Process |
| 564 | E00002140 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Rehabilitation Project. | Deliberative Process |
| 565 | E00002142 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). | Deliberative Process |
| 566 | E00002145 | E00002144 | E00002145 | CDCR | Runnels, David | 7/16/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft Briefing to Secretary Jim Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| 567 | E00002147 | E00002146 | E00002147 | CDCR | Runnels, David | 5/31/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendation. | Deliberative Process |
| 568 | E00002149 | E00002148 | E00002149 | CDCR | Runnels, David | 7/23/2007 | Agreement/Contract | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Program. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | E00002150 | | | CDCR | Runnels, David | 8/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email thread containing pre-decisional analysis of in-fill bed program. | Deliberative Process |
| 570 | E00002162 | | | CDCR | Runnels, David | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email containing pre-decisional discussion concerning AB 900 GANTT Chart. | Deliberative Process |
| 571 | E00002164 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 572 | E00002165 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing expert panel. | Deliberative Process |
| 573 | E00002166 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing rehab. | Deliberative Process |
| 574 | E00002167 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 575 | E00002168 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| 576 | E00002170 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 577 | E00002171 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Interstate Corrections Compact. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | E00002172 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Deputy Cabinet Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 579 | E00002173 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| 580 | E00002174 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing AB 900 Rehab. | Deliberative Process |
| 581 | E00002176 | E00002175 | E00002178 | CDCR | Runnels, David | 8/21/2007 | Memo | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional memo discussing Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| 582 | E00002177 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft containing AB 900 proposed definitions. | Deliberative Process |
| 583 | E00002178 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | File information for AB 900 definitions, attached to privileged email. | Deliberative Process |
| 584 | E00002180 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Agreement/Contract | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional copy of Agreement Of Cooperation Between; CDCR and California counties concerning reentry facilities. | Deliberative Process |
| 585 | E00002181 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report titled, Secure Re-Entry Facilities Protect Local Communities. | Deliberative Process |
| 586 | E00002182 | E00002179 | E00002184 | CDCR | Runnels, David | 7/2/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report proving update on Webinar and Regional Re-entry/AB 900 Implementation.; Workshop Planning | Deliberative Process |
| 587 | E00002184 | E00002179 | E00002184 | CDCR | Runnels, David | 3/1/2006 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report discussing Reentry Status Parole Demographics and Risk and Needs Assessment Profiles. | Deliberative Process |
| 588 | E00002193 | E00002192 | E00002193 | CDCR | Runnels, David | 8/29/2007 | Letter | Heller, Leslie | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Hysen, Deborah | Pre-decisional draft letter for Sheriff Penrod's review summarizing discussion from 8/29/07 esc planning meeting. | Deliberative Process |
| 589 | E00002199 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| 590 | E00002200 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing prison gangs and racial integration. | Deliberative Process |
| 591 | E00002204 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| 592 | E00002205 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing juvenile justice reform. | Deliberative Process |
| 593 | E00002208 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| 594 | E00002209 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | E00002210 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| 596 | E00002224 | E00002223 | E00002225 | CDCR | Runnels, David | 1/12/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |
| 597 | E00002225 | E00002223 | E00002225 | CDCR | Runnels, David | 1/17/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 598 | E00002227 | E00002226 | E00002228 | CDCR | Runnels, David | 1/19/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |
| 599 | E00002228 | E00002226 | E00002228 | CDCR | Runnels, David | 1/24/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 600 | E00002230 | E00002229 | E00002231 | CDCR | Runnels, David | 2/28/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 601 | E00002231 | E00002229 | E00002231 | CDCR | Runnels, David | 2/20/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft report discussing administrative segregation summary. | Deliberative Process |
| 602 | E00002285 | E00002284 | E00002285 | CDCR | Runnels, David | 6/5/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Kernan, Scott | Pre-decisional draft report detailing responses to Senate Rules Committee questions. | Deliberative Process |
| 603 | E00002312 | | | Runnels, David | CDCR | 1/18/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Quackenbush, Timothy;Runnels, David (CDCR - Undersecretary of Operations);Tronti, Randy (CDCR - Division of Adult Institutions);Vazquez, P. | Pre-decisional email thread discussing CIM PC 2684 inmates refused admittance at ASH gate. | Deliberative Process |
| 604 | E00002375 | E00002375 | E00002376 | CDCR | Runnels, David | 5/8/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Various | Email attaching pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| 605 | E00002376 | E00002375 | E00002376 | CDCR | Runnels, David | | Report | | | Pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| 606 | E00002407 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| 607 | E00002408 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process; Redacted |
| 608 | E00002409 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| 609 | E00002410 | | | CDCR | Gaddi, Kathy | 5/23/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 05/21/2007. | Deliberative Process |
| 610 | E00002411 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing deactivation schedule for nontraditional beds. | Deliberative Process |
| 611 | E00002417 | | | CDCR | Gaddi, Kathy | 9/24/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult O | Email thread discussing MCSP MOHU Expansion/EOP Activation. | Deliberative Process |
| 612 | E00002438 | E00002438 | E00002439 | CDCR | Gaddi, Kathy | 5/30/2006 | Email | Smalley, Janine | Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Tronti, Randy (CDCR - Division of Adult Institutions) | Email attaching Confidential draft responses to Senate Rules Committee Questions. | Deliberative Process |
| 613 | E00002439 | E00002438 | E00002439 | CDCR | Gaddi, Kathy | 5/30/2006 | Report | Smalley, Janine | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Draft responses to Senate Rules Committee Questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | E00002449 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operati | Pre-decisional draft action plan for weekly beds meeting. | Deliberative Process |
| 615 | E00002450 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operati | Pre-decisional draft chart illustrating Potential General Population. | Deliberative Process |
| 616 | E00002455 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| 617 | E00002456 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| 618 | E00002457 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| 619 | E00002458 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 620 | E00002459 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| 621 | E00002460 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| 622 | E00002461 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| 623 | E00002462 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 624 | E00002493 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching draft pre-decisional Budget Concepts Matrix. | Deliberative Process |
| 625 | E00002494 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 626 | E00002557 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 627 | E00002558 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | E00002559 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 629 | E00002560 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 630 | E00002663 | E00002662 | E00002663 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report on budget conference committee actions. | Deliberative Process |
| 631 | E00002666 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |
| 632 | E00002667 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |
| 633 | E00002737 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 634 | E00002738 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 635 | E00002741 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 636 | E00002742 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 637 | E00002749 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 638 | E00002750 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| 639 | E00002751 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | E00002752 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| 641 | E00002753 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 642 | E00002754 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 643 | E00002755 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| 644 | E00002757 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 645 | E00002758 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| 646 | E00002759 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| 647 | E00002760 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | E00002761 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 649 | E00002762 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 650 | E00002763 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| 651 | E00002774 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 652 | E00002775 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| 653 | E00002776 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| 654 | E00002777 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| 655 | E00002778 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 656 | E00002779 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 657 | E00002780 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| 658 | E00002864 | | | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing population issues. | Deliberative Process |
| 659 | E00002933 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional chart detailing projected bed backlog. | Deliberative Process |
| 660 | E00002934 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing county backlogs resulting from deactivation of all non-traditional beds. | Deliberative Process |
| 661 | E00002948 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | 7/22/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing AB 900 projects. | Deliberative Process |
| 662 | E00002970 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| 663 | E00002971 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 664 | E00002972 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |
| 665 | E00002987 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| 666 | E00002988 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 667 | E00002989 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |
| 668 | E00003003 | | | CDCR | Gaddi, Kathy | 8/1/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing infill bed plan. | Deliberative Process |
| 669 | E00003032 | | | CDCR | Gaddi, Kathy | 8/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing mitigation of Valley Fever. | Deliberative Process |
| 670 | E00003069 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 671 | E00003070 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| 672 | E00003071 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| 673 | E00003072 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |
| 674 | E00003075 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| 675 | E00003076 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| 676 | E00003078 | E00003077 | E00003078 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| 677 | E00003084 | E00003083 | E00003084 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| 678 | E00003104 | | | CDCR | Gaddi, Kathy | 8/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing scheduling meeting with Riverside County Law Enforcement. | Deliberative Process |
| 679 | E00003111 | E00003110 | E00003111 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 680 | E00003113 | E00003112 | E00003113 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 681 | E00003118 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |
| 682 | E00003119 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 683 | E00003120 | | | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 684 | E00003122 | E00003121 | E00003122 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 685 | E00003136 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Graph/Chart | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing jail bond Microsoft project. | Deliberative Process |
| 686 | E00003137 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing reentry Microsoft project. | Deliberative Process |
| 687 | E00003138 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing expert panel Microsoft project. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | E00003140 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| 689 | E00003141 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| 690 | E00003142 | | | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing fall population institution activation schedule. | Deliberative Process |
| 691 | E00003152 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 rehab Microsoft project. | Deliberative Process |
| 692 | E00003153 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 reentry. | Deliberative Process |
| 693 | E00003155 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 management Microsoft project. | Deliberative Process |
| 694 | E00003156 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 expert panel Microsoft project. | Deliberative Process |
| 695 | E00003157 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 jail bond Microsoft project. | Deliberative Process |
| 696 | E00003160 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| 697 | E00003161 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| 698 | E00003162 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| 699 | E00003163 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| 700 | E00003164 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| 701 | E00003182 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| 702 | E00003183 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| 703 | E00003184 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| 704 | E00003185 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| 705 | E00003186 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| 706 | E00003200 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 707 | E00003201 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 708 | E00003202 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 709 | E00003203 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | E00003204 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 711 | E00003208 | E00003207 | E00003208 | CDCR | Gaddi, Kathy | 9/20/2007 | Notes | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft list detailing questions on reentry facilities and jail construction funding and issues. | Deliberative Process |
| 712 | E00003209 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 713 | E00003215 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 714 | E00003216 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 715 | E00003217 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 716 | E00003224 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing questions on AB 900. | Deliberative Process |
| 717 | E00003226 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| 718 | E00003227 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| 719 | E00003228 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| 720 | E00003229 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| 721 | E00003232 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| 722 | E00003236 | E00003235 | E00003236 | CDCR | Gaddi, Kathy | 9/25/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional AB 900 definitions. | Deliberative Process |
| 723 | E00003252 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional bad bed deactivation summary. | Deliberative Process |
| 724 | E00003253 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional 2007/2008 bad bed deactivation summary. | Deliberative Process |
| 725 | E00003268 | E00003268 | E00003269 | CDCR | Gaddi, Kathy | 2/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional email thread discussing outside opinions on Department prison reform efforts and attaching article. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | E00003291 | E00003291 | E00003292 | CDCR | Gaddi, Kathy | 4/6/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Baldwin, Nancy; Bestolarides, Paul; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cappel, Ronald; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief | Pre-decisional email thread discussing tour of NCWF and attaching Articles of Interest email. | Deliberative Process |
| 727 | E00003296 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| 728 | E00003297 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| 729 | E00003299 | E00003298 | E00003299 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 730 | E00003301 | E00003300 | E00003301 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 731 | E00003307 | E00003306 | E00003307 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 732 | E00003312 | E00003311 | E00003312 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 733 | E00003320 | E00003319 | E00003320 | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 734 | E00003321 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/25/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Week Ahead Report | Deliberative Process |
| 735 | E00003322 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 736 | E00003324 | E00003323 | E00003324 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 737 | E00003326 | E00003325 | E00003326 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 738 | E00003330 | E00003329 | E00003330 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of letter discussing AB 900 implementation. | Deliberative Process |
| 739 | E00003338 | E00003337 | E00003338 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional letter discussing AB 900 implementation. | Deliberative Process |
| 740 | E00003351 | E00003350 | E00003351 | CDCR | Gaddi, Kathy | 5/16/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 741 | E00003353 | E00003352 | E00003353 | CDCR | Gaddi, Kathy | 5/23/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 742 | E00003355 | E00003354 | E00003355 | CDCR | Gaddi, Kathy | 5/30/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | E00003357 | E00003356 | E00003357 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report | Deliberative Process |
| 744 | E00003386 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 745 | E00003387 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 746 | E00003388 | | | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 747 | E00003389 | | | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 748 | E00003392 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional letter discussing bad bed deactivation. | Deliberative Process |
| 749 | E00003393 | | | CDCR | Gaddi, Kathy | 8/23/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional letter discussing CDCR progress on prison reform issues. | Deliberative Process |
| 750 | E00003401 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| 751 | E00003402 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| 752 | E00003404 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Williams, Robert W. (CDCR - Correctional Administrator) | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| 753 | E00003405 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Peck, John | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Insti | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| 754 | E00003406 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Davison, Dawn; Dickinson, Terry; Enos, Mike; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Robinson, David L.; Smith, Calvin; | Pre-decisional email discussing DARS AB 900 expansion. | Deliberative Process |
| 755 | E00003408 | E00003407 | E00003408 | CDCR | Kernan, Scott | 9/20/2007 | Letter | Adams, Cleotha; Arnold, Adele; Bacigalupo, David; Biondi, Carol; Eckhardt, Karrie; Gilyard, Pamela M.; Harris, Jr, C. Scott; Hernandez, Robert; Ingrassia, John; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Petersen, Kim; Power | Schwarzenegger, Arnold (State of California - Governor) | Draft letter discussing implementation of SB 81 | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | E00003442 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); S | Email thread discussing pre-decisional San Quentin space plans. | Deliberative Process |
| 757 | E00003443 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); M | Email discussing pre-decisional San Quentin space plans. | Deliberative Process |
| 758 | E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. | Deliberative Process |
| 759 | E00003465 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart showing final legislative actions taken for all proposals. | Deliberative Process |
| 760 | E00003466 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart listing PCA codes for proposals subject to Provision 22. | Deliberative Process |
| 761 | E00003467 | E00003463 | E00003467 | CDCR | Kernan, Scott | 6/23/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Summary of Policy Funding Requests. | Deliberative Process |
| 762 | E00003516 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Cappel, Ronald | Kernan, Scott (CDCR) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| 763 | E00003534 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Email thread discussing and attaching pre-decisional questions about reentry facilities. | Deliberative Process |
| 764 | E00003535 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional questions and answers about reentry facilities. | Deliberative Process |
| 765 | E00003628 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Pre-decisional email thread discussing population projections. | Deliberative Process |
| 766 | E00003629 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional email discussing and attaching Infrastructure Plan. | Deliberative Process |
| 767 | E00003630 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Health Care. | Deliberative Process |
| 768 | E00003631 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Fire/Life/Safety. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | E00003632 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Programs. | Deliberative Process |
| 770 | E00003633 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Acknowledgements. | Deliberative Process |
| 771 | E00003636 | | | CDCR | Kernan, Scott | 7/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | Email thread discussing pre-decisional bed deactivation plan. | Deliberative Process |
| 772 | E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. | Deliberative Process |
| 773 | E00003695 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional Directions for Completing Implementation Plan. | Deliberative Process |
| 774 | E00003696 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Form | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Implementation Plan form draft. | Deliberative Process |
| 775 | E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of Provision 22 program costs. | Deliberative Process |
| 776 | E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of recidivism reduction proposal costs. | Deliberative Process |
| 777 | E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 778 | E00003726 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/11/2007 | Email | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Email attaching pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 779 | E00003727 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/15/2007 | Report | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions | Deliberative Process |
| 780 | E00003795 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Cappel, Ronald; Kernan, Scott (CDCR) | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. | Deliberative Process |
| 781 | E00003814 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Hysen, Deborah | Kernan, Scott (CDCR) | Pre-decisional email thread discussing AB 900 reentry issues. | Deliberative Process |
| 782 | E00003818 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/31/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Pre-decisional draft of memo discussing AB 900 implementation. | Deliberative Process |
| 783 | E00003981 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |
| 784 | E00003983 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 786 | E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. | Deliberative Process |
| 787 | E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table attached to California Out-of-State BCP. | Deliberative Process |
| 788 | E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 789 | E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 790 | E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 791 | E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 792 | E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 793 | E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 794 | E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 795 | E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 796 | E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 797 | E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 798 | E00004024 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 799 | E00004025 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 800 | E00004026 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | E00004027 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| 802 | E00004028 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 803 | E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 804 | E00004030 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 805 | E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 806 | E00004032 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 807 | E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 808 | E00004034 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 809 | E00004035 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 810 | E00004036 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 811 | E00004037 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 812 | E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 813 | E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 815 | E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 816 | E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 817 | E00004043 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 818 | E00004044 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Email thread attaching draft California Out of State Correctional Facilities BCP and related attachments. | Deliberative Process |
| 819 | E00004045 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 820 | E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 821 | E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 822 | E00004048 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 823 | E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 824 | E00004050 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 825 | E00004051 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost. | Deliberative Process |
| 826 | E00004052 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 827 | E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 828 | E00004054 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 829 | E00004055 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional memo discussing prison overcrowding. | Deliberative Process |
| 830 | E00004056 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 831 | E00004057 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 832 | E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 833 | E00004059 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 834 | E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 835 | E00004061 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/9/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Email thread attaching draft mental health bed plan. | Deliberative Process |
| 836 | E00004062 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 837 | E00004063 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. | Deliberative Process |
| 838 | E00004083 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Prunty, Kingston "Bud";  Kernan, Scott | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. | Deliberative Process |
| 839 | E00004095 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Email thread attaching pre-decisional internal timeline concerning prison population growth. | Deliberative Process |
| 840 | E00004096 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Pre-decisional internal timeline of current and expected population growth and bed capacity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | E00004105 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Email thread discussing and attaching analysis of BCS proposals. | Deliberative Process |
| 842 | E00004106 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Pre-decisional memo discussing BCS proposals for upcoming fiscal year. | Deliberative Process |
| 843 | E00004107 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Calendar | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Annual Budget Preparation Calendar attached to Budget Concept Statements analyzing prison operations proposals. | Deliberative Process |
| 844 | E00004108 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Budget Concept Statements analyzing prison operations proposals. | Deliberative Process |
| 845 | E00004132 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Schwartz, Teresa (CDCR) | Email thread attaching pre-decisional Budget Concept Statement matrix. | Deliberative Process |
| 846 | E00004133 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Budget Concept Statement recommendations. | Deliberative Process |
| 847 | E00004149 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar | Email thread discussing draft response on prison overcrowding. | Deliberative Process |
| 848 | E00004150 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Unger, Seth (CDCR - Press Secretary) | Email thread discussing draft response on prison overcrowding. | Deliberative Process |
| 849 | E00004151 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Unger, Seth (CDCR - Press Secretary) | Email thread discussing revisions to draft response on prison overcrowding. | Deliberative Process |
| 850 | E00004164 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hysen, Deborah | Email thread discussing analysis of statutory language in AB 900/ | Deliberative Process |
| 851 | E00004167 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching draft letter on prison reform. | Deliberative Process |
| 852 | E00004168 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Draft letter discussing AB 900 strike team implementation proposals. | Deliberative Process |
| 853 | E00004174 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Draft letter discussing AB 900 strike team implementation proposals. | Deliberative Process |
| 854 | E00004199 | E00004198 | E00004201 | CDCR | Kernan, Scott | 6/20/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert | Pre-decisional draft Issue Paper on CDCR Population Cap. | Deliberative Process |
| 855 | E00004202 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Email thread discussing and attaching budget concept recommendations. | Deliberative Process |
| 856 | E00004203 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/12/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional Budget Concept Statements. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 | E00004204 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Davey, Melissa; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Pre-decisional email thread discussing review of draft issue paper on out-of-state transfers. | Deliberative Process |
| 858 | E00004209 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching population issue paper and deactivation plan. | Deliberative Process |
| 859 | E00004210 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft issue paper on CDCR Population Cap. | Deliberative Process |
| 860 | E00004222 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |
| 861 | E00004231 | | | CDCR | Kernan, Scott | 7/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |
| 862 | E00004263 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional memo analyzing RFI on out-of-state correctional facilities. | Deliberative Process |
| 863 | E00004378 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Email thread discussing and attaching funding briefing documents. | Deliberative Process |
| 864 | E00004379 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Implementation document template attached to privileged report. | Deliberative Process |
| 865 | E00004380 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional FY 06/07  Policy Funding Proposals. | Deliberative Process |
| 866 | E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional table of proposed funding amounts for FY 06/07. | Deliberative Process |
| 867 | E00004382 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread attaching draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 868 | E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 869 | E00004385 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Email attaching revised COCF BCP and attachments. | Deliberative Process |
| 870 | E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of COCF and headquarters administration positions. | Deliberative Process |
| 872 | E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation Housing/Agreement attached to privileged BCP. | Deliberative Process |
| 873 | E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 874 | E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 875 | E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 876 | E00004393 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 877 | E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 878 | E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. | Deliberative Process |
| 880 | E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 881 | E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 882 | E00004402 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email attaching COCF BCP and attachments. | Deliberative Process |
| 883 | E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 884 | E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional chart on COCF Headquarter Operations. | Deliberative Process |
| 885 | E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| 886 | E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 887 | E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 888 | E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Chart of bed per diem cost attached to privileged BCP. | Deliberative Process |
| 889 | E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 890 | E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 891 | E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 892 | E00004413 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 893 | E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 894 | E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 895 | E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 896 | E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 897 | E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | E00004419 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Email | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Email attaching COCF BCP and attachments. | Deliberative Process |
| 899 | E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | BCP cover sheet attached to privileged BCP. | Deliberative Process |
| 900 | E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 901 | E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 902 | E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 903 | E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 904 | E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed activation chart attached to privileged BCP. | Deliberative Process |
| 905 | E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 906 | E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 907 | E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 908 | E00004430 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 909 | E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 910 | E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 911 | E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 912 | E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 913 | E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table inmate transfer costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 914 | E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 915 | E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 916 | E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Report | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 917 | E00004439 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | Email discussing and attaching revisions to BCP. | Deliberative Process |
| 918 | E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 919 | E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 920 | E00004445 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Email attaching COCF finance letter and attachments. | Deliberative Process |
| 921 | E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. | Deliberative Process |
| 922 | E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Program - All Costs attached to privilege finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of population activation attached to privileged finance letter. | Deliberative Process |
| 924 | E00004449 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional draft memo on California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 925 | E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. | Deliberative Process |
| 926 | E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Presentation | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Operations and Business Services attached to privileged finance letter. | Deliberative Process |
| 927 | E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Team Responsibilities attached to privileged finance letter. | Deliberative Process |
| 928 | E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 929 | E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 930 | E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Bed per diem cost attached to privileged finance letter. | Deliberative Process |
| 931 | E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 932 | E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. | Deliberative Process |
| 934 | E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of positions and tasks related to inmate moves attached to finance letter. | Deliberative Process |
| 935 | E00004467 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email discussing and attaching Conference Committee Actions. | Deliberative Process |
| 936 | E00004469 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Response to Conference Committee's Request from June 12, 2007 Hearing. | Deliberative Process |
| 937 | E00004481 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Email discussing and attaching BCS executive decisions memo. | Deliberative Process |
| 938 | E00004482 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft memo discussing FY 00/00/2008 BCS executive decisions. | Deliberative Process |
| 939 | E00004483 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Calendar | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Annual Budget Preparation Calendar for Governor's Budget attached to privileged memo. | Deliberative Process |
| 940 | E00004484 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| 941 | E00004485 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Email discussing and attaching budget concepts and recommendations. | Deliberative Process |
| 942 | E00004486 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Report | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| 943 | E00004487 | | | CDCR | Kernan, Scott | 4/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;McKeever, Doug (CDCR - Director, Mental Health Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional email thread discussing outstanding litigation issues with budget impact. | Deliberative Process |
| 944 | E00004488 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Leonard, Nancy;Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Leonard, Nancy;Luzzi, Trey;McKeever, Doug (CDCR - Di | Email thread discussing outstanding litigation issues with budget impact. | Deliberative Process |
| 945 | E00004516 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft text for Title 15, Review of Parole Discharge. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | E00004519 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft regulations on earned discharge from parole. | Deliberative Process |
| 947 | E00004520 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft legislation on earned discharge from parole. | Deliberative Process |
| 948 | E00004578 | E00004573 | E00004580 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 949 | E00004586 | E00004581 | E00004588 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| 950 | E00004617 | E00004616 | E00004617 | CDCR | Kernan, Scott | 9/5/2007 | Report | Jett, Kathy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Inmate Population Percentage Of Overcrowding. | Deliberative Process |
| 951 | E00004620 | E00004618 | E00004620 | CDCR | Kernan, Scott | 8/25/2007 | Report | Jenness, Valerie | Jett, Kathy | Pre-decisional report titled, The Development And Implementation Of Case Management Systems In Reception Centers, Prisons, And Parole Regions. | Deliberative Process |
| 952 | E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 953 | E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 954 | E00004670 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| 955 | E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| 956 | E00004672 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Deputy Director. | Deliberative Process |
| 957 | E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 958 | E00004685 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| 959 | E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| 960 | E00004765 | E00004764 | E00004765 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| 961 | E00004850 | E00004849 | E00004850 | CDCR | Jett, Kathy | 8/31/2007 | Report | Whitney, Bill | Jett, Kathy | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 962 | E00004915 | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Email discussing AB 900 proposed clean-up language. | Deliberative Process |
| 963 | E00004972 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| 964 | E00005121 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email thread attaching briefing document. | Deliberative Process |
| 965 | E00005122 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional discussion points for GS briefing. | Deliberative Process |
| 966 | E00005138 | | | CDCR | Jett, Kathy | 6/22/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing proposed reentry advisory committee. | Deliberative Process |
| 967 | E00005143 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching strike team update. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | E00005144 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional progress report for AB 900. | Deliberative Process |
| 969 | E00005147 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| 970 | E00005148 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |
| 971 | E00005149 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Construction Projects report. | Deliberative Process |
| 972 | E00005150 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 973 | E00005151 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB-900 Barriers report. | Deliberative Process |
| 974 | E00005152 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional Implementation Barriers report | Deliberative Process |
| 975 | E00005156 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email thread attaching briefing document. | Deliberative Process |
| 976 | E00005157 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional report on Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| 977 | E00005160 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email attaching potential issues document. | Deliberative Process |
| 978 | E00005161 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | File attached to privileged email. | Deliberative Process |
| 979 | E00005162 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| 980 | E00005164 | E00005163 | E00005164 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| 981 | E00005169 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | Email | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching female bed authorization  bill language. | Deliberative Process |
| 982 | E00005170 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | Legislation | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Proposed additions to Section 3409.25 to Penal Code. | Deliberative Process |
| 983 | E00005176 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email discussing and attaching letters. | Deliberative Process |
| 984 | E00005177 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional AB 900 Workgroups report. | Deliberative Process |
| 985 | E00005178 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Letter | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Draft letter pertaining to implementation of AB 900. | Deliberative Process |
| 986 | E00005179 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Email discussing and attaching letters. | Deliberative Process |
| 987 | E00005180 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Workgroups report. | Deliberative Process |
| 988 | E00005181 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Not Readily Available | Draft letter pertaining to implementation of AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | E00005185 | | | CDCR | Jett, Kathy | 5/17/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing proposed funding for inmates. | Deliberative Process |
| 990 | E00005193 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Email | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Email thread discussing and attaching DOF decisions. | Deliberative Process |
| 991 | E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Pre-decisional CDCR BCP for Executive Office. | Deliberative Process |
| 992 | E00005203 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional section requirements and timeline for implementation report. | Deliberative Process |
| 993 | E00005220 | E00005219 | E00005220 | CDCR | Gelein, Judy | 5/3/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy; Swanberg, Chris; Dingwall, Michael; Prunty, Kingston "Bud" | Pre-decisional draft schedule of AB 900 definitions. | Deliberative Process |
| 994 | E00005226 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 995 | E00005227 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 996 | E00005228 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| 997 | E00005229 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, Proposal for Correctional Training Center Annex (CTCA) Academy. | Deliberative Process |
| 998 | E00005230 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, List of Requirements for DeWitt Conversion. | Deliberative Process |
| 999 | E00005231 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional report titled, List of Requirements for CTCA Deactivation. | Deliberative Process |
| 1000 | E00005248 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 1001 | E00005249 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 1002 | E00005250 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| 1003 | E00005275 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1004 | E00005278 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1005 | E00005304 | E00005302 | E00005304 | CDCR | Gelein, Judy | 3/2/2006 | Report | | | Pre-decisional draft Statewide Mental Health Bed Plan, 04/00/2006. | Deliberative Process |
| 1006 | E00005340 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Email | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 1007 | E00005341 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | E00005342 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 1009 | E00005343 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Graph/Chart | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 1010 | E00005344 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 1011 | E00005345 | E00005340 | E00005345 | CDCR | Gelein, Judy | 6/23/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1012 | E00005354 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 1013 | E00005355 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 1014 | E00005356 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 1015 | E00005357 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Graph/Chart | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 1016 | E00005358 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 1017 | E00005359 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Tax Returns | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1018 | E00005360 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Email | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Email thread discussing and attaching pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | E00005361 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Report | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| 1020 | E00005371 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 1021 | E00005372 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 1022 | E00005373 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 1023 | E00005374 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 1024 | E00005375 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 1025 | E00005376 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 1026 | E00005377 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1027 | E00005378 | E00005378 | E00005383 | CDCR | Gelein, Judy | 11/18/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | E00005379 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 1029 | E00005380 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 1030 | E00005381 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 1031 | E00005382 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 1032 | E00005383 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1033 | E00005493 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1034 | E00005494 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1035 | E00005495 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Email | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | E00005496 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1037 | E00005497 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 1038 | E00005498 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Email | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1039 | E00005499 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Report | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1040 | E00005500 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Email | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 1041 | E00005501 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1042 | E00005502 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 1043 | E00005503 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1044 | E00005504 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 1045 | E00005505 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 1046 | E00005506 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1047 | E00005507 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 1048 | E00005508 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Email | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Email attaching pre-decisional Human Resources Budget Change Proposals for review. | Deliberative Process |
| 1049 | E00005509 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled Completed Curriculum - Fiscal Years 05/06 - 06/07. | Deliberative Process |
| 1050 | E00005510 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, PY Summary for Training Content Compliance Budget Change Proposal. | Deliberative Process |
| 1051 | E00005511 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Budget Change Proposal Fiscal Year 2008/2009 Training Content Compliance. | Deliberative Process |
| 1052 | E00005512 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1053 | E00005513 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1054 | E00005514 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center, Workload Analysis. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | E00005515 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1056 | E00005516 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Workload Analysis - So. Cal. CTC. | Deliberative Process |
| 1057 | E00005517 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1058 | E00005518 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1059 | E00005519 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1060 | E00005520 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1061 | E00005521 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1062 | E00005522 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063 | E00005523 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1064 | E00005524 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1065 | E00005525 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1066 | E00005526 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1067 | E00005527 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1068 | E00005528 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 1069 | E00005529 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft discussing expenses for equipment and employees. | Deliberative Process |
| 1070 | E00005530 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing instructor and employee hours. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071 | E00005531 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Fiscal Year 2008/09 Proposed Staffing. | Deliberative Process |
| 1072 | E00005532 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Budget Change Proposal. | Deliberative Process |
| 1073 | E00005533 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing positions at So. Cal. Correctional Training Center. | Deliberative Process |
| 1074 | E00005534 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report, discussing cadet projections and projected total needs. | Deliberative Process |
| 1075 | E00005535 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing correctional cadet compensation. | Deliberative Process |
| 1076 | E00005536 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |
| 1077 | E00005537 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |
| 1078 | E00005538 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing positions for Advanced learning Institute expansion. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | E00005539 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Institute Workload Analysis. | Deliberative Process |
| 1080 | E00005540 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |
| 1081 | E00005541 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning for fiscal year 2008-09. | Deliberative Process |
| 1082 | E00005542 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |
| 1083 | E00005543 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing mentoring and coaching expenses. | Deliberative Process |
| 1084 | E00005544 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Memo | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft memo discussing Human Resources Budget Change Proposals. | Deliberative Process |
| 1085 | E00005545 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Human Resources Operation for fiscal year 2008-2009. | Deliberative Process |
| 1086 | E00005546 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing job duties for Office Technician for fiscal year 2008-2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | E00005547 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing budget costs for office supplies, printing and training. | Deliberative Process |
| 1088 | E00005548 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing workload analysis for Staff Services Manager II. | Deliberative Process |
| 1089 | E00005549 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing workload analysis for staff services manager I. | Deliberative Process |
| 1090 | E00005552 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Email | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Email providing pre-decisional discussion of budget concept decisions and attaching privileged reports. | Deliberative Process |
| 1091 | E00005553 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Report | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1092 | E00005554 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Memo | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Pre-decisional draft memo discussing fiscal year 2008-09 budget concept statement executive decisions. | Deliberative Process |
| 1093 | E00005573 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of budget concept statements and preparation of matrix. | Deliberative Process |
| 1094 | E00005574 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Human Relations Budget Concept Statements for Fiscal Year 2008-2009. | Deliberative Process |
| 1095 | E00005575 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Budget Concept Statements for Fiscal Year 2008-09. | Deliberative Process |
| 1096 | E00005576 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email providing pre-decisional analysis of Human Relations Support budget concept statement and attaching draft budget concept statement. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | E00005577 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Pre-decisional draft report on fiscal year 2008/2009 Human Resources Support. | Deliberative Process |
| 1098 | E00005582 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Email | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional reports. | Deliberative Process |
| 1099 | E00005583 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report analyzing Human Resources Hiring Plan for fiscal year 2008-09. | Deliberative Process |
| 1100 | E00005584 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing establishment of office technician position. | Deliberative Process |
| 1101 | E00005585 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for staff services manager I. | Deliberative Process |
| 1102 | E00005586 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for associate governmental program analyst. | Deliberative Process |
| 1103 | E00005587 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing evidence in support of Human Resources Support budget change proposal. | Deliberative Process |
| 1104 | E00005588 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing OPS turnover. | Deliberative Process |
| 1105 | E00005589 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis of staff services manager I. | Deliberative Process |
| 1106 | E00005590 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for Staff Services Manager II. | Deliberative Process |
| 1107 | E00005591 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional budget change proposal for fiscal year 2008-2009 Human Resources Support. | Deliberative Process |
| 1108 | E00005636 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional draft responses to AB 900 -senate rules committee questions. | Deliberative Process |
| 1109 | E00005637 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional draft report discussing vacancies, recruitment and training. | Deliberative Process |
| 1110 | E00005652 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Sweeney, Kristal | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 1111 | E00005657 | E00005656 | E00005657 | CDCR | Gelein, Judy | | Report | | | Pre-decisional draft report discussing barriers to fulfilling AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | E00005666 | E00005666 | E00005669 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email thread providing pre-decisional discussion of responses to Senate Rules Committee Confirmation questions and attaching privileged report. | Deliberative Process |
| 1113 | E00005667 | E00005666 | E00005669 | CDCR | Gelein, Judy | 6/11/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 1114 | E00005670 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |
| 1115 | E00005671 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |
| 1116 | E00005678 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional draft Senate Rules Committee Questions documents. | Deliberative Process |
| 1117 | E00005682 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 1118 | E00005685 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 1119 | E00005691 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Sweeney, Kristal | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 1120 | E00005694 | | | CDCR | Gelein, Judy | 6/22/2007 | Email | Young, Jeffrey | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Tam Finance Letter. | Deliberative Process |
| 1121 | E00005699 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Percy, Bobbi | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team Finance Letter. | Deliberative Process |
| 1122 | E00005700 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | E00005725 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Email | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of prison reform and rehabilitation project and attaching privileged reports. | Deliberative Process |
| 1124 | E00005726 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Report | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional issue log discussing prison reform and rehabilitation. | Deliberative Process |
| 1125 | E00005727 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Notes | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional notes discussing NCWF conversion. | Deliberative Process |
| 1126 | E00005735 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Email providing pre-decisional discussion of change proposal process and attaching privileged reports. | Deliberative Process |
| 1127 | E00005736 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1128 | E00005737 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008-2009. | Deliberative Process |
| 1129 | E00005738 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Budget Management Branch decisions and attaching privileged report. | Deliberative Process |
| 1130 | E00005739 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008-09. | Deliberative Process |
| 1131 | E00005792 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Executive Office decisions, attaching privileged reports. | Deliberative Process |
| 1132 | E00005793 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 1133 | E00005794 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1134 | E00005795 | E00005792 | E00005795 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008/2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | E00005796 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Email providing pre-decisional discussion of BCS matrix, attaching privileged report. | Deliberative Process |
| 1136 | E00005797 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 1137 | E00005800 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Email attaching pre-decisional reports for AB 900 - senate rules committee questions. | Deliberative Process |
| 1138 | E00005801 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional report discussing vacancies, recruitment and training. | Deliberative Process |
| 1139 | E00005802 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Memo | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional draft memo discussing Human Resources Response to Select Senate Rules Committee Questions. | Deliberative Process |
| 1140 | E00006257 | E00006255 | E00006257 | CDCR | Hysen, Debra | | Report | Not Readily Available | Not Readily Available | Pre-decisional report on FPCM. | Deliberative Process |
| 1141 | E00006275 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | Hysen, Deborah | | Email discussing proposed funding on AB 900 items. | Deliberative Process |
| 1142 | E00006279 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/6/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Powell-Wells, Gloria; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Email discussing and attaching week ahead report. | Deliberative Process |
| 1143 | E00006283 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email thread discussing proposed construction. | Deliberative Process |
| 1144 | E00006292 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hysen, Deborah | Email thread discussing draft week ahead report. | Deliberative Process |
| 1145 | E00006293 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah | Email thread discussing draft week ahead report. | Deliberative Process |
| 1146 | E00006295 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Draft Week Ahead Report. | Deliberative Process |
| 1147 | E00006299 | E00006298 | E00006299 | CDCR | Hysen, Debra | 7/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report. | Deliberative Process |
| 1148 | E00006340 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Email | Fields, John | Jett, Kathy; Hysen, Deborah | Email attaching AB 900 definitions. | Deliberative Process |
| 1149 | E00006341 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Report | Fields, John | Jett, Kathy; Hysen, Deborah | Report on DCP Comments On AB 900 Definitions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | E00006351 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report. | Deliberative Process |
| 1151 | E00006416 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Email thread attaching AB 900 definitions. | Deliberative Process |
| 1152 | E00006417 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Email discussing AB 900 definitions. | Deliberative Process |
| 1153 | E00006418 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Memo | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Proposed memo re AB 900 definitions. | Deliberative Process |
| 1154 | E00006419 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Report | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Feedback on proposed final AB 900 definitions. | Deliberative Process |
| 1155 | E00006420 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Misc | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | File attached to privileged email. | Deliberative Process |
| 1156 | E00006433 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Email attaching SIR templates. | Deliberative Process |
| 1157 | E00006434 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 1158 | E00006453 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Email | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email discussing and attaching AB 900 definitions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1159 | E00006454 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Report | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Proposed AB 900 definitions. | Deliberative Process |
| 1160 | E00006477 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF -Staff Counsel);Dunne, Dennis;Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| 1161 | E00006480 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| 1162 | E00006482 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Cregger, Deborah (DOF -Staff Counsel) | Dunne, Dennis;Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hysen, Deborah | Email thread discussing proposed design build competition. | Deliberative Process |
| 1163 | E00006483 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Hysen, Deborah | Email thread discussing proposed lead narrative for reentry program. | Deliberative Process |
| 1164 | E00006485 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing proposed AB 900 funding. | Deliberative Process |
| 1165 | E00006486 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Morgan, Andy | Email thread discussing proposed lead narrative for reentry program. | Deliberative Process |
| 1166 | E00006494 | E00006494 | E00006495 | CDCR | Hysen, Debra | 9/5/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Email thread discussing and attaching SAP Attendance Analysis document. | Deliberative Process |
| 1167 | E00006495 | E00006494 | E00006495 | CDCR | Hysen, Debra | 6/28/2007 | Memo | Day, John R. | Larson, Carl | Pre-decisional draft memo on Inmate Assignment Timekeeping Analysis. | Deliberative Process |
| 1168 | E00006504 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Email thread discussing and attaching reentry proposals for Senator Machado. | Deliberative Process |
| 1169 | E00006505 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Letter | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Letter discussing proposal to convert Northern California Women's Facility into a Secure Reentry Facility. | Deliberative Process |
| 1170 | E00006506 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Report | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional report on Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 1171 | E00006507 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Legislation | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| 1172 | E00006508 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Agreement/Contract | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft agreement for CDCR. | Deliberative Process |
| 1173 | E00006535 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread requesting meeting to discuss proposed AB 900 clean up language. | Deliberative Process |
| 1174 | E00006540 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email discussing proposed AB900 Construction Schedule. | Deliberative Process |
| 1175 | E00006541 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread requesting meeting to discuss proposed AB 900 clean up language. | Deliberative Process |
| 1176 | E00006542 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning | Email thread discussing proposed funding. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | E00006546 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Email thread discussing proposed funding. | Deliberative Process |
| 1178 | E00006547 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Email thread discussing proposed funding. | Deliberative Process |
| 1179 | E00006549 | E00006548 | E00006549 | CDCR | Hysen, Debra | 8/29/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 1180 | E00006569 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dunne, Dennis | Hysen, Deborah | Email thread discussing RFP for private sector developer. | Deliberative Process |
| 1181 | E00006613 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional memorandum titled Week Ahead for 08/17/2007. | Deliberative Process |
| 1182 | E00006627 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report discussing AB 900. | Deliberative Process |
| 1183 | E00006630 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| 1184 | E00006633 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| 1185 | E00006634 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| 1186 | E00006640 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and analyzing AB 900 related projects. | Deliberative Process |
| 1187 | E00006664 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to significant events and occurrences for CDCR. | Deliberative Process |
| 1188 | E00006667 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to infill. | Deliberative Process |
| 1189 | E00006668 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-decisional AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. | Deliberative Process |
| 1190 | E00006669 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-decisional AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. | Deliberative Process |
| 1191 | E00006670 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-decisional report detailing outline for weekly AB 900 reporting. | Deliberative Process |
| 1192 | E00006692 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 1193 | E00006693 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | E00006735 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 1195 | E00006764 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email summarizing discussions pertaining to bed infill. | Deliberative Process |
| 1196 | E00006776 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Enos, Mike;Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email attaching agreement template and requesting review and advice. | Deliberative Process |
| 1197 | E00006777 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Agreement/Contract | CDCR | Not Readily Available | Draft agreement to site, establish and operate a Reentry Program Facility. | Deliberative Process |
| 1198 | E00006779 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Email | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching documents pertaining to reentry follow-ons. | Deliberative Process |
| 1199 | E00006781 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Report | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled, Secure Reentry Program Facilities Adult Offender Population Selection. | Deliberative Process |
| 1200 | E00006788 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 1201 | E00006798 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Kessler, Steve | Harris, Jr, C. Scott; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and preferences given to communities taking responsibility to assist in housing for HRSOs. | Deliberative Process |
| 1202 | E00006799 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Harris, Jr, C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and requesting input. | Deliberative Process |
| 1203 | E00006801 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007. | Deliberative Process |
| 1204 | E00006802 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching and discussing week ahead report for 07/16/2007 and requesting review. | Deliberative Process |
| 1205 | E00006803 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report detailing AB 900 accomplishments. | Deliberative Process |
| 1206 | E00006804 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007 and requesting willingness to share other information. | Deliberative Process |
| 1207 | E00006827 | E00006826 | E00006827 | CDCR | Hysen, Debra | 7/16/2007 | Agenda | Caruth, Kevin | Hysen, Deborah | Pre-decisional draft meeting agenda for meeting to discuss AB 900 Local Government Interface, Siting, Reentry Facility Planning and Siting. | Deliberative Process |
| 1208 | E00006828 | | | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email detailing comments. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209 | E00006829 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. | Deliberative Process |
| 1210 | E00006830 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| 1211 | E00006831 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. | Deliberative Process |
| 1212 | E00006832 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| 1213 | E00006833 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing concerns with approach to all local government interaction. | Deliberative Process |
| 1214 | E00006843 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to significant events and occurrences. | Deliberative Process |
| 1215 | E00006849 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching implementation strategy. | Deliberative Process |
| 1216 | E00006850 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 1217 | E00006863 | E00006862 | E00006863 | CDCR | Hysen, Debra | 7/10/2007 | Letter | Caruth, Kevin | Jett, Kathy; Hysen, Deborah | Pre-decisional draft letter discussing concerns with AB 900. | Deliberative Process |
| 1218 | E00006870 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office. | Deliberative Process |
| 1219 | E00006871 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office and possible attendance. | Deliberative Process |
| 1220 | E00006890 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 1221 | E00006891 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 1222 | E00006892 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | E00006893 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 1224 | E00006894 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |
| 1225 | E00006895 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to Division of Facility Planning, Construction and Management. | Deliberative Process |
| 1226 | E00006896 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 1227 | E00006897 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900. | Deliberative Process |
| 1228 | E00006898 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 1229 | E00006899 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 1230 | E00006948 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching re entry questions. | Deliberative Process |
| 1231 | E00006949 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to critical issues and questions to be answered. | Deliberative Process |
| 1232 | E00006952 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cullen, Vincent | Email thread discussing and attaching definitions assignment. | Deliberative Process |
| 1233 | E00006953 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Email | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | Email attaching documents pertaining to definitions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | E00006954 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Memo | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). | Deliberative Process |
| 1235 | E00006955 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Report | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | Pre-decisional report pertaining to proposed definition source data. | Deliberative Process |
| 1236 | E00006956 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Misc | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | File information. | Deliberative Process |
| 1237 | E00006974 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching draft design standards, funding strategies and revised agreement template. | Deliberative Process |
| 1238 | E00006975 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional re entry program facility siting agreement. | Deliberative Process |
| 1239 | E00006976 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional reentry program facility design guidelines and performance criteria. | Deliberative Process |
| 1240 | E00006977 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional options for funding secure re-entry facilities. | Deliberative Process |
| 1241 | E00006990 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to management deficiencies. | Deliberative Process |
| 1242 | E00006991 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to recommendations. | Deliberative Process |
| 1243 | E00006992 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to incentives to increase inmate participation. | Deliberative Process |
| 1244 | E00006993 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to re entry program facilities. | Deliberative Process |
| 1245 | E00006994 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to jail bonds. | Deliberative Process |
| 1246 | E00007004 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/7/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report on AB 900 accomplishments. | Deliberative Process |
| 1247 | E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional chart of management project tasks. | Deliberative Process |
| 1248 | E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of expert panel project tasks. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of rehabilitation project tasks. | Deliberative Process |
| 1250 | E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of reentry project tasks. | Deliberative Process |
| 1251 | E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of jail bond project tasks. | Deliberative Process |
| 1252 | E00007021 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin (GOV); Dunne, Dennis; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl; Morgan, Andy | Pre-decisional email thread discussing revisions to reentry facility plan. | Deliberative Process |
| 1253 | E00007022 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Email | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Email attaching draft AB 900 documents for review. | Deliberative Process |
| 1254 | E00007023 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on jail bond project for review. | Deliberative Process |
| 1255 | E00007024 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for Reentry Microsoft Project. | Deliberative Process |
| 1256 | E00007025 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for expert panel Microsoft project. | Deliberative Process |
| 1257 | E00007026 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Report listing AB 900 Staff Assignments attached to pre-decisional draft reports. | Deliberative Process |
| 1258 | E00007028 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Management Microsoft Project. | Deliberative Process |
| 1259 | E00007029 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Rehab Microsoft Project. | Deliberative Process |
| 1260 | E00007036 | | | CDCR | Hysen, Debra | 9/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email providing pre-decisional discussion of secure reentry facility proposal and cover letter. | Deliberative Process |
| 1261 | E00007037 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Email | Hysen, Deborah | Carruth, Kevin | Email attaching pre-decisional draft documents for review. | Deliberative Process |
| 1262 | E00007038 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Letter | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft letter discussing feasibility of converting prison facility into reentry facility. | Deliberative Process |
| 1263 | E00007039 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft report on converting facility into secure reentry program facility. | Deliberative Process |
| 1264 | E00007040 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft proposal on converting facility to reentry facility. | Deliberative Process |
| 1265 | E00007041 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Agreement/Contract | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft of agreement of cooperation between CDCR and unidentified county. | Deliberative Process |
| 1266 | E00007049 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional discussion of AB 900 construction schedule. | Deliberative Process |
| 1267 | E00007050 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional analysis of using private developers. | Deliberative Process |
| 1268 | E00007069 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/24/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| 1269 | E00007109 | E00007108 | E00007109 | CDCR | Hysen, Debra | 8/19/2007 | Report | Mook, Patricia (Executive Assistant, CDCR) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft report discussing AB 900 funding. | Deliberative Process |
| 1270 | E00007114 | E00007113 | E00007114 | CDCR | Hysen, Debra | 8/17/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| 1271 | E00007142 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Email providing pre-decisional discussion of AB 900 Infill beds, attaching draft memo. | Deliberative Process |
| 1272 | E00007143 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Pre-decisional draft report discussing validation of infill bed plan and attaching privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | E00007145 | E00007144 | E00007145 | CDCR | Hysen, Debra | 8/11/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Report providing pre-decisional discussion of events and occurrences for week of 08/13/2007. | Deliberative Process |
| 1274 | E00007146 | E00007146 | E00007147 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Email attaching privileged memo. | Deliberative Process |
| 1275 | E00007147 | E00007146 | E00007147 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Hysen, Deborah | Pre-decisional report discussing AB 900 bed needs. | Deliberative Process |
| 1276 | E00007156 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing events and occurrences for week beginning 08/10/2007. | Deliberative Process |
| 1277 | E00007164 | | | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Morg | Email thread providing pre-decisional discussion of AB 900 projects. | Deliberative Process |
| 1278 | E00007167 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| 1279 | E00007169 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| 1280 | E00007179 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| 1281 | E00007181 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| 1282 | E00007192 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Week Ahead Report. | Deliberative Process |
| 1283 | E00007193 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Email attaching and discussing pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |
| 1284 | E00007194 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Legislation | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |
| 1285 | E00007207 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Gutierres, Paula | Email thread discussing pre-decisional Land Exchange language related to Nelles. | Deliberative Process |
| 1286 | E00007223 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. | Deliberative Process |
| 1287 | E00007224 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues, and attaching pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| 1288 | E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Graph/Chart | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| 1289 | E00007226 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. | Deliberative Process |
| 1290 | E00007229 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| 1291 | E00007230 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1292 | E00007231 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| 1293 | E00007232 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Go | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |
| 1294 | E00007238 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 1295 | E00007253 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Mana | Email attaching and discussing pre-decisional Week Ahead Report. | Deliberative Process |
| 1296 | E00007254 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report. | Deliberative Process |
| 1297 | E00007259 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing AB 900 updates and attaching Week Ahead Report. | Deliberative Process |
| 1298 | E00007260 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| 1299 | E00007262 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| 1300 | E00007273 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin | Pre-decisional email thread discussing AB 900 issues for meeting agenda. | Deliberative Process |
| 1301 | E00007283 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report on AB 900 construction management. | Deliberative Process |
| 1302 | E00007357 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Email thread discussing and attaching AB 900 project management documents. | Deliberative Process |
| 1303 | E00007358 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | E00007359 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1305 | E00007360 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1306 | E00007361 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1307 | E00007362 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1308 | E00007363 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |
| 1309 | E00007365 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |
| 1310 | E00007366 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Email thread discussing and attaching modifications to AB 900 project management documents. | Deliberative Process |
| 1311 | E00007367 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1312 | E00007368 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1313 | E00007369 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1314 | E00007370 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1315 | E00007371 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1316 | E00007372 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |
| 1317 | E00007373 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1318 | E00007374 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | E00007396 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Week Ahead Report on AB 900 accomplishments and significant events. | Deliberative Process |
| 1320 | E00007397 | | | CDCR | Hysen, Debra | 8/13/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Validation Of In-Fill Bed Plan. | Deliberative Process |
| 1321 | E00007398 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1322 | E00007400 | | | CDCR | Hysen, Debra | 8/2/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Infill Beds Project Charter. | Deliberative Process |
| 1323 | E00007402 | | | CDCR | Hysen, Debra | 9/12/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Secretary's comments and feedback on AB 900 final definitions. | Deliberative Process |
| 1324 | E00007403 | | | CDCR | Hysen, Debra | 10/2/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Executive Project Proposal for San Joaquin County Re-Entry Facility. | Deliberative Process |
| 1325 | E00007404 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. | Deliberative Process |
| 1326 | E00007405 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. | Deliberative Process |
| 1327 | E00007409 | | | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| 1328 | E00007411 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1329 | E00007412 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| 1330 | E00007413 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1331 | E00007415 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| 1332 | E00007416 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| 1333 | E00007418 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1334 | E00007419 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week Ahead Report listing AB 900 accomplishments. | Deliberative Process |
| 1335 | E00007420 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 | E00007423 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| 1337 | E00007424 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| 1338 | E00007429 | | | CDCR | Hysen, Debra | 8/23/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 1339 | E00007437 | | | CDCR | Hysen, Debra | 09/00/2006 | Letter | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Draft letter responding to Select Committee on Prison Population Management and Capacity inquiry. | Deliberative Process |
| 1340 | E00007440 | | | CDCR | Hysen, Debra | 10/20/2006 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Secretary's Weekly Report to the Governor. | Deliberative Process |
| 1341 | E00007459 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/25/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email discussing and attaching AB 900 Facilities Strike Team report. | Deliberative Process |
| 1342 | E00007460 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional AB 900 Facilities Strike Team Executive Summary. | Deliberative Process |
| 1343 | E00007465 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/26/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching AB 900 Strike Team report. | Deliberative Process |
| 1344 | E00007466 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1345 | E00007483 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email thread attaching AB 900 Office of Facilities Assessment. | Deliberative Process |
| 1346 | E00007484 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management to Meet the Requirements of AB 900. | Deliberative Process |
| 1347 | E00007494 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Email thread discussing changes to AB 900 project management documents. | Deliberative Process |
| 1348 | E00007495 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1349 | E00007496 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1350 | E00007497 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1351 | E00007498 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1352 | E00007499 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1353 | E00007501 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | E00007504 | | | CDCR | Hysen, Debra | 6/19/2007 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - | Pre-decisional email thread discussing content of proposed seminar on reentry facilities. | Deliberative Process |
| 1355 | E00007505 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing commingled facilities. | Deliberative Process |
| 1356 | E00007506 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing facility construction recommendations. | Deliberative Process |
| 1357 | E00007518 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/11/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Email attaching pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1358 | E00007519 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/15/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1359 | E00007546 | | | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing administrative segregation bed plan. | Deliberative Process |
| 1360 | E00007547 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |
| 1361 | E00007548 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| 1362 | E00007549 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| 1363 | E00007550 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional CDCR Population Estimate. | Deliberative Process |
| 1364 | E00007551 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 1365 | E00007552 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/20/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | E00007553 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| 1367 | E00007554 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| 1368 | E00007555 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional CDCR Population Estimate. | Deliberative Process |
| 1369 | E00007556 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 1370 | E00007585 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Email | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institution) | Pre-decisional email thread discussing BCS appeals and attaching BCS matrix. | Deliberative Process |
| 1371 | E00007586 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Graph/Chart | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institution) | Pre-decisional matrix of BCS FY 2008/2009 Executive Office decisions. | Deliberative Process |
| 1372 | E00007590 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); McQuaid, Kathryn | Email thread discussing and attaching pre-decisional BCS memo and budget documents. | Deliberative Process |
| 1373 | E00007591 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Memo | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional memo discussing Budget Concept Statements executive decisions for FY 2008/2009. | Deliberative Process |
| 1374 | E00007593 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Budget Concept Statements FY 2008/2009. | Deliberative Process |
| 1375 | E00007612 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Macomber, Jeff | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1376 | E00007614 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1377 | E00007615 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Email thread discussing DAI bed proposal. | Deliberative Process |
| 1378 | E00007616 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1379 | E00007617 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1380 | E00007618 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1381 | E00007619 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1382 | E00007620 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| 1383 | E00007623 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1384 | E00007624 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| 1385 | E00007641 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing and attaching pre-decisional draft of SB 618 related documents. | Deliberative Process |
| 1386 | E00007642 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of San Diego County Senate Bill 618 Reentry Program Multiagency Plan Fiscal Year 2006-2007. | Deliberative Process |
| 1387 | E00007643 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Eligibility Criteria for San Diego County Senate Bill 618 Reentry Program. | Deliberative Process |
| 1388 | E00007644 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of CDCR DCP Program Fact Sheet. | Deliberative Process |
| 1389 | E00007672 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Email thread discussing and attaching draft AB 900 project management reconciliation documents. | Deliberative Process |
| 1390 | E00007673 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 Jail Bonds Project - AB 900 Template. | Deliberative Process |
| 1391 | E00007674 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 Management Projects - AB 900 Template. | Deliberative Process |
| 1392 | E00007675 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 Rehabilitative Program Projects - AB 900 Template. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | E00007676 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 Construction Projects - AB 900 Template. | Deliberative Process |
| 1394 | E00007677 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1395 | E00007678 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of AB 900 impact area and target date infrastructure schedule. | Deliberative Process |
| 1396 | E00007679 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth;Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions);Chrones, Chris;Giurbino, George J. (Associate Director, Division of Adult Institutions);Kane, Anthony (CDCR - Associate Director, Division of Adult Instit | Draft of CDCR Implementation Barriers. | Deliberative Process |
| 1397 | E00007691 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| 1398 | E00007692 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Report | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| 1399 | E00007718 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | 4/27/2007 | Graph/Chart | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, | Chart detailing budget concept statements for FY 2008/2009 attached to attorney client email. | Deliberative Process |
| 1400 | E00007720 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | 5/11/2007 | Graph/Chart | Martel, Michael | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission); Summersett, Susan | Chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |
| 1401 | E00007725 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Email | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadm | Email thread attaching pre-decisional chart detailing budget concept statements. | Deliberative Process |
| 1402 | E00007726 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Graph/Chart | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadm | Pre-decisional chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | E00007733 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDC | Pre-decisional email thread discussing conference committee actions. | Deliberative Process |
| 1404 | E00007734 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDC | Pre-decisional Budget Conference Committee Actions. | Deliberative Process |
| 1405 | E00007735 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Email | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| 1406 | E00007736 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation report. | Deliberative Process |
| 1407 | E00007737 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation report. | Deliberative Process |
| 1408 | E00007738 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Projects Implementation report. | Deliberative Process |
| 1409 | E00007739 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation report. | Deliberative Process |
| 1410 | E00007740 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1411 | E00007741 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| 1412 | E00007742 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1413 | E00007762 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| 1414 | E00007763 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| 1415 | E00007764 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| 1416 | E00007765 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| 1417 | E00007766 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| 1418 | E00007767 | | | CDCR | Chrones, Lea Ann | 4/28/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR) | Pre-decisional email thread discussing staffing and organization for infill bed project. | Deliberative Process; Redacted |
| 1419 | E00007768 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill beds project. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | E00007769 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill bed project. | Deliberative Process; Redacted |
| 1421 | E00007778 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| 1422 | E00007779 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1423 | E00007780 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation timeline. | Deliberative Process |
| 1424 | E00007781 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1425 | E00007782 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation timeline. | Deliberative Process |
| 1426 | E00007783 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1427 | E00007784 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| 1428 | E00007785 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1429 | E00007855 | E00007854 | E00007858 | CDCR | Burrel, Armund | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft letter discussing development of partnerships for siting SRPFs. | Deliberative Process |
| 1430 | E00007858 | E00007854 | E00007858 | CDCR | Burrel, Armund | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft letter discussing development of partnerships for siting SRPFs. | Deliberative Process |
| 1431 | E00007892 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing short term housing of SHU inmates. | Deliberative Process |
| 1432 | E00007893 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing direct and indirect reentry facility booking. | Deliberative Process |
| 1433 | E00007894 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing SRPF disciplinary process. | Deliberative Process |
| 1434 | E00007895 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction SRPFs. | Deliberative Process |
| 1435 | E00007896 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing work furlough programs. | Deliberative Process |
| 1436 | E00007897 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Report | Johnson, Deborah L | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | AB 900 critical issue report discussing inmate inclusion and exclusion criteria. | Deliberative Process |
| 1437 | E00007959 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Email thread attaching privileged report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438 | E00007960 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Pre-decisional report detailing proposed AB 900 definitions and baseline. | Deliberative Process |
| 1439 | E00007961 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Image file attached to privileged report. | Deliberative Process |
| 1440 | E00007962 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Pre-decisional report discussing proposed definition source data. | Deliberative Process |
| 1441 | E00007966 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching draft AB 900 BCP re reducing recidivism. | Deliberative Process |
| 1442 | E00007976 | | | CDCR | Burrel, Armund | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread pertaining to meeting to discuss AB 900. | Deliberative Process |
| 1443 | E00007980 | E00007979 | E00007981 | CDCR | Burrel, Armund | 9/8/2007 | Agenda | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Draft reentry advisory committee agenda. | Deliberative Process |
| 1444 | E00008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1445 | E00008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. | Deliberative Process |
| 1446 | E00008038 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. | Deliberative Process |
| 1447 | E00008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. | Deliberative Process |
| 1448 | E00008040 | | | CDCR | Burrel, Armund | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. | Deliberative Process |
| 1449 | E00008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | E00008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. | Deliberative Process |
| 1451 | E00008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 1452 | E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 1453 | E00008242 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| 1454 | E00008243 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| 1455 | E00008308 | E00008306 | E00008308 | CDCR | Burrel, Armund | 6/1/2007 | Report | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report titled, Executive Summary. | Deliberative Process |
| 1456 | E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Email attaching pre-decisional BCP report and charts. | Deliberative Process |
| 1457 | E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Graph/Chart | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. | Deliberative Process |
| 1458 | E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 1459 | E00008535 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional email thread discussing reentry facilities and local jail bonds. | Deliberative Process |
| 1460 | E00008557 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching pre-decisional draft memo. | Deliberative Process;Redacted |
| 1461 | E00008756 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Young, Jeffrey | Email thread containing pre-decisional discussion of AB 900 infill housing and reentry strike team finances letter. | Deliberative Process |
| 1462 | E00008759 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Reorganization and coordination of responsibilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | E00008760 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of document posing questions on AB 900 implementation and risks. | Deliberative Process |
| 1464 | E00008761 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of report titled risk need assessment and re-entry planning for adult inmates and posing questions on implementation of AB 900. | Deliberative Process |
| 1465 | E00008762 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Misc | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional discussion of possible responses to questions posed to Secretary Tilton. | Deliberative Process |
| 1466 | E00008825 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of AB 900 related issues. | Deliberative Process |
| 1467 | E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of attached pre-decisional BCS / BCP on Reentry related items. | Deliberative Process |
| 1468 | E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for In-Prison Reentry Programs, attached to privileged emails. | Deliberative Process |
| 1469 | E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. | Deliberative Process |
| 1470 | E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Financial; Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. | Deliberative Process |
| 1471 | E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for COMPAS, attached to privileged emails. | Deliberative Process |
| 1472 | E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. | Deliberative Process |
| 1473 | E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. | Deliberative Process |
| 1474 | E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. | Deliberative Process |
| 1475 | E00008856 | E00008855 | E00008856 | CDCR | Burrel, Armund | 9/10/2007 | Misc | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Draft of DRRR's definitions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | E00008857 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing discussion of modifications to attached GANTT charts. | Deliberative Process |
| 1477 | E00008860 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| 1478 | E00008861 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| 1479 | E00008862 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| 1480 | E00008863 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items, including potential consultation with counsel. | Deliberative Process |
| 1481 | E00008864 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | GANTT charts containing agenda items. | Deliberative Process |
| 1482 | E00008887 | E00008886 | E00008888 | CDCR | Burrel, Armund | 8/31/2007 | Presentation | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Fox, Franklin; Baumrind, Nikki | Draft of RAC speaking points, including discussion of official information policies. | Deliberative Process |
| 1483 | E00008888 | E00008886 | E00008888 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | CRAC | Not Readily Available | Minutes of 07/24/2007 RAC meeting, attached to privileged document. | Deliberative Process |
| 1484 | E00008896 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Email | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie;Russell, Frank | Email attaching and discussion and privileged documents. | Deliberative Process |
| 1485 | E00008897 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Voca | Assignment tracking for Senate Rules Committee Confirmation Questions written response including instructions from counsel. | Deliberative Process |
| 1486 | E00008898 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie;Russell, Frank | Draft of Reorganization and Coordination of Responsibilities. | Deliberative Process |
| 1487 | E00008899 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie;Russell, Frank | Draft of list of issues related to AB 900 implementation. | Deliberative Process |
| 1488 | E00008900 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Burt, Pamela;Koshell, Merrie;Russell, Frank | Draft of Risk Needs Assessment and Re-entry Planning for Adult Inmates. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | E00008960 | E00008959 | E00008960 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR SRPF. | Deliberative Process |
| 1490 | E00008963 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread discussing pre-decisional responses to Hysen questions. | Deliberative Process |
| 1491 | E00008966 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of requested information from facility strike team. | Deliberative Process |
| 1492 | E00008982 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Email | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Email thread discussing and attaching pre-decisional BCSs. | Deliberative Process |
| 1493 | E00008983 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Financial; Report | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Pre-decisional BCSs. | Deliberative Process |
| 1494 | E00009061 | E00009060 | E00009061 | CDCR | Burrel, Armund | 5/1/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft of AB 900 timeline for implementation. | Deliberative Process |
| 1495 | E00009074 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Email attaching and discussing various pre-decisional draft BCSs. | Deliberative Process |
| 1496 | E00009075 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on expansion of preventing parolee crime program. | Deliberative Process |
| 1497 | E00009076 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on day treatment programming and crisis care services for severely mentally ill adult parolees. | Deliberative Process |
| 1498 | E00009077 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on pre-release planning, transitional services and placement coordination for medically and mentally ill inmates. | Deliberative Process |
| 1499 | E00009079 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2008 - 00/00/2009 AB 900 concept paper on AB 900 Case records. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | E00009080 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on increase in parole planning and placement staffing in accordance with AB 900. | Deliberative Process |
| 1501 | E00009081 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 and development of a violation matrix. | Deliberative Process |
| 1502 | E00009082 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Parole Accountability Project. | Deliberative Process |
| 1503 | E00009147 | E00009147 | E00009152 | CDCR | Burrel, Armand | 12/12/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Email thread containing pre-decisional discussion of various implementation plans. | Deliberative Process |
| 1504 | E00009151 | E00009147 | E00009152 | CDCR | Burrel, Armand | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Report titled, Reducing Recidivism, attached to privileged email. | Deliberative Process |
| 1505 | E00009152 | E00009147 | E00009152 | CDCR | Burrel, Armand | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Fiscal Year 00/00/2006 - 00/00/2007 Policy Funding Proposals, attached to privileged email. | Deliberative Process |
| 1506 | E00009153 | | | CDCR | Burrel, Armand | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread containing pre-decisional discussion of organizational chart approval. | Deliberative Process |
| 1507 | E00009175 | | | CDCR | Burrel, Armand | 6/22/2007 | Email | Young, Jeffrey | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing pre-decisional discussion of status of position approval through the Budget Conference Committee. | Deliberative Process |
| 1508 | E00009322 | E00009321 | E00009326 | CDCR | Burrel, Armund | 5/1/2002 | Graph/Chart | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft chart detailing PYs funding. | Deliberative Process |
| 1509 | E00009323 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1510 | E00009324 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1511 | E00009325 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1512 | E00009326 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1513 | E00009501 | E00009501 | E00009502 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1514 | E00009502 | E00009501 | E00009502 | CDCR | Burrel, Armund | 5/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1515 | E00009503 | E00009503 | E00009504 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy (CDCR - Undersecretary for Programs); Streater, Suzanne | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1516 | E00009504 | E00009503 | E00009504 | CDCR | Burrel, Armund | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy (CDCR - Undersecretary for Programs); Streater, Suzanne | DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1517 | E00009506 | E00009506 | E00009507 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1518 | E00009507 | E00009506 | E00009507 | CDCR | Burrel, Armund | | Report | CDCR | Not Readily Available | DCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1519 | E00009519 | E00009519 | E00009520 | CDCR | Burrel, Armund | 6/22/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Email thread attaching pre-decisional draft AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 1520 | E00009571 | E00009571 | E00009572 | CDCR | Burrel, Armund | 6/13/2007 | Email | Not Readily Available | Not Readily Available | Email thread attaching and discussing pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1521 | E00009572 | E00009571 | E00009572 | CDCR | Burrel, Armund | | Report | CDCR | Not Readily Available | Pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1522 | E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. | Deliberative Process |
| 1523 | E00009833 | | | CDCR | Burrel, Armund | 9/10/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing meeting to explore private developer options. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | E00009936 | E00009936 | E00009941 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Email thread attaching and discussing drafts of documents for seminar on Reentry Facility Program Planning. | Deliberative Process |
| 1525 | E00009939 | E00009936 | E00009941 | CDCR | Burrel, Armund | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of Secure Reentry Facility Activity Summary. | Deliberative Process |
| 1526 | E00009940 | E00009936 | E00009941 | CDCR | Burrel, Armund | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. | Deliberative Process |
| 1527 | E00009951 | E00009950 | E00009951 | CDCR | Burrel, Armund | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of AB 900 Definitions document. | Deliberative Process |
| 1528 | E00009961 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika | Email thread attaching and discussing pre-decisional draft of FY 07/08 Initial Allotments. | Deliberative Process |
| 1529 | E00009962 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Memo | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of Memorandum re 2007-08 Central Administration Initial Allotments. | Deliberative Process |
| 1530 | E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Financial | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| 1531 | E00009965 | E00009964 | E00009965 | CDCR | Burrel, Armund | 9/19/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Draft of AB 900 Definitions document. | Deliberative Process |
| 1532 | E00009972 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | Fazil, Anqunett | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Soria, Jane | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 1533 | E00009978 | E00009977 | E00009981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not Readily Available | Not Readily Available | Reentry Advisory Committee minutes attached to privilegedEmail. | Deliberative Process |
| 1534 | E00009980 | E00009977 | E00009981 | CDCR | Burrel, Armund | 9/20/2007 | Letter | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Draft of letter announcing Reentry Advisory Committee meeting for 10/00/2007. | Deliberative Process |
| 1535 | E00009987 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Short-Term Housing of SHU Inmates. | Deliberative Process |
| 1536 | E00009988 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. | Deliberative Process |
| 1537 | E00009989 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - SRPF Disciplinary Process. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | E00009990 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Procedure for Selecting Counties to Begin Siting/Construction of SRPF's. | Deliberative Process |
| 1539 | E00009991 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Work Furlough Programs. | Deliberative Process |
| 1540 | E00009992 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/26/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Draft of AB 900 Weekly Update - Inmate Inclusion and Exclusion Criteria. | Deliberative Process |
| 1541 | E00010005 | | | CDCR | Carney, Scott | 6/6/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Email thread discussing facilities staffing proposal and funding for AB 900 positions for reentry. | Deliberative Process |
| 1542 | E00010033 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Email discussing and attaching pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 1543 | E00010034 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Graph/Chart | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 1544 | E00010049 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Email | McKinney, Debbie | Lackner, Heidi | Email attaching pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 1545 | E00010050 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Graph/Chart | McKinney, Debbie | Lackner, Heidi | Pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 1546 | E00010065 | | | CDCR | Carney, Scott | 8/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer | Pre-decisional email discussing rehabilitation and programing BCPs. | Deliberative Process |
| 1547 | E00010068 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional draft AB 900 proposed amendments. | Deliberative Process |
| 1548 | E00010069 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Legislation | Kessler, Steve (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 proposed amendments. | Deliberative Process |
| 1549 | E00010074 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support | Email thread attaching pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |
| 1550 | E00010075 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support | Pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | E00010091 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft report discussing talking points for AB 900 and pre-decisional draft chart detailing workload analysis for Field Representative Plan Reviewer. | Deliberative Process |
| 1552 | E00010092 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Report | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft report discussing talking points for AB 900. | Deliberative Process |
| 1553 | E00010094 | E00010094 | E00010095 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| 1554 | E00010095 | E00010094 | E00010095 | CDCR | Carney, Scott | 7/1/2007 | Graph/Chart | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| 1555 | E00010098 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Hicks, Amy (DOF) | Carney, Scott (CDCR - Deputy Director, Business Services); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |
| 1556 | E00010099 | | | CDCR | Carney, Scott | 6/2/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services); Hicks, Amy (DOF) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |
| 1557 | E00010177 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Email attaching pre-decisional AB 900 questions from DOF. | Deliberative Process |
| 1558 | E00010178 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Pre-decisional AB 900 questions from DOF. | Deliberative Process |
| 1559 | E00010193 | | | CDCR | Carney, Scott | 6/5/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Young, Jeffrey | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1560 | E00010196 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1561 | E00010197 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1562 | E00010198 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email thread discussing and attaching pre-decisional staffing plan. | Deliberative Process |
| 1563 | E00010199 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Report | Kessler, Steve (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional staffing plan for Facility Planning, Construction and Management Program. | Deliberative Process |
| 1564 | E00010200 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Email | Sifuentes, George  (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Underse | Email thread attaching pre-decisional AB 900 concept paper and supporting documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | E00010201 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Report | Sifuentes, George (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Underse | Pre-decisional AB 900 Implementation Infill and Reentry Beds Concept Paper. | Deliberative Process |
| 1566 | E00010210 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| 1567 | E00010211 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| 1568 | E00010212 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching pre-decisional approved BCS list and phone list. | Deliberative Process |
| 1569 | E00010214 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional approved FY 2008/2009 BCS matrix. | Deliberative Process |
| 1570 | E00010218 | E00010217 | E00010218 | CDCR | Carney, Scott | 6/22/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Pre-decisional summary of FY 2007/2008 legislative actions pertaining to health care. | Deliberative Process |
| 1571 | E00010227 | | | CDCR | Carney, Scott | 8/20/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | McKinney, Debbie;Sweeney, Kristal (CDCR - Chief, Institutional Budgeting);Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional email thread discussing Rehab and Program BCPs. | Deliberative Process |
| 1572 | E00010230 | E00010230 | E00010231 | CDCR | Carney, Scott | 8/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| 1573 | E00010231 | E00010230 | E00010231 | CDCR | Carney, Scott | | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| 1574 | E00010234 | E00010234 | E00010235 | CDCR | Carney, Scott | 8/8/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Email thread attaching pre-decisional BCP status matrix. | Deliberative Process |
| 1575 | E00010235 | E00010234 | E00010235 | CDCR | Carney, Scott | | Graph/Chart | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Pre-decisional BCP status matrix. | Deliberative Process |
| 1576 | E00010266 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS status matrix. | Deliberative Process |
| 1577 | E00010267 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS approval matrix. | Deliberative Process |
| 1578 | E00010274 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Email thread setting up 08/22/2006 pre-decisional meeting regarding Implementation of Approved BCPs/Finance Letters and attaching related documents. | Deliberative Process |
| 1579 | E00010275 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional chart showing final legislative actions taken for all proposals in Fiscal Year 2006/2007. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580 | E00010277 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional DCR Funding Requests for BLA's, BCP's, and FL's. | Deliberative Process |
| 1581 | E00010309 | E00010309 | E00010314 | CDCR | Ossman, Joe | 11/8/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Email thread discussing and attaching pre-decisional implementation plans for approved BCPs. | Deliberative Process |
| 1582 | E00010313 | E00010309 | E00010314 | CDCR | Ossman, Joe | 10/5/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional table of costs related to reducing recidivism program. | Deliberative Process |
| 1583 | E00010314 | E00010309 | E00010314 | CDCR | Ossman, Joe | 6/23/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 1584 | E00010395 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Email thread discussing and forwarding Implementation of Approved BCPs/Finance Letters, and requesting completion and submission of the Implementation document. | Deliberative Process |
| 1585 | E00010396 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Form | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional Implementation Document. | Deliberative Process |
| 1586 | E00010397 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional DCR Fiscal Year 00/00/2006 - 00/00/2007 Funding Requests for BLA's, BCP's and FL's. | Deliberative Process |
| 1587 | E00010398 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional spreadsheet containing budget proposal for Reducing Recidivism. | Deliberative Process |
| 1588 | E00010411 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching pre-decisional BCP implementation plan. | Deliberative Process |
| 1589 | E00010412 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Graph/Chart | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Chart of FY 2006/2007 CDCR legislative budget actions. | Deliberative Process |
| 1590 | E00010414 | E00010411 | E00010415 | CDCR | Ossman, Joe | 6/23/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional FY 06/07 Policy Funding Proposals. | Deliberative Process |
| 1591 | E00010446 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Email thread discussing and attaching pre-decisional BCP letter and documents. | Deliberative Process |
| 1592 | E00010447 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Memo | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1593 | E00010449 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1594 | E00010450 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 1595 | E00010453 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1596 | E00010454 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Email | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | Email discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 1597 | E00010457 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Report | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1598 | E00010458 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Form | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | BCP template form attached to privileged memo. | Deliberative Process |
| 1599 | E00010459 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 1600 | E00010462 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1601 | E00010463 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Form | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | BCP template form attached to privileged memo. | Deliberative Process |
| 1602 | E00010848 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1603 | E00010850 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1604 | E00010855 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email thread discussing and attaching proposed implementation documents. | Deliberative Process |
| 1605 | E00010856 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |
| 1606 | E00010858 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | E00010859 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 1608 | E00010860 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |
| 1609 | E00010861 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Email thread discussing and attaching proposed implementation documents. | Deliberative Process |
| 1610 | E00010862 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |
| 1611 | E00010864 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| 1612 | E00010865 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 1613 | E00010866 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |
| 1614 | E00010879 | | | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula | Email thread discussing proposed program funding. | Deliberative Process |
| 1615 | E00010880 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email thread discussing and attaching AB 900 concepts documents. | Deliberative Process |
| 1616 | E00010881 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services chart. | Deliberative Process |
| 1617 | E00010882 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1618 | E00010883 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. | Deliberative Process |
| 1619 | E00010884 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1620 | E00010885 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY 2007/08 AB 900 concept paper. | Deliberative Process |
| 1621 | E00010886 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Proposed spending by category. | Deliberative Process |
| 1622 | E00010887 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email discussing and attaching proposed BCP training documents. | Deliberative Process |
| 1623 | E00010888 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Memo | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Draft memo on FY 2008/09 BCS executive decisions. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | E00010889 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional budget preparation calendar. | Deliberative Process |
| 1625 | E00010890 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1626 | E00010891 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing proposed AB 900 concepts. | Deliberative Process |
| 1627 | E00010892 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing proposed AB 900 concepts. | Deliberative Process |
| 1628 | E00010894 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1629 | E00010895 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional report on assumptions. | Deliberative Process |
| 1630 | E00010896 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 1631 | E00010898 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1632 | E00010900 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 1633 | E00010901 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1634 | E00010902 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1635 | E00010903 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Email discussing and attaching proposed AB 900 concept documents. | Deliberative Process |
| 1636 | E00010904 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Pre-decisional report on AB 900 Parole Accountability Project. | Deliberative Process |
| 1637 | E00010905 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Pre-decisional report on AB 900 assumptions. | Deliberative Process |
| 1638 | E00010906 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching DAPO BCS | Deliberative Process |
| 1639 | E00010907 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS Executive Discussion Document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | E00010908 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. | Deliberative Process |
| 1641 | E00010909 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates . | Deliberative Process |
| 1642 | E00010910 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1643 | E00010911 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1644 | E00010912 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Increase of Parole Planning and Placement staffing in accordance with Assembly Bill 900. | Deliberative Process |
| 1645 | E00010913 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1646 | E00010914 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1647 | E00010915 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1648 | E00010916 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report on assumptions. | Deliberative Process |
| 1649 | E00010917 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email thread discussing and attaching budget proposal documents. | Deliberative Process |
| 1650 | E00010918 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1651 | E00010919 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Email discussing proposed AB 900 Concepts. | Deliberative Process |
| 1652 | E00010937 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing and attaching Tilton notes. | Deliberative Process |
| 1653 | E00010938 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Notes | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional notes on AB 900 implementation. | Deliberative Process |
| 1654 | E00010969 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing proposed AB 900 concepts for DAPO. | Deliberative Process |
| 1655 | E00010970 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing proposed AB 900 concepts for DAPO. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | E00011009 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Email thread discussing and attaching project management documents. | Deliberative Process |
| 1657 | E00011010 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB 900 Jail Bonds Project report. | Deliberative Process |
| 1658 | E00011011 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| 1659 | E00011012 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |
| 1660 | E00011013 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Construction Projects report. | Deliberative Process |
| 1661 | E00011014 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| 1662 | E00011015 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Infrastructure Schedule. | Deliberative Process |
| 1663 | E00011016 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Information Technology. | Deliberative Process |
| 1664 | E00011118 | E00011117 | E00011118 | CDCR | Tilton, James | 10/19/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/21/2006 - 10/27/2006. | Deliberative Process |
| 1665 | E00011122 | E00011121 | E00011122 | CDCR | Tilton, James | 10/13/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/13/2006 - 10/20/2006. | Deliberative Process |
| 1666 | E00011126 | E00011125 | E00011126 | CDCR | Tilton, James | 10/27/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/28/2006 - 11/03/2006. | Deliberative Process |
| 1667 | E00011128 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional CDCR Weekly Report to the Governor 11/22/2006. | Deliberative Process |
| 1668 | E00011129 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/22/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1669 | E00011131 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1670 | E00011132 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1671 | E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 1672 | E00011138 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1673 | E00011139 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1674 | E00011159 | E00011155 | E00011174 | CDCR | Tilton, James | 10/4/2006 | Regulatory | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Discussion regarding 10/04/2006 Prison Overcrowding State of Emergency Proclamation by the Governor of the State of California. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. | Deliberative Process |
| 1676 | E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. | Deliberative Process |
| 1677 | E00011163 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | Agreement/Contract | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and Corrections Corporation of America. | Deliberative Process |
| 1678 | E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 1679 | E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | COCF Field Team Responsibilities attached to pre-decisional California Out-of State Correctional Facilities BCP. | Deliberative Process |
| 1680 | E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing Process Design and Policy Development. | Deliberative Process |
| 1681 | E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. | Deliberative Process |
| 1682 | E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. | Deliberative Process |
| 1683 | E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 1684 | E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael;Sawyer, Tom;Tilton, Jim (CDCR - Sec | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 1685 | E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael (GOV);Tilton, | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 1686 | E00011186 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| 1687 | E00011190 | | | CDCR | Tilton, James | 12/8/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| 1688 | E00011195 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer;Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1689 | E00011196 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |
| 1690 | E00011217 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Email | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. | Deliberative Process |
| 1691 | E00011222 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and significant events. | Deliberative Process |
| 1692 | E00011230 | E00011230 | E00011231 | CDCR | Tilton, James | 2/3/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional draft Pew prison projections. | Deliberative Process |
| 1693 | E00011290 | | | CDCR | Tilton, James | 5/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing Reentry Document pertaining to Chief Bueermann So Cal Law Enforcement Conference. | Deliberative Process |
| 1694 | E00011304 | E00011303 | E00011304 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional AB 900 Implementation Strike Force Briefing 05/18/2007. | Deliberative Process |
| 1695 | E00011308 | | | CDCR | Tilton, James | 5/16/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing Governor's Strike Team and Expert Panel report and requesting information on final draft. | Deliberative Process |
| 1696 | E00011311 | | | CDCR | Tilton, James | 5/24/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email discussing Secretary Tilton's pre-decisional letter to Sheriffs and Board of Supervisors regarding Re-entry facilities and local jail bonds. | Deliberative Process |
| 1697 | E00011319 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Pre-decisional draft of Conference Committee Bullet Points. | Deliberative Process |
| 1698 | E00011323 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. | Deliberative Process |
| 1699 | E00011334 | | | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread containing and discussing AB 900 Strike Team To Do List. | Deliberative Process |
| 1700 | E00011336 | | | CDCR | Tilton, James | 6/2/2007 | Email | Kennedy, Susan | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Hoch, Andrea (GOV - Legal Affairs Secretary);Mauro, Louis;Tilton, Jim (CDCR - Secretary) | Email discussing inmate transfer and bad bed backfill. | Deliberative Process |
| 1701 | E00011338 | E00011338 | E00011342 | CDCR | Tilton, James | 6/12/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| 1702 | E00011339 | E00011338 | E00011342 | CDCR | Tilton, James | 6/15/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703 | E00011340 | E00011338 | E00011342 | CDCR | Tilton, James | 12/1/2006 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| 1704 | E00011341 | E00011338 | E00011342 | CDCR | Tilton, James | 8/30/2006 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread regarding draft response to Senate questions. | Deliberative Process |
| 1705 | E00011346 | | | CDCR | Tilton, James | 6/19/2006 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing agenda for upcoming statewide webinar on Reentry. | Deliberative Process;Redacted |
| 1706 | E00011358 | E00011358 | E00011359 | CDCR | Tilton, James | 6/12/2007 | Email | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Hysen, Deborah;  Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |
| 1707 | E00011359 | E00011358 | E00011359 | CDCR | Tilton, James | 6/15/2007 | Report | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Hysen, Deborah;  Kessler, Steve;  Tilton, Jim (CDCR - Secretary);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |
| 1708 | E00011386 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott;Runnels, David (CDCR - Undersecretary of Operations) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| 1709 | E00011387 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |
| 1710 | E00011388 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |
| 1711 | E00011389 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| 1712 | E00011394 | E00011394 | E00011395 | CDCR | Tilton, James | 9/5/2006 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email attaching and discussing Draft Emergency Proclamation by the Governor addressing overcrowding. | Deliberative Process |
| 1713 | E00011395 | E00011394 | E00011395 | CDCR | Tilton, James | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not Readily Available | Pre-decisional Draft Proclamation by the Governor of the State of California addressing prison overcrowding issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714 | E00011397 | | | CDCR | Tilton, James | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |
| 1715 | E00011398 | | | CDCR | Tilton, James | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |
| 1716 | E00011402 | E00011401 | E00011402 | CDCR | Tilton, James | 5/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional AB 900 Implementation - Strike Force Briefing for 05/18/2007. | Deliberative Process |
| 1717 | E00011405 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process;Redacted |
| 1718 | E00011406 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process |
| 1719 | E00011408 | | | CDCR | Tilton, James | 2/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing projected date for reaching male inmate population capacity. | Deliberative Process |
| 1720 | E00011411 | E00011409 | E00011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |
| 1721 | E00011425 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda (CDCR) | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda for Next Week | Deliberative Process |
| 1722 | E00011426 | E00011426 | E00011429 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional AB 900 related projects and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requireme | Deliberative Process |
| 1723 | E00011443 | E00011443 | E00011446 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional Infill Plan to GO and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements an | Deliberative Process |
| 1724 | E00011460 | E00011460 | E00011461 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching recap of major pre-decisional AB 900 facility-related activities. | Deliberative Process |
| 1725 | E00011471 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing pre-decisional AB 900-Related Projects and attaching report titled CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, Assembly Bill  900 Lease-Revenue Funding, and Code, Regul | Deliberative Process |
| 1726 | E00011473 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional AB 900 Lease-Revenue Funding. | Deliberative Process |
| 1727 | E00011488 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing and attaching legislative actions, funding source drill and code waivers. | Deliberative Process |
| 1728 | E00011490 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft notes on AB 900 lease-revenue funding. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | E00011493 | E00011492 | E00011493 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| 1730 | E00011497 | E00011496 | E00011497 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| 1731 | E00011498 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching pre-decisional Population Briefing report. | Deliberative Process |
| 1732 | E00011499 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional report detailing Population Reduction Briefing. | Deliberative Process |
| 1733 | E00011510 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| 1734 | E00011511 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| 1735 | E00011525 | E00011522 | E00011526 | CDCR | Tilton, James | 8/31/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft legislative proposal for conversion of Northern California Women's Facility to reentry facility to house adult male inmates. | Deliberative Process |
| 1736 | E00011532 | | | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kessler, Steve | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 1737 | E00011552 | | | CDCR | Tilton, James | 8/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |
| 1738 | E00011554 | | | CDCR | Tilton, James | 8/11/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |
| 1739 | E00011563 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Email thread attaching legislative actions, funding source drill and code waivers and discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| 1740 | E00011565 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Notes | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional notes on AB 900 lease-revenue funding. | Deliberative Process |
| 1741 | E00011579 | | | CDCR | Tilton, James | 8/31/2007 | Email | Kessler, Steve | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 1742 | E00011580 | | | CDCR | Tilton, James | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing scheduling meeting to discuss secure community reentry facilities. | Deliberative Process |
| 1743 | E00011722 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/2/2007 | Email | Garcia, Jim | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email attaching pre-decisional Week Ahead Report. | Deliberative Process |
| 1744 | E00011723 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/3/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report. | Deliberative Process |
| 1745 | E00011823 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/23/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Garcia, Jim | Email providing pre-decisional discussion of DCP plans. | Deliberative Process |
| 1746 | E00011824 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/24/2007 | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Draft memo providing pre-decisional discussion of events going on in Adult Programs. | Deliberative Process |
| 1747 | E00011850 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Email | Garcia, Jim | LaRochelle, Leona | Email attaching pre-decisional memo discussing Fall 2007 Population projections. | Deliberative Process |
| 1748 | E00011851 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Memo | Garcia, Jim | LaRochelle, Leona | Pre-decisional memo discussing premises for fall 2007 population projections. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | E00011912 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |
| 1750 | E00011917 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation. | Deliberative Process |
| 1751 | E00011918 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 1752 | E00011919 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| 1753 | E00011922 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |
| 1754 | E00011927 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Agenda | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft agenda providing pre-decisional discussion of AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1755 | E00011928 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft pre-decisional report discussing AB 900 barriers. | Deliberative Process |
| 1756 | E00011929 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| 1757 | E00011958 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of DCP grantee orientation. | Deliberative Process |
| 1758 | E00011959 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |
| 1759 | E00011960 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional report discussing grantee orientation. | Deliberative Process |
| 1760 | E00011961 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |
| 1761 | E00011976 | E00011976 | E00011977 | CDCR | Sayles-Owen, Del | 5/15/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | McDermott, Debbie | Email providing pre-decisional discussion of faith-based representation. | Deliberative Process |
| 1762 | E00012049 | | | CDCR | Sayles-Owen, Del | 6/15/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing significant events/occurrences for adult programs. | Deliberative Process |
| 1763 | E00012217 | E00012216 | E00012217 | CDCR | Sayles-Owen, Del | 5/11/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report providing pre-decisional discussion of adult operations activities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | E00012264 | | | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | DeLuz, David | Atlas, Sally;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Ray, Elisabeth;Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Streater, Suzanne | Email providing pre-decisional discussion of AB 900 Rehabilitative Program Projects document. | Deliberative Process |
| 1765 | E00012565 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Email providing pre-decisional discussion of implementation plan for approved budget change proposals, attaching pre-decisional documents. | Deliberative Process |
| 1766 | E00012569 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing reducing recidivism for fiscal year 2007 - 2008. | Deliberative Process |
| 1767 | E00012570 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing funding requests for fiscal year 2006 - 2007. | Deliberative Process |
| 1768 | E00012589 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Email | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Email providing pre-discussional discussion of bed contract budget concept statement. | Deliberative Process |
| 1769 | E00012590 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing bed contact budget concept statement. | Deliberative Process |
| 1770 | E00012591 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing cost comparison of community correctional facility. | Deliberative Process |
| 1771 | E00012592 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing cost comparison of Community Correctional Facility. | Deliberative Process |
| 1772 | E00012599 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Email providing pre-decisional discussion of implementation plan for approved budget change proposals. | Deliberative Process |
| 1773 | E00012603 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| 1774 | E00012604 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing funding requests for fiscal year 2006/2007. | Deliberative Process |
| 1775 | E00012605 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of implementation plan for approved budget change proposals and finance letters. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | E00012609 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism proposals. | Deliberative Process |
| 1777 | E00012610 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1778 | E00012613 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |
| 1779 | E00012615 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1780 | E00012617 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1781 | E00012618 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |
| 1782 | E00012620 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1783 | E00012622 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 funding requests. | Deliberative Process |
| 1784 | E00012623 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 9/29/2006 | Email | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget change proposals. | Deliberative Process |
| 1785 | E00012625 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1786 | E00012626 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| 1787 | E00012627 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion on budget change proposal. | Deliberative Process |
| 1788 | E00012629 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/15/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1789 | E00012631 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1790 | E00012644 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Email providing pre-decisional discussion of budget concept statement. | Deliberative Process |
| 1791 | E00012645 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1792 | E00012646 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email discussing meeting to discuss appeals for budget concept statements, attaching pre-decisional report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | E00012647 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1794 | E00012648 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Email thread providing pre-decisional discussion of budget concept statements. | Deliberative Process |
| 1795 | E00012649 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 1796 | E00012650 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion of budget change proposal training. | Deliberative Process |
| 1797 | E00012653 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Report providing pre-decisional discussion of budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1798 | E00012654 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Email | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of pre-decisional report. | Deliberative Process |
| 1799 | E00012655 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Report | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009, attached to privileged email. | Deliberative Process |
| 1800 | E00012739 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Office Of Research Governor's Expedited Risk Tool Project Blueprint, including topics to be studied. | Deliberative Process |
| 1801 | E00012784 | E00012783 | E00012785 | CDCR | Hoffman, Tom | 6/26/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| 1802 | E00012791 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);Slavin, Bruce (CDCR - General Counsel) | Email discussing follow-up to staff meeting regarding AB 900 tracking documents. | Deliberative Process |
| 1803 | E00012793 | E00012792 | E00012793 | CDCR | Hoffman, Tom | 6/28/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| 1804 | E00012795 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Email thread discussing staff meeting follow-up regarding AB 900 tracking documents. | Deliberative Process |
| 1805 | E00012804 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 5/18/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1806 | E00012861 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/28/2007 | Report | Bulda, Willie | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report. | Deliberative Process |
| 1807 | E00012888 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| 1808 | E00012889 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Martinez, Alfred | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1809 | E00012890 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| 1810 | E00012964 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Report | CDCR | Not Readily Available | Report providing  discussion of female offender programming | Deliberative Process |
| 1811 | E00012998 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Nelson, Katherine | Email discussing meeting to discuss proposed court order. | Deliberative Process |
| 1812 | E00013070 | E00013069 | E00013070 | CDCR | Hoffman, Tom | 6/4/2007 | Bid/Proposal | CDCR | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Bid justification providing pre-decisional analysis of proposed agreement. | Deliberative Process |
| 1813 | E00013115 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |
| 1814 | E00013117 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |
| 1815 | E00013220 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing dental service. | Deliberative Process |
| 1816 | E00013221 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing bed plan. | Deliberative Process |
| 1817 | E00013222 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing annual operation costs in providing custody and clinical staff for enhanced outpatient program expansion projects. | Deliberative Process |
| 1818 | E00013227 | | | CDCR | Barks, Michael | 05/00/2007 | Report | CDCR | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Draft Mental Health Staffing Workload Study. | Deliberative Process |
| 1819 | E00013237 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1820 | E00013239 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1821 | E00013244 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1822 | E00013248 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1823 | E00013257 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Misc | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | E00013258 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1825 | E00013259 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1826 | E00013262 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Misc | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1827 | E00013264 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1828 | E00013265 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1829 | E00013266 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1830 | E00013268 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1831 | E00013269 | E00013253 | E00013270 | CDCR | Barks, Michael | 4/20/2006 | Report | Farber-Szekrenyi, Peter (CDCR - Director, DHCS); Rodriguez, John | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Reports and discussion regarding acute care services. | Deliberative Process |
| 1832 | E00013303 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |
| 1833 | E00013304 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |
| 1834 | E00013345 | E00013345 | E00013351 | CDCR | Barks, Michael | 12/12/2006 | Email | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Email discussing  draft bed plan. | Deliberative Process |
| 1835 | E00013348 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Draft report discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| 1836 | E00013351 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Proposals discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| 1837 | E00013410 | E00013409 | E00013410 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft proposal discussing mental health bed plan. | Deliberative Process |
| 1838 | E00013424 | E00013423 | E00013424 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Simpson, Debora | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional draft proposal for mental health beds. | Deliberative Process |
| 1839 | E00013442 | | | CDCR | Barks, Michael | 12/6/2006 | Report | Simpson, Debora | DOF | Pre-decisional Dental Facilities Space Program and Master Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | E00013452 | | | CDCR | Barks, Michael | 2/5/2007 | Report | CDCR | DOF | Pre-decisional talking points for Oversight Of Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |
| 1841 | E00013462 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1842 | E00013463 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Care Facility (non-Acute) Beds. | Deliberative Process |
| 1843 | E00013464 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California State Prison Acute Mental Health Beds. | Deliberative Process |
| 1844 | E00013465 | | | CDCR | Barks, Michael | 3/2/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1845 | E00013466 | | | CDCR | Barks, Michael | 1/2/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Men Consolidated Care Center. | Deliberative Process |
| 1846 | E00013467 | | | CDCR | Barks, Michael | 3/19/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 1847 | E00013494 | E00013494 | E00013497 | CDCR | Barks, Michael | 9/29/2006 | Email | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Email thread discussing and attaching pre-decisional funding requests and recidivism proposal. | Deliberative Process |
| 1848 | E00013496 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1849 | E00013497 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Reducing Recidivism Proposals. | Deliberative Process |
| 1850 | E00013562 | E00013562 | E00013567 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Email thread discussing and attaching pre-decisional mental health finance letters and funding documents. | Deliberative Process |
| 1851 | E00013564 | E00013562 | E00013567 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1852 | E00013565 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| 1853 | E00013566 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1854 | E00013567 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 1855 | E00013568 | E00013568 | E00013572 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing pre-decisional mental health finance letters and funding proposals. | Deliberative Process |
| 1856 | E00013570 | E00013568 | E00013572 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1857 | E00013571 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| 1858 | E00013572 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 1859 | E00013577 | E00013577 | E00013578 | CDCR | Barks, Michael | 9/20/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Email attaching pre-decisional mental health projects Capital Outlay BCP. | Deliberative Process |
| 1860 | E00013578 | E00013577 | E00013578 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1861 | E00013609 | E00013609 | E00013610 | CDCR | Barks, Michael | 3/16/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Email thread discussing and attaching pre-decisional capital outlay BCP. | Deliberative Process |
| 1862 | E00013610 | E00013609 | E00013610 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional Capital Outlay BCP for California State Prison - Sacramento 432 Mental Health Beds. | Deliberative Process |
| 1863 | E00013622 | E00013622 | E00013633 | CDCR | Barks, Michael | 2/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing and attaching pre-decisional revised mental health BCPs and charts. | Deliberative Process |
| 1864 | E00013626 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County - Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1865 | E00013627 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Mule Creek State Prison: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1866 | E00013628 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Institution for Women: 25 Acute/Intermediate Care Facility (non-Acute) Beds (Mental Health). | Deliberative Process |
| 1867 | E00013629 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 350 Acute Mental Health Beds. | Deliberative Process |
| 1868 | E00013630 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1869 | E00013631 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1870 | E00013632 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1871 | E00013633 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1872 | E00013646 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/22/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing pre-decisional mental health bed plan Capital Outlay BCP. | Deliberative Process |
| 1873 | E00013647 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 432 Mental Health Beds. | Deliberative Process |
| 1874 | E00013683 | E00013683 | E00013691 | CDCR | Barks, Michael | 8/14/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching privilegedEmail and  supplemental bed plan. | Deliberative Process |
| 1875 | E00013691 | E00013683 | E00013691 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Proposal for mental health bed construction attached to privilegedEmail. | Deliberative Process |
| 1876 | E00013724 | E00013724 | E00013725 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching pre-decisional supplemental bed plan report. | Deliberative Process |
| 1877 | E00013725 | E00013724 | E00013725 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | E00013726 | E00013726 | E00013729 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Email discussing and attaching pre-decisional BCP and Administrative Segregation Unit documents. | Deliberative Process |
| 1879 | E00013729 | E00013726 | E00013729 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1880 | E00013734 | E00013734 | E00013745 | CDCR | Barks, Michael | 7/20/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching pre-decisional Capital Outlay BCPs for mental health care facilities. | Deliberative Process |
| 1881 | E00013735 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 1882 | E00013736 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| 1883 | E00013737 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East 50 Mental Health Crisis Beds. | Deliberative Process |
| 1884 | E00013738 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1885 | E00013739 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 1886 | E00013740 | E00013734 | E00013745 | CDCR | Barks, Michael | 03/00/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 1887 | E00013741 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1888 | E00013742 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1889 | E00013743 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 1890 | E00013744 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | E00013745 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space. | Deliberative Process |
| 1892 | E00013898 | E00013897 | E00013898 | CDCR | Barks, Michael | 6/22/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2007/2008 Legislative Actions. | Deliberative Process |
| 1893 | E00013905 | E00013903 | E00013908 | CDCR | Barks, Michael | 10/13/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR);Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Supplemental Filing on Administrative Segregation Unit Suicide Prevention Plan. | Deliberative Process |
| 1894 | E00013927 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Email | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Email thread discussing and attaching pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 1895 | E00013928 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 1896 | E00013929 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Pre-decisional proposal for mental health bed construction. | Deliberative Process |
| 1897 | E00013945 | E00013945 | E00013957 | CDCR | Barks, Michael | 6/18/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing and attaching pre-decisional Capital Outlay BCP for mental health facilities. | Deliberative Process |
| 1898 | E00013946 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 1899 | E00013947 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/19/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Women: 45 Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 1900 | E00013948 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1901 | E00013949 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1902 | E00013950 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/2/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1903 | E00013951 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 1904 | E00013952 | E00013945 | E00013957 | CDCR | Barks, Michael | | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East, (CMC) 50 Mental Health Crisis Beds. | Deliberative Process |
| 1905 | E00013953 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1906 | E00013954 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 1907 | E00013955 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1908 | E00013956 | E00013945 | E00013957 | CDCR | Barks, Michael | 03/00/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 1909 | E00013957 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1910 | E00013958 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Haubrich, Charles | Barks, Michael (CDCR); Beland, Keith; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Santos, Wendy; Simpson, Debora | Pre-decisional email thread discussing revisions to Capital Outlay BCPs on mental health facilities. | Deliberative Process |
| 1911 | E00013959 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Beland, Keith | Barks, Michael (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing schedule for long-term bed plan. | Deliberative Process |
| 1912 | E00013965 | | | CDCR | Barks, Michael | 7/25/2007 | Email | Beland, Keith | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis | Pre-decisional email thread discussing long-term bed plan schedule. | Deliberative Process |
| 1913 | E00014044 | E00014043 | E00014044 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |
| 1914 | E00014046 | E00014045 | E00014046 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | E00014110 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Agreement/Con tract | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of th | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Deliberative Process |
| 1916 | E00014111 | E00014104 | E00014111 | CDCR | Barks, Michael | 7/29/2002 | Agreement/Con tract | Barks, Michael (CDCR) | Arnold, Molly (DOF - Chief Counsel); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of th | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Deliberative Process |
| 1917 | E00014115 | E00014114 | E00014116 | CDCR | Barks, Michael | 04/00/2006 | Report | Barks, Michael (CDCR) | Powers, Richard | Proposed Statewide Mental Health Bed Plan. | Deliberative Process |
| 1918 | E00014116 | E00014114 | E00014116 | CDCR | Barks, Michael | 04/00/2006 | Graph/Chart | Barks, Michael (CDCR) | Powers, Richard | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 1919 | E00014139 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Response To Coleman Court Date 04/27/2006. | Deliberative Process |
| 1920 | E00014140 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report on Short-Term Strategies To Increase Mental Health Crisis Beds, Intermediate Care Facility, And Acute Care Beds. | Deliberative Process |
| 1921 | E00014200 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| 1922 | E00014201 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| 1923 | E00014204 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Email thread providing  discussion of planning dollars. | Deliberative Process |
| 1924 | E00014205 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of rehabilitation questions. | Deliberative Process |
| 1925 | E00014214 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| 1926 | E00014215 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| 1927 | E00014277 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Email | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Email discussing and attaching siting documents. | Deliberative Process |
| 1928 | E00014278 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Agreement/Con tract | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Siting Agreement. | Deliberative Process |
| 1929 | E00014279 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |
| 1930 | E00014280 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional report on Options For Funding Secure Re -Entry Facilities. | Deliberative Process |
| 1931 | E00014369 | E00014368 | E00014369 | CDCR | Harris, Jr., C. Scott | 5/8/2007 | Report | CDCR | DOF | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1932 | E00014377 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS Executive Discussion Document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | E00014378 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Proposed Annual Budget Preparation Calendar. | Deliberative Process |
| 1934 | E00014379 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1935 | E00014394 | E00014392 | E00014394 | CDCR | Harris, Jr., C. Scott | 4/27/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Draft Week Ahead Report. | Deliberative Process |
| 1936 | E00014449 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. | Deliberative Process |
| 1937 | E00014450 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional analysis of budget for Reentry and Recidivism Reduction for fiscal year 2008-2009. | Deliberative Process |
| 1938 | E00014452 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of Reentry and Recidivism Reduction for fiscal year 2008 - 2009. | Deliberative Process |
| 1939 | E00014453 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report offering pre-decisional discussion of recommendations for programs to reduce recidivism during fiscal year 2008-2009. | Deliberative Process |
| 1940 | E00014454 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget to purchase COMPAS instrument and IT support for fiscal year 2008-2009. | Deliberative Process |
| 1941 | E00014455 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional discussion of implementation and evaluation of evidence-based programming for reducing recidivism. | Deliberative Process |
| 1942 | E00014456 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional budget change proposal discussing risks and needs assessment program for fiscal year 2007-2008 and 2008-2009. | Deliberative Process |
| 1943 | E00014457 | E00014449 | E00014457 | CDCR | Montes, Marisela | 6/12/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional analysis of budget concept statements for fiscal year 2007-2008. | Deliberative Process |
| 1944 | E00014501 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Email | Budd, Mimi (GOV) | Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft AB 900 language for review. | Deliberative Process |
| 1945 | E00014502 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Legislation | Budd, Mimi (GOV) | Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900. | Deliberative Process |
| 1946 | E00014552 | E00014551 | E00014552 | CDCR | Montes, Marisela | 5/18/2007 | Report | Bach, Margot (CDCR - Director, Special Projects) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 Implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1947 | E00014555 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Email | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching report providing privileged conference committee bullet points. | Deliberative Process |
| 1948 | E00014556 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Report | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| 1949 | E00014566 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching report providing privileged conference committee bullet points. | Deliberative Process |
| 1950 | E00014567 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| 1951 | E00014568 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| 1952 | E00014569 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| 1953 | E00014578 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/22/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching draft report discussing AB 900 implementation. | Deliberative Process |
| 1954 | E00014579 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |
| 1955 | E00014583 | E00014583 | E00014584 | CDCR | Montes, Marisela | 5/17/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching privileged report discussing AB 900 implementation. | Deliberative Process |
| 1956 | E00014584 | E00014583 | E00014584 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Report providing pre-decisional discussion of AB 900 implementation. | Deliberative Process |
| 1957 | E00014585 | E00014585 | E00014586 | CDCR | Montes, Marisela | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft report on AB 900 implementation. | Deliberative Process |
| 1958 | E00014586 | E00014585 | E00014586 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |
| 1959 | E00014587 | E00014587 | E00014588 | CDCR | Montes, Marisela | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email attaching draft talking points on AB 900 implementation. | Deliberative Process |
| 1960 | E00014588 | E00014587 | E00014588 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on AB 900 implementation. | Deliberative Process |
| 1961 | E00014612 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing modular buildings. | Deliberative Process |
| 1962 | E00014613 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/25/2007 | Report | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Report providing pre-decisional discussion on Modula Building Enterprise. | Deliberative Process |
| 1963 | E00014614 | E00014612 | E00014614 | CDCR | Montes, Marisela | 7/27/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on modular buildings. | Deliberative Process |
| 1964 | E00014633 | E00014633 | E00014634 | CDCR | Montes, Marisela | 9/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965 | E00014634 | E00014633 | E00014634 | CDCR | Montes, Marisela | 8/30/2007 | Report | CDCR | Not Readily Available | Pre-decisional draft report discussing conversion of facility to secure reentry program facility. | Deliberative Process |
| 1966 | E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Agenda | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Agenda for meeting providing pre-decisional discussion on implementing BCPs, baseline adjustments and finance letters. attaching privileged reports. | Deliberative Process |
| 1967 | E00014700 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report discussing pre-decisional discussion of legislative actions for fiscal year 2006 - 2007. | Deliberative Process |
| 1968 | E00014701 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget act for fiscal year 2006-2007. | Deliberative Process |
| 1969 | E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. | Deliberative Process |
| 1970 | E00014717 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional draft policy funding briefing document. | Deliberative Process |
| 1971 | E00014719 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Index | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Index of report providing pre-decisional discussion of funding requests for baseline adjustments. | Deliberative Process |
| 1972 | E00014720 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of recidivism proposals for fiscal year 2006 -2007 and 2008-2009. | Deliberative Process |
| 1973 | E00014760 | E00014758 | E00014760 | CDCR | Montes, Marisela | 6/1/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Plan. | Deliberative Process |
| 1974 | E00014786 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1975 | E00014787 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| 1976 | E00014788 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1977 | E00014789 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| 1978 | E00014790 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1979 | E00014791 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1980 | E00014792 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional discussion of re-entry facilities and local jail bonds. | Deliberative Process |
| 1981 | E00014793 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email discussing pre-decisional draft of letter discussing re-entry facilities and local jail bonds. | Deliberative Process |
| 1982 | E00014803 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Email attaching draft pre-decisional report on AB 900 implementation for input. | Deliberative Process |
| 1983 | E00014804 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Pre-decisional talking points for AB 900 implementation. | Deliberative Process |
| 1984 | E00014805 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1985 | E00014806 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1986 | E00014807 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1987 | E00014808 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1988 | E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | 00/20/2009 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional BCS summary matrix for FY 2008/2009. | Deliberative Process |
| 1989 | E00014820 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional Rehabilitative Support Services AB 900 matrix. | Deliberative Process |
| 1990 | E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Financial | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. | Deliberative Process |
| 1991 | E00014841 | | | CDCR | Montes, Marisela | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Pre-decisional email thread discussing Secure Community Reentry Facilities. | Deliberative Process |
| 1992 | E00015021 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread attaching document pertaining to Conference committee actions. | Deliberative Process |
| 1993 | E00015022 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional report discussing Budget Conference Committee Actions. | Deliberative Process |
| 1994 | E00015035 | E00015034 | E00015035 | CDCR | Bither, Nancy | 00/20/2009 | Report | CDCR | DOF | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| 1995 | E00015041 | E00015041 | E00015042 | CDCR | Bither, Nancy | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Email thread attaching and discussing Tilton questions. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | E00015042 | E00015041 | E00015042 | CDCR | Bither, Nancy | 8/30/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1997 | E00015043 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Email | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Email thread discussing and attaching updated version of Tilton questions. | Deliberative Process |
| 1998 | E00015044 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Report | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1999 | E00015046 | E00015045 | E00015046 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 2000 | E00015049 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching Tilton questions and stating additional information has been requested. | Deliberative Process |
| 2001 | E00015050 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 2002 | E00015051 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Email thread attaching Tilton questions and requesting additional information on certain questions. | Deliberative Process |
| 2003 | E00015052 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 2004 | E00015054 | E00015053 | E00015054 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 2005 | E00015056 | E00015055 | E00015056 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| 2006 | E00015063 | E00015062 | E00015064 | CDCR | Bither, Nancy | 3/15/2007 | Agenda | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional agenda for Senate Budget Subcommittee. | Deliberative Process |
| 2007 | E00015068 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Memo | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional memo discussing attached Human Resources Fiscal Year 2008/09 Budget Change Proposal's. | Deliberative Process |
| 2008 | E00015069 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Testing Office. | Deliberative Process |
| 2009 | E00015070 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Food Manager, CF. | Deliberative Process |
| 2010 | E00015071 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Accounting Technician (Accounts Payable - Commodities). | Deliberative Process |
| 2011 | E00015072 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Treatment Team Supervisor - Basic Correctional Juvenile Academy. | Deliberative Process |
| 2012 | E00015073 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Captain. | Deliberative Process |
| 2013 | E00015074 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Business Manager I, Business Services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | E00015075 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Audio Visual Specialist. | Deliberative Process |
| 2015 | E00015076 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Analyst/Associate Governmental Program Analyst - Office of Business Services - Service Contract Sections. | Deliberative Process |
| 2016 | E00015077 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff ISA Supervisor. | Deliberative Process |
| 2017 | E00015078 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent II, Program Coordinator - North. | Deliberative Process |
| 2018 | E00015079 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent III, Academy Commander - South. | Deliberative Process |
| 2019 | E00015080 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Senior Personal Specialist (.50). | Deliberative Process |
| 2020 | E00015081 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Plant Manager I. | Deliberative Process |
| 2021 | E00015082 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Procurement and Services Officer II, CF. | Deliberative Process |
| 2022 | E00015083 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Recruitment, Hiring and Personnel Liaison. | Deliberative Process |
| 2023 | E00015084 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Sergeant - Range and Tactical. | Deliberative Process |
| 2024 | E00015085 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Office Technician - Advanced Learning Institute. | Deliberative Process |
| 2025 | E00015086 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for operations. | Deliberative Process |
| 2026 | E00015087 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for various job descriptions. | Deliberative Process |
| 2027 | E00015088 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing FY 2008/09 proposed staffing for Southern California Correctional Training Center. | Deliberative Process |
| 2028 | E00015089 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Southern California Correctional Training Center. | Deliberative Process |
| 2029 | E00015090 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for So. Cal. Correctional Training Center. | Deliberative Process |
| 2030 | E00015091 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing cadet projections. | Deliberative Process |
| 2031 | E00015092 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing basic correctional cadet compensation. | Deliberative Process |
| 2032 | E00015093 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Human Resources Operation. | Deliberative Process |
| 2033 | E00015094 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Office Technician. | Deliberative Process |
| 2034 | E00015095 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs. | Deliberative Process |
| 2035 | E00015096 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Staff Services Manager II. | Deliberative Process |
| 2036 | E00015097 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing workload analysis for Staff Services Manager I. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2037 | E00015098 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| 2038 | E00015099 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| 2039 | E00015100 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for the Advanced Learning Institute (ALI) expansion. | Deliberative Process |
| 2040 | E00015101 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| 2041 | E00015102 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| 2042 | E00015103 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | | | Pre-decisional PY Summary for Training Content Compliance BCP. | Deliberative Process |
| 2043 | E00015104 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Support Services-Human Resources Budget Change P for Fiscal Year 2008/09, Training Content Compliance.; | Deliberative Process |
| 2044 | E00015105 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Succession Management Planning Proposal for Analyst Workload Analysis. | Deliberative Process |
| 2045 | E00015106 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| 2046 | E00015107 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| 2047 | E00015108 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Graph/Chart | | | Pre-decisional chart detailing PY Summary for Mentoring/Coaching. | Deliberative Process |
| 2048 | E00015116 | E00015115 | E00015119 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 2049 | E00015121 | E00015120 | E00015124 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 2050 | E00015129 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 2051 | E00015132 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 2052 | E00015139 | E00015138 | E00015139 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft CDCR Budget Change Proposal for Fiscal Year 2008/2009 Human Resources, Premier Support Services. | Deliberative Process |
| 2053 | E00015148 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report discussing Vacancies, Recruitment and Training. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2054 | E00015149 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Memo | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft memo titled, Human Resources Response To Select Senate Rules Committee Questions Concerning AB 900. | Deliberative Process |
| 2055 | E00015150 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). | Deliberative Process |
| 2056 | E00015205 | E00015204 | E00015205 | CDCR | Bither, Nancy | 7/12/2007 | Report | Poniano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional FY 2008/2009 BCP for Human Resources Support. | Deliberative Process |
| 2057 | E00015229 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/15/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching pre-decisional Senate Budget Hearing agenda. | Deliberative Process |
| 2058 | E00015230 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/12/2007 | Agenda | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional Agenda for Senate Budget and Fiscal Review Hearing. | Deliberative Process |
| 2059 | E00015232 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 2060 | E00015235 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 2061 | E00015236 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 2062 | E00015237 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Turnipseed, Dennis | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 2063 | E00015241 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing and AB 900 executive staff meeting. | Deliberative Process |
| 2064 | E00015247 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 2065 | E00015248 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 2066 | E00015249 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 2067 | E00015250 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional email thread discussing meeting agenda and AB 900 Budget Concept Statements. | Deliberative Process |
| 2068 | E00015304 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. | Deliberative Process |
| 2069 | E00015306 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF FY 2007/2008 May Revise Proposal. | Deliberative Process |
| 2070 | E00015308 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | E00015309 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2072 | E00015311 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2073 | E00015312 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2074 | E00015313 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2075 | E00015314 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2076 | E00015316 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2077 | E00015317 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2078 | E00015318 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2079 | E00015319 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2080 | E00015320 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 2081 | E00015321 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 2082 | E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2083 | E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| 2084 | E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2085 | E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| 2086 | E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2087 | E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Email thread attaching pre-decisional COCF equipment list and BCP. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2088 | E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional COCF equipment list. | Deliberative Process |
| 2089 | E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2090 | E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2091 | E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF program staffing chart. | Deliberative Process |
| 2092 | E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 2093 | E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 2094 | E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |
| 2095 | E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 2096 | E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Report | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2097 | E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Report | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2098 | E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 2099 | E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 2100 | E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Graph/Chart | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2101 | E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 2102 | E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2103 | E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2104 | E00015367 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/14/2007 | Email | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| 2105 | E00015368 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Agenda | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| 2106 | E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 2107 | E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2108 | E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2109 | E00015374 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Personnel/Business Services position. | Deliberative Process |
| 2110 | E00015375 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Contracts positions. | Deliberative Process |
| 2111 | E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 2112 | E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2113 | E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Email thread attaching pre-decisional draft of BCP and Workload Justification. | Deliberative Process |
| 2114 | E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Report | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. | Deliberative Process |
| 2116 | E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 2117 | E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2118 | E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email attaching pre-decisional draft BCP. | Deliberative Process |
| 2119 | E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2120 | E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 2121 | E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2122 | E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 2123 | E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2124 | E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 2125 | E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2126 | E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 2127 | E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2128 | E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2129 | E00015400 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Agreement/Contract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged document. | Deliberative Process |
| 2130 | E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2131 | E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| 2132 | E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2006/2007 bed per diems costs. | Deliberative Process |
| 2133 | E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF staffing summary chart. | Deliberative Process |
| 2134 | E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 2135 | E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 2136 | E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 2137 | E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2138 | E00015409 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional overview of COCF Administrative Unit staffing. | Deliberative Process |
| 2139 | E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| 2140 | E00015412 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of memo requesting exception allocation for position of COCF Chief Deputy Administrator. | Deliberative Process |
| 2141 | E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| 2142 | E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 2143 | E00015416 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional duty statement for COCF Chief Deputy Administrator. | Deliberative Process |
| 2144 | E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Email attaching pre-decisional draft BCP and supporting documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145 | E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft COCF 2007/2008 BCP. | Deliberative Process |
| 2146 | E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 2147 | E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF programs staffing summary. | Deliberative Process |
| 2148 | E00015424 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged documents. | Deliberative Process |
| 2149 | E00015425 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. | Deliberative Process |
| 2150 | E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| 2151 | E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft comparison of CCFA and COFC administration staff. | Deliberative Process |
| 2152 | E00015430 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Memo | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional memo requesting exceptional allocation for Chief Deputy Administrator position. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2153 | E00015431 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional summary of COCF Administrative Unit job assignments. | Deliberative Process |
| 2154 | E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF FY 2006/2007 equipment costing list. | Deliberative Process |
| 2155 | E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| 2156 | E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 2157 | E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| 2158 | E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 2159 | E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 2160 | E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2161 | E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 2162 | E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2163 | E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Email | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2164 | E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Report | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 2165 | E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional COCF Headquarters staffing summary. | Deliberative Process |
| 2166 | E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 2167 | E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 2168 | E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Con tract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 2169 | E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 2170 | E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Con tract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 2171 | E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 2172 | E00015453 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Memo | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 2173 | E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 2174 | E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List for FY 2006/2007 attached to privileged BCP. | Deliberative Process |
| 2175 | E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 2176 | E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 2177 | E00015459 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Email attaching COCF BCP. | Deliberative Process |
| 2178 | E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 2179 | E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | All Costs for Out-of-State BCP attached to privileged BCP. | Deliberative Process |
| 2180 | E00015462 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Email attaching COCF BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 2182 | E00015480 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | Email discussing and attaching COCF proposal and job announcement. | Deliberative Process |
| 2183 | E00015481 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | Pre-decisional Out-of-State Correctional Facilities May Revise Proposal for FY 2007/2008. | Deliberative Process |
| 2184 | E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | Table of staffing needs and positions attached to privileged report. | Deliberative Process |
| 2185 | E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | Table of IT equipment costs attached to privileged report. | Deliberative Process |
| 2186 | E00015484 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | COCF Workload Justification for various positions attached to privileged report. | Deliberative Process |
| 2187 | E00015485 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/12/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Odd, Wesley | Email thread attaching COCF job announcement. | Deliberative Process |
| 2188 | E00015498 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Email discussing and attaching revisions to COCF proposal. | Deliberative Process |
| 2189 | E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 2190 | E00015500 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Index | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Index of attachments to privileged BCP. | Deliberative Process |
| 2191 | E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 2192 | E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 2193 | E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| 2194 | E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of IT equipment costs attached to privileged BCP. | Deliberative Process |
| 2195 | E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 2196 | E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 2197 | E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2198 | E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 2199 | E00015512 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Email discussing and attaching draft COCF BCP. | Deliberative Process |
| 2200 | E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 2201 | E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 2202 | E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 2203 | E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| 2204 | E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 2205 | E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 2206 | E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 2207 | E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 2208 | E00015561 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching COCF finance letter proposal. | Deliberative Process |
| 2209 | E00015562 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 2210 | E00015563 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching finance letter. | Deliberative Process |
| 2211 | E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 2212 | E00015565 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing and attaching COCF finance letter. | Deliberative Process |
| 2213 | E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 2214 | E00015567 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing and attaching COCF finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215 | E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2216 | E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Graph/Chart | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2217 | E00015570 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email thread discussing and attaching draft COCF finance letter. | Deliberative Process |
| 2218 | E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2219 | E00015572 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Email | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching finance letter and related charts. | Deliberative Process |
| 2220 | E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Report | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2221 | E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 2222 | E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Notes | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2223 | E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 2224 | E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 2225 | E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2226 | E00015580 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Email | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Email thread discussing and attaching finance letter. | Deliberative Process |
| 2227 | E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Report | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2228 | E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2229 | E00015583 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Memo | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 2230 | E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2231 | E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Notes | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2232 | E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 2233 | E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 2234 | E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. | Deliberative Process |
| 2235 | E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 2236 | E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Facility inspection and activation estimates attached to privileged finance letter. | Deliberative Process |
| 2237 | E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 2238 | E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2239 | E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 2240 | E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Associated Costings for Inmate Transfers attached to privileged finance letter. | Deliberative Process |
| 2241 | E00015598 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Email thread discussing and attaching COCF finance letter and related documents. | Deliberative Process |
| 2242 | E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2243 | E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2244 | E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 2245 | E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 2246 | E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | FY 2007/2008 Assumptions attached to privileged finance letter. | Deliberative Process |
| 2247 | E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2248 | E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Facility activation cost assumptions attached to privileged finance letter. | Deliberative Process |
| 2249 | E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 2250 | E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2251 | E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 2252 | E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 2253 | E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2254 | E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 2255 | E00015615 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 2256 | E00015616 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Email attaching finance letter and related documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2258 | E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 2259 | E00015619 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 2260 | E00015621 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2261 | E00015624 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2262 | E00015625 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 2263 | E00015626 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 2264 | E00015627 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 2265 | E00015628 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Transportation Costing Assumptions attached to privilege finance letter. | Deliberative Process |
| 2266 | E00015629 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 2267 | E00015630 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2268 | E00015631 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 2269 | E00015632 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 2270 | E00015633 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching finance letter. | Deliberative Process |
| 2271 | E00015634 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2272 | E00015635 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 2273 | E00015636 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2274 | E00015641 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2275 | E00015642 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 2276 | E00015643 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. | Deliberative Process |
| 2277 | E00015644 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 2278 | E00015645 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 2279 | E00015646 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 2280 | E00015647 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2281 | E00015648 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 2282 | E00015649 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 2283 | E00015650 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2284 | E00015651 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email attaching COCF finance letter and related documents. | Deliberative Process |
| 2285 | E00015652 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2286 | E00015653 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 2287 | E00015654 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 2288 | E00015656 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 2289 | E00015659 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 2290 | E00015660 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2291 | E00015661 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 2292 | E00015662 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 2293 | E00015663 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 2294 | E00015664 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 2295 | E00015665 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2296 | E00015666 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 2297 | E00015667 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 2298 | E00015668 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Email thread discussing and attaching revisions to COCF finance letter. | Deliberative Process |
| 2299 | E00015669 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 2300 | E00015670 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 2301 | E00015671 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 2302 | E00015672 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional draft of various AB 900 documents. | Deliberative Process |
| 2303 | E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2304 | E00015674 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Misc | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | List of attachments, attached to privileged documents. | Deliberative Process |
| 2305 | E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. | Deliberative Process |
| 2306 | E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report; Graph/Chart | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. | Deliberative Process |
| 2307 | E00015681 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR COCF Equipment list. | Deliberative Process |
| 2308 | E00015682 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Cost estimates. | Deliberative Process |
| 2309 | E00015683 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Bed Per Diem Cost for additional 2740 Contract Out-of-State Beds. | Deliberative Process |
| 2310 | E00015684 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of assumptions for Pre-transfer Processing -Health Records, Mental Health Screening, and Legal Consultation. | Deliberative Process |
| 2311 | E00015685 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of cost assumptions related to transportation. | Deliberative Process |
| 2312 | E00015686 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Travel Costs-COCF Activation. | Deliberative Process |
| 2313 | E00015687 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Transportation Unit-Out of State Transports. | Deliberative Process |
| 2314 | E00015688 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Program- All Costs by Program. | Deliberative Process |
| 2315 | E00015692 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing pre-decisional draft of COCF BCP documents. | Deliberative Process |
| 2316 | E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 2317 | E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 2318 | E00015831 | E00015830 | E00015831 | CDCR | Borg, Dean | 9/17/2007 | Agenda | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Luzzi, Fred; Borg, Dean (CDCR) | Pre-decisional FPCM Issues for Discussion/Resolution at Executive Meeting. | Deliberative Process |
| 2319 | E00015839 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing meeting on SVSP treatment space. | Deliberative Process |
| 2320 | E00015842 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 2321 | E00015843 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2322 | E00015844 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 2323 | E00015847 | | | CDCR | Borg, Dean | 9/12/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 2324 | E00015858 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| 2325 | E00015859 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| 2326 | E00015860 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Garcia, Kim A.; VanDyke, Sarah | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting to resolve concerns relating to SVSP mental health projects. | Deliberative Process |
| 2327 | E00015865 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing SVSP mental health projects funded in AB 900. | Deliberative Process |
| 2328 | E00015866 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting on SVSP mental health projects funded in AB 900. | Deliberative Process |
| 2329 | E00015868 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Long, Geoff | Borg, Dean (CDCR) | Pre-decisional email thread discussing NCWF reentry facility project estimate. | Deliberative Process |
| 2330 | E00015872 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Morgan, Andy (CDCR) | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave (Kitchell); Larson, Carl; Lytle, Arthur; Sifuentes, George (CDCR - Director of Facil | Pre-decisional email thread discussing proposal for amendments to reentry facilities. | Deliberative Process |
| 2331 | E00015892 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email discussing and attaching pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| 2332 | E00015893 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| 2333 | E00015927 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Email | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Email attaching pre-decisional infill bed project documents. | Deliberative Process |
| 2334 | E00015928 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Workload Analysis for Staff ISA Specialist. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2335 | E00015929 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional AB 900 Concept Paper on mitigation. | Deliberative Process |
| 2336 | E00015930 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Project Team Justification. | Deliberative Process |
| 2337 | E00015931 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional In-Fill and Re-Entry Project Resources report. | Deliberative Process |
| 2338 | E00015932 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 2339 | E00015933 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 2340 | E00015934 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Chart of Project Team resources and staffing. | Deliberative Process |
| 2341 | E00015935 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional chart of Project Teams staffing for infill and reentry projects. | Deliberative Process |
| 2342 | E00015936 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Inmate Population, Rehabilitation, and Housing Management Plan - Proposed Program Staffing. | Deliberative Process |
| 2343 | E00015945 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Email | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Mich | Email thread attaching pre-decisional AB 900 report and chart. | Deliberative Process |
| 2344 | E00015946 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Report | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Mich | Pre-decisional report discussing methodology to request In-Fill and Re-Entry Project resources. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2345 | E00015947 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Graph/Chart | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Mich | Pre-decisional chart detailing AB 900 Total In-fill and Re-Entry Staffing. | Deliberative Process |
| 2346 | E00015970 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Email | Simpson, Debora | Borg, Dean (CDCR); Powers, Richard | Email attaching pre-decisional budgetary reports and memo. | Deliberative Process |
| 2347 | E00015971 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional memo discussing 20007 Governor's Budget. | Deliberative Process |
| 2348 | E00015972 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Proposed Capital Outlay BCP report for 2007/2008 STWD Infill Housing and Program Space. | Deliberative Process |
| 2349 | E00015979 | E00015978 | E00015979 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900. | Deliberative Process |
| 2350 | E00015981 | E00015980 | E00015981 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900. | Deliberative Process |
| 2351 | E00015991 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DO | Attorney client email thread commenting on draft small management yards EOT report. | Deliberative Process |
| 2352 | E00015998 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Notes | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DO | Attorney client email thread commenting on draft small management yards EOT report. | Deliberative Process |
| 2353 | E00016008 | | | CDCR | Borg, Dean | 9/10/2007 | Email | Borg, Dean (CDCR) | VanDyke, Sarah | Pre-decisional email thread discussing mental health projects at SVSP. | Deliberative Process |
| 2354 | E00016037 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Long, Geoff | Pre-decisional email discussing budget for AB 900 reentry beds. | Deliberative Process |
| 2355 | E00016039 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Pre-decisional email discussing SVSP GP/Ad Seg EOP meeting. | Deliberative Process |
| 2356 | E00016056 | E00016056 | E00016058 | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Hansen, Renee | Email thread attaching pre-decisional SVSP report and chart. | Deliberative Process |
| 2357 | E00016057 | E00016056 | E00016058 | CDCR | Borg, Dean | 6/5/2007 | Graph/Chart | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional chart detailing FY 2007/2008 project cost summary for EOP/ASU Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | E00016058 | E00016056 | E00016058 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional report detailing FY 2007/2008 COBCP Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 2359 | E00016063 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Email | Borg, Dean (CDCR) | Emerick, Kenneth | Email attaching pre-decisional CVSP WWTP upgrade budget proposal. | Deliberative Process |
| 2360 | E00016064 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Report | Borg, Dean (CDCR) | Emerick, Kenneth | Pre-decisional report discussing budget proposal for Chuckawalla Valley State Prison, Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2361 | E00016102 | | | CDCR | Borg, Dean | 00/20/2008 | Report | CDCR | DOF | Pre-decisional FY 2007/2008 BCP for out of state correctional facilities. | Deliberative Process |
| 2362 | E00016103 | | | CDCR | Borg, Dean | 20/06/2000 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional memo discussing 2007/2008 finance letter and capital outlay. | Deliberative Process |
| 2363 | E00016139 | | | CDCR | Borg, Dean | 11/13/2006 | Email | Borg, Dean (CDCR) | Powers, Richard | Pre-decisional email discussing COBCP for preliminary plans funding in 2007/2008 budget. | Deliberative Process |
| 2364 | E00016166 | | | CDCR | Borg, Dean | 8/17/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report on AB 900 accomplishments. | Deliberative Process |
| 2365 | E00016182 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2366 | E00016184 | | | CDCR | Borg, Dean | 8/10/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2367 | E00016193 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2368 | E00016196 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2369 | E00016200 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional COBCP for various statewide CDCR mental health projects. | Deliberative Process |
| 2370 | E00016212 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 2371 | E00016213 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 2372 | E00016214 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 2373 | E00016231 | | | CDCR | Borg, Dean | 1/2/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional notes discussing Mental Health Bed Plan. | Deliberative Process |
| 2374 | E00016233 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2375 | E00016259 | | | CDCR | Borg, Dean | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2376 | E00016261 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 2377 | E00016269 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/14/2006 | Email | Duveneck, Sandra | Borg, Dean (CDCR);Duveneck, Sandra;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |
| 2378 | E00016270 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/8/2006 | Report | Duveneck, Sandra | hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| 2379 | E00016271 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |
| 2380 | E00016272 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| 2381 | E00016281 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Email attaching pre-decisional inmate population rehabilitation and housing management plan. | Deliberative Process |
| 2382 | E00016282 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Report | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Pre-decisional report discussing overview of inmate population, rehabilitation, and housing management plan. | Deliberative Process |
| 2383 | E00016283 | | | CDCR | Borg, Dean | 11/20/2006 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Barks, Michael; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term mental health bed plan. | Deliberative Process |
| 2384 | E00016298 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Jones-Brown, Deborah; Turnipseed, Dennis | Pre-decisional email discussing 45 bed mental health project at CIW. | Deliberative Process |
| 2385 | E00016307 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional email thread discussing and attaching long term bed plan. | Deliberative Process |
| 2386 | E00016308 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP report. | Deliberative Process |
| 2387 | E00016309 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2388 | E00016312 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Constructio | Pre-decisional email thread discussing AB 900 submittal package. | Deliberative Process |
| 2389 | E00016318 | | | CDCR | Borg, Dean | 9/11/2007 | Email | Garcia, Jim | Borg, Dean (CDCR); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dunne, Dennis; Dyckes, George; Kirn, Dave; Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP. | Deliberative Process |
| 2390 | E00016343 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Email | Miller, Mike | Borg, Dean (CDCR) | Pre-decisional email thread attaching finance letters and addendum. | Deliberative Process |
| 2391 | E00016344 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter Addendum - Capital Outlay. | Deliberative Process |
| 2392 | E00016345 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter - Capital Outlay. | Deliberative Process |
| 2393 | E00016346 | E00016346 | E00016356 | CDCR | Borg, Dean | 5/11/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread attaching pre-decisional drafts of questions on CO BCPs. | Deliberative Process |
| 2394 | E00016421 | E00016421 | E00016422 | CDCR | Borg, Dean | 9/4/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Dyckes, George; Kirn, Dave; Loncarich, Tim; Lytle, Arthur; Marmas, Geoff; Turnipseed, Dennis | Email containing pre-decisional discussion of ongoing projects and attaching AB 900 30 day letter content matrix. | Deliberative Process |
| 2395 | E00016433 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Email thread discussing and attaching pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 2396 | E00016434 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 2397 | E00016435 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Administrative Field Offices - Lease Cost Increases. | Deliberative Process |
| 2398 | E00016436 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| 2399 | E00016437 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 2400 | E00016438 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report; Graph/Chart | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management Associate Governmental Program Analyst. | Deliberative Process |
| 2401 | E00016439 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management - Space Planning and Analysis Unit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | E00016440 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 2403 | E00016441 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| 2404 | E00016442 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 2405 | E00016443 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 2406 | E00016452 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Email | Simpson, Debora | Borg, Dean (CDCR) | Email discussing COBCP funding and attaching related privileged document. | Deliberative Process |
| 2407 | E00016453 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Report | Simpson, Debora | Borg, Dean (CDCR) | Funding request for construction of Southern California Training Academy. | Deliberative Process |
| 2408 | E00016467 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of CDCR FY 2007 - 2008 AB 900 Concept Paper - Implementation of AB 900. | Deliberative Process |
| 2409 | E00016468 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of Project Team Justification. | Deliberative Process |
| 2410 | E00016469 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 2411 | E00016470 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Project Construction Resources. | Deliberative Process |
| 2412 | E00016471 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report indicating project team resources. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2413 | E00016488 | E00016488 | E00016490 | CDCR | Borg, Dean | 6/12/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO | Email thread containing pre-decisional discussion of AB 900 TBL and attaching draft documents. | Deliberative Process |
| 2414 | E00016503 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of AB 900 Proposed Amendments. | Deliberative Process |
| 2415 | E00016504 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Legislation | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of bill to clean up language in AB 900. | Deliberative Process |
| 2416 | E00016505 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| 2417 | E00016538 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave; Larson, Carl; Lytle, Arthur; Morgan, Andy; Sifuentes, George (CDCR - Director of Fa | Email thread containing pre-decisional discussion of reentry and other projects. | Deliberative Process |
| 2418 | E00016580 | E00016580 | E00016581 | CDCR | Borg, Dean | 9/12/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Beaber, Michael; Borg, Dean (CDCR); Dunne, Dennis; Feryance, Marlin; Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Jud | Email discussing and attaching pre-decisional draft of AB 900 Reporting Requirements for Project Kickoff/Approval | Deliberative Process |
| 2419 | E00016592 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith | Email thread containing pre-decisional discussion of advising LAO of expenditures. | Deliberative Process |
| 2420 | E00016593 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional draft of Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility and BCP. | Deliberative Process |
| 2421 | E00016594 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility | Deliberative Process |
| 2422 | E00016595 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 2423 | E00016596 | E00016596 | E00016597 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 2424 | E00016597 | E00016596 | E00016597 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2425 | E00016598 | E00016598 | E00016599 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email thread discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 2426 | E00016599 | E00016598 | E00016599 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 2427 | E00016600 | | | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construc | Email thread containing re-decisional discussion of COBCP SVSP 70-Bed EOP / ASU and 3 page estimate. | Deliberative Process |
| 2428 | E00016602 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2429 | E00016603 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2430 | E00016605 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2431 | E00016606 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2432 | E00016607 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2433 | E00016608 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Report | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 2434 | E00016620 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Email thread containing pre-decisional discussion of long term bed plan. | Deliberative Process |
| 2435 | E00016627 | | | CDCR | Borg, Dean | 7/13/2007 | Email | Borg, Dean (CDCR) | Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing pre-decisional discussion of new dental clinic spaces. | Deliberative Process |
| 2436 | E00016688 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Jones-Brown, Deborah; Turnipseed, Dennis | Email thread containing pre-decisional discussion of 45 bed mental health projects at CIW. | Deliberative Process |
| 2437 | E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. | Deliberative Process |
| 2438 | E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2439 | E00016775 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| 2440 | E00016776 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| 2441 | E00016906 | E00016905 | E00016907 | CDCR | Sifuentes, George | | Graph/Chart | Daniels, Cher (CDCR - Supervising Environmental Planner) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft chart detailing EIR labor costs. | Deliberative Process |
| 2442 | E00016969 | E00016968 | E00016970 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of questions from pre-hearing with legislative staff on Sierra Conservation Center Effluent Pipeline. | Deliberative Process |
| 2443 | E00016974 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2444 | E00016975 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2445 | E00016977 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Centinela WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2446 | E00016978 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Chuckwalla Valley State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2447 | E00016979 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Mule Creek State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2448 | E00016980 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Corcoran State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2449 | E00016981 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Deuel Vocational Institution WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2450 | E00016982 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Sierra Conservation Center Firing Range 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 2451 | E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. | Deliberative Process |
| 2452 | E00017102 | | | CDCR | Sifuentes, George | 9/5/2007 | Email | Morgan, Andy | Dunne, Dennis; Kirn, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing AB 900 projects and schedule. | Deliberative Process |
| 2453 | E00017114 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not Readily Available | Pre-decisional responses to Senate Rules Committee Questions. | Deliberative Process |
| 2454 | E00017127 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/legislative staff questions to pre-hearing on Sierra Conservation Center Effluent Disposal Pipeline. | Deliberative Process |
| 2455 | E00017129 | E00017129 | E00017139 | CDCR | Sifuentes, George | 5/11/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email thread discussing and attaching finance letter questions. | Deliberative Process |
| 2456 | E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Notes | Not Readily Available | Not Readily Available | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. | Deliberative Process |
| 2457 | E00017131 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | Not Readily Available | Not Readily Available | Pre-decisional response To LAO/Legislative Staff questions on California Correctional Institution Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2458 | E00017132 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Mule Creek State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2459 | E00017133 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Centinela State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2460 | E00017134 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Chuckawalla Valley State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2461 | E00017135 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Deuel Vocational Institution Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2462 | E00017136 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on California Correctional Center Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2463 | E00017137 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Sierra Conservation Center Firing Range. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2464 | E00017138 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Corcoran State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 2465 | E00017202 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Report | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Description of the Prevalence Rate and Program Mix Budget Process. | Deliberative Process |
| 2466 | E00017203 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Table of approved positions for FY 1999 - 2003. | Deliberative Process |
| 2467 | E00017204 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Report | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Prevalence Rate/Program Mix  Base Adjustment. | Deliberative Process |
| 2468 | E00017205 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Prevalence Rate/Program Mix Summary. | Deliberative Process |
| 2469 | E00017208 | | | CDCR | McKeever, Doug | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing status of mental health facility clinic. | Deliberative Process |
| 2470 | E00017217 | | | CDCR | McKeever, Doug | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Santos, Wendy | Pre-decisional email thread discussing bed availability at Mule Creek. | Deliberative Process; Redacted |
| 2471 | E00017231 | | | CDCR | McKeever, Doug | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (CDCR) | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 2472 | E00017305 | E00017304 | E00017305 | CDCR | McKeever, Doug | 8/13/2007 | Report | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional responses to LAO inquiry about costs for Salinas Valley State Prison EOP/ASU. | Deliberative Process |
| 2473 | E00017311 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional memo summarizing BCS executive decisions for FY 2008/2009. | Deliberative Process |
| 2474 | E00017312 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 Annual Budget Preparation Calendar. | Deliberative Process |
| 2475 | E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. | Deliberative Process |
| 2476 | E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Graph/Chart | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional staffing and population data. | Deliberative Process |
| 2477 | E00017456 | E00017454 | E00017456 | CDCR | McKeever, Doug | 4/28/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR) | Pre-decisional draft of Mental Health Staffing Workload Study. | Deliberative Process |
| 2478 | E00017503 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email providing pre-decisional analysis of construction projects. | Deliberative Process |
| 2479 | E00017504 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/11/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft report on mental health treatment and program space for fiscal year 2008 - 2009. | Deliberative Process |
| 2480 | E00017505 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/2/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481 | E00017506 | E00017503 | E00017507 | CDCR | McKeever, Doug | | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Project Cost Summary for mental health facility for fiscal year 2007-2008, attached to privileged email. | Deliberative Process |
| 2482 | E00017507 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/31/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Budget Change Proposal for construction project attached to privileged email. | Deliberative Process |
| 2483 | E00017508 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional discussion of construction project. | Deliberative Process |
| 2484 | E00017509 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |
| 2485 | E00017510 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Project cost summary for construction project. | Deliberative Process |
| 2486 | E00017511 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Budget change proposal for construction project. | Deliberative Process |
| 2487 | E00017513 | E00017512 | E00017513 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| 2488 | E00017515 | E00017514 | E00017515 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| 2489 | E00017517 | E00017516 | E00017517 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report responding to LAO inquiry on construction project. | Deliberative Process |
| 2490 | E00017646 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/13/2006 | Notes | Witherspoon, Jon | McKeever, Doug (CDCR - Director, Mental Health Programs) | Meeting notes attached to privileged email. | Deliberative Process |
| 2491 | E00017654 | | | CDCR | McKeever, Doug | 8/13/2007 | Email | Garcia, Kim A. | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kuykendall, William; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing Questions/Information Requests Re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility. | Deliberative Process |
| 2492 | E00017734 | | | Server | | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| 2493 | E00017735 | | | Server | | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| 2494 | E00017736 | | | DOF | Jerue, Todd (COR/GEN) | 1/16/2007 | Email | Sawyer, Tom | Ardaiz, Jessica | Pre-decisional email thread forwarding and discussing article titled Prison Plan Vexes Counties, and schedule for meeting to discuss the article. | Deliberative Process |
| 2495 | E00017836 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Email | Jett, Kathy | Carrington, Michael; Carruth, Kevin; Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Powers, Matthew; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Thomp | Email attaching pre-decisional rehabilitation strike team status report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2496 | E00017837 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Report | Jett, Kathy | Carrington, Michael;Carruth, Kevin;Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Powers, Matthew;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Thompsen, | Pre-decisional report detailing Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2497 | E00018053 | | | DOF | Jerue, Todd (COR/GEN) | 2/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGe | Pre-decisional email thread discussing agenda for Correctional Health Care and Related Lawsuit Compliance meeting. ; | Deliberative Process |
| 2498 | E00018057 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional email thread discussing issues discussed in the CDCR Strike Force meeting including funding for adult probation, teachers, and twelve month clean time. | Deliberative Process |
| 2499 | E00018063 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| 2500 | E00018064 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| 2501 | E00018073 | | | DOF | Jerue, Todd (COR/GEN) | 6/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outl | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ facilities planning and the out-of-state prisoner plan. | Deliberative Process |
| 2502 | E00018098 | | | DOF | Jerue, Todd (COR/GEN) | 5/4/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including funding for adult probation, teachers, and the twelve month clean time concept. | Deliberative Process |
| 2503 | E00018246 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft report discussing Governor's Budget. | Deliberative Process |
| 2504 | E00018254 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing Trailer Bill list as of 05/00/2007. | Deliberative Process |
| 2505 | E00018263 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2506 | E00018267 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2507 | E00018271 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2508 | E00018273 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2509 | E00018302 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2510 | E00018304 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2511 | E00018305 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2512 | E00018307 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2513 | E00018309 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2514 | E00018314 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2515 | E00018317 | | | DOF | Jerue, Todd (COR/GEN) | 7/19/2007 | Report | DOF | DOF | Pre-decisional draft report discussing non 98 general fund and bbl/srl veto messages. | Deliberative Process |
| 2516 | E00018319 | | | DOF | Jerue, Todd (COR/GEN) | 7/18/2007 | Report | DOF | DOF | Pre-decisional draft report discussing Non 98 General Fund and BBL/SRL veto messages. | Deliberative Process |
| 2517 | E00018320 | | | DOF | Jerue, Todd (COR/GEN) | 7/30/2007 | Email | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Chaves, Oscar; Flowers, Monica; Genest, Mike (DOF - Director); Klass, Fred; McClain, Madelynn; McGuinn, Jesse; Nickel, James; PBMSONLY; Palmer, H.D. (DOF - Deputy Director of External Affair | Email thread discussing veto theme, veto messages and language on uncertainties. | Deliberative Process |
| 2518 | E00018323 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2519 | E00018352 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2520 | E00018356 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2521 | E00018400 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2522 | E00018403 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2523 | E00018406 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2524 | E00018409 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2525 | E00018412 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2526 | E00018415 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2527 | E00018463 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2528 | E00018501 | | | DOF | Jerue, Todd (COR/GEN) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2529 | E00018511 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing California Heath and Human Services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2530 | E00018525 | | | DOF | Jerue, Todd (COR/GEN) | 6/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Sus | Email thread discussing Strike Team Update and attaching various related documents. | Deliberative Process |
| 2531 | E00018531 | | | DOF | Jerue, Todd (COR/GEN) | 5/13/2007 | Report | | | Pre-decisional report detailing AB 900 Points and Authorities. | Deliberative Process;Redacted |
| 2532 | E00018537 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2533 | E00018540 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget A | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |
| 2534 | E00018541 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget A | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |
| 2535 | E00018549 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2536 | E00018551 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2537 | E00018552 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2538 | E00018583 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2539 | E00018731 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2540 | E00018755 | | | DOF | Wilkening, Mike (DMH) | 7/31/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Bud | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 2. | Deliberative Process |
| 2541 | E00018757 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2542 | E00018923 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2543 | E00018927 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2544 | E00018956 | | | DOF | Brown, Vince (CAPOffice) | 8/1/2007 | Report | DOF | DOF | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 3. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545 | E00018986 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Genest, Mike (DOF - Director); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing and attaching merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| 2546 | E00018992 | | | DOF | Brown, Vince (CAPOffice) | 6/12/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne; Sheehy, Tom | Email thread discussing and attaching pre-decisional spreadsheet containing the Trailer Bill Language Veto List. | Deliberative Process; Redacted |
| 2547 | E00018998 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff an | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900. | Deliberative Process |
| 2548 | E00019008 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2549 | E00019009 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2550 | E00019027 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program B | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 2551 | E00019028 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Alves, Jim (CHHS - Assistant Secretary);Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget M | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 2552 | E00019029 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Farley, Adrian;Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kessler, Steve;Knudsen, Davi | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 2553 | E00019032 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike;Klass, Fred;Sheehy, Tom;Wilkening, Mike | Pre-decisional email thread discussing April 1 implementation of Coleman Equity. | Deliberative Process |
| 2554 | E00019034 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Sheehy, Tom;Wilkening, Mike | Pre-decisional email thread discussing DMH SAB. | Deliberative Process |
| 2555 | E00019035 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Chung-Ng, Veronica;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Coleman parity for Psychiatrists. | Deliberative Process |
| 2556 | E00019038 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing sensitive approved and sensitive denied/deferred issues inventory. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | E00019039 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing and attaching revised GFU. | Deliberative Process |
| 2558 | E00019040 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional Chart detailing Preliminary Update on General Fund Reserve. | Deliberative Process |
| 2559 | E00019041 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Chart detailing 2007-08 Preliminary General Fund Net Operating Surplus. | Deliberative Process |
| 2560 | E00019042 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Graph detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 2561 | E00019043 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections a | Pre-decisional email discussing and attaching report discussing Coleman Salary Issues. | Deliberative Process |
| 2562 | E00019044 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Report | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections a | Pre-decisional report detailing Coleman Salary Issues | Deliberative Process |
| 2563 | E00019045 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman Write-Up. | Deliberative Process |
| 2564 | E00019046 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman Write-Up. | Deliberative Process |
| 2565 | E00019047 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman write-up. | Deliberative Process |
| 2566 | E00019052 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| 2567 | E00019053 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2568 | E00019054 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| 2569 | E00019055 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |
| 2570 | E00019056 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 2571 | E00019057 | | | DOF | Brown, Vince (CAPOffice) | 3/21/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| 2572 | E00019058 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |
| 2573 | E00019059 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| 2574 | E00019060 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |
| 2575 | E00019061 | | | DOF | Brown, Vince (CAPOffice) | | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 2576 | E00019069 | | | DOF | Brown, Vince (CAPOffice) | 3/28/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lynn, Tim (DOF); Wilkening, Mike | Email discussing PERSability of Coleman Salary Increases. | Deliberative Process |
| 2577 | E00019075 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| 2578 | E00019076 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Genest, Mike; Gilb, Dave (DPA); Lynn, Tim (DOF) | Pre-decisional email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2579 | E00019077 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dithridge, Tom;Gilb, Dave (DPA) | Email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| 2580 | E00019078 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Gilb, Dave (DPA) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike | Email discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| 2581 | E00019080 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Governmen | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| 2582 | E00019172 | | | DOF | Brown, Vince (CAPOffice) | 5/11/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2583 | E00019175 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike (DOF - Director); Gmeinder, Keith; Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise and edits to the Protecting Californians' Health Section. | Deliberative Process; Redacted |
| 2584 | E00019178 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise, edits to the Protecting Californians' Health Section, and portion of the lottery lease schools will receive. | Deliberative Process; Redacted |
| 2585 | E00019205 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General G | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission. | Deliberative Process; Redacted |
| 2586 | E00019206 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General G | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and the condemned housing project. | Deliberative Process |
| 2587 | E00019209 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| 2588 | E00019210 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| 2589 | E00019211 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director); Schwind, Maureen (DOF - Assistant to Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing reduction in CHP's funding for tactical alerts, and attaching spreadsheet titled 2007-2008 Gang Initiative. | Deliberative Process |
| 2590 | E00019226 | | | DOF | Brown, Vince (CAPOffice) | 5/26/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 | E00019354 | | | DOF | Brown, Vince (CAPOffice) | 6/8/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets); Palmertree, Peggy | Email thread attaching pre-decisional spreadsheets containing updated SIC List. | Deliberative Process |
| 2592 | E00019355 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2593 | E00019356 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2594 | E00019375 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodor | Email discussing and attaching pre-decisional Trailer Bill Language for AB 900 Infrastructure Appropriation and Trailer Bill Language for AB 900 Infill - Reentry Appropriations. | Deliberative Process |
| 2595 | E00019378 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2596 | E00019379 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Governmen | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2597 | E00019384 | | | DOF | Brown, Vince (CAPOffice) | 6/13/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ Facilities planning and the out-of-state beds plan. | Deliberative Process |
| 2598 | E00019397 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2599 | E00019605 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2600 | E00019742 | | | DOF | Brown, Vince (CAPOffice) | 4/18/2006 | Email | Sheehan, Anne (DOF - Chief Deputy Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing California budget data. | Deliberative Process |
| 2601 | E00019747 | | | DOF | Brown, Vince (CAPOffice) | 4/6/2006 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Genest, Mike (DOF - Director); Kessler, Steve; Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process |
| 2602 | E00019750 | | | DOF | Brown, Vince (CAPOffice) | 5/1/2006 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2603 | E00019753 | | | DOF | Brown, Vince (CAPOffice) | 5/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director);  Palmer, H.D. (DOF - Deputy Director of External Affairs);  Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process; Redacted |
| 2604 | E00019801 | | | DOF | Brown, Vince (CAPOffice) | 7/31/2006 | Report | CDCR | DOF | Pre-decisional draft report discussing Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 2605 | E00019817 | | | DOF | Brown, Vince (CAPOffice) | 10/16/2006 | Memo | Williams, MD, B. | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, MHS Expansion Options, Decreased Services. | Deliberative Process |
| 2606 | E00019818 | | | DOF | Brown, Vince (CAPOffice) | 10/16/2006 | Memo | Lipon, M.D., R.E. (CDCR - Chief Psychiatrist, Mule Creek State Prison) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, Expansion of Level III EOP Program On B Yard and **Modified Program.** | Deliberative Process |
| 2607 | E00019819 | | | DOF | Brown, Vince (CAPOffice) | 10/17/2006 | Memo | Campbell, Rosanne | McKeever, Doug (CDCR - Director, Mental Health Programs) | Memorandum titled, Mule Creek State Prison Activation of Level III EOP/SNY Beds 2006/2007 Fiscal Year. | Deliberative Process |
| 2608 | E00019841 | | | DOF | Brown, Vince (CAPOffice) | 11/4/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Establish the Government Employee Retirement Benefits Funding Commission (GERBFC or the Commission) containing background, proposal, policy points, messaging, fiscal impact, and legal issues.; | Deliberative Process |
| 2609 | E00019843 | | | DOF | Brown, Vince (CAPOffice) | 11/3/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Jessica's Law containing background, key points, legal issues, and fiscal impact. | Deliberative Process |
| 2610 | E00019847 | | | DOF | Brown, Vince (CAPOffice) | 11/2/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional policy brief titled Redistricting Reform, containing background, key points, legal issues, and fiscal impact. | Deliberative Process |
| 2611 | E00019871 | | | DOF | Brown, Vince (CAPOffice) | 12/30/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |
| 2612 | E00019872 | | | DOF | Brown, Vince (CAPOffice) | 1/10/2007 | Report | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Governor's Budget Summary. | Deliberative Process |
| 2613 | E00019947 | | | DOF | Brown, Vince (CAPOffice) | 2/20/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve | Pre-decisional email thread discussing highlights from 02/16/2007 CDCR Legal Meeting including the CCPOA arbitration settlement, impact of CDCR raises on DMH and DDS, Coleman Long-Term Bed Plan, and CDCR pharmeceutical contract negotiations. | Deliberative Process |
| 2614 | E00019952 | | | DOF | Brown, Vince (CAPOffice) | 2/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Pr | Pre-decisional email thread discussing tentative schedule for February 7, 2007 Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2615 | E00020074 | E00020073 | E00020074 | DOF | Cregger, Deborah (Attorney) | 8/24/2007 | Legislation | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Proposed AB 900 text. | Deliberative Process |
| 2616 | E00020131 | | | DOF | Cregger, Deborah (Attorney) | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| 2617 | E00020132 | | | DOF | Cregger, Deborah (Attorney) | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| 2618 | E00020133 | | | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| 2619 | E00020134 | | | DOF | Cregger, Deborah (Attorney) | 6/1/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget | Email thread discussing capital vs. non-capital costs of a project. | Deliberative Process |
| 2620 | E00020248 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2621 | E00020273 | | | DOF | Finn, Karen (CAPOutlay) | 7/18/2007 | Notes | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft notes discussing reentry meeting funding options. | Deliberative Process |
| 2622 | E00020332 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Almy, Matt | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Nickel, James; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List. | Deliberative Process; Redacted |
| 2623 | E00020335 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| 2624 | E00020339 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2625 | E00020341 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2626 | E00020343 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2627 | E00020345 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2628 | E00020350 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2629 | E00020352 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2630 | E00020401 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2631 | E00020403 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2632 | E00020407 | | | DOF | Finn, Karen (CAPOutlay) | 5/16/2007 | Email | Borg, Dean (CDCR) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Sifuentes, Ge | Pre-decisional draft email discussing AB 900 funding for Mental Health and Dental. | Deliberative Process |
| 2633 | E00020444 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB 900 concerns. | Deliberative Process |
| 2634 | E00020473 | | | DOF | Finn, Karen (CAPOutlay) | 6/12/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional 2007 Trailer Bill Proposed Language titled Expand Capacity At Existing Prisons, Authorize Southern California Training Facility Utilize Design-Build, Authorize Reentry Centers, Authorize Building Medical/Mental Health Facilities, Fund Local | Deliberative Process |
| 2635 | E00020504 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2636 | E00020509 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2637 | E00020517 | | | DOF | Finn, Karen (CAPOutlay) | 7/28/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Genest, Mike (DOF - Director); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email requesting approval to veto two projects in budget regarding CDCR Lease Revenue Item. | Deliberative Process; Redacted |
| 2638 | E00020538 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread discussing access to AB 900 funds for women's reentry facilities. | Deliberative Process |
| 2639 | E00020571 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Almy, Matt | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| 2640 | E00020574 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2641 | E00020596 | | | DOF | Finn, Karen (CAPOutlay) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | E00020627 | | | DOF | Finn, Karen (CAPOutlay) | 5/3/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing AB 900 concerns. | Deliberative Process |
| 2643 | E00020660 | | | DOF | Finn, Karen (CAPOutlay) | 10/17/2007 | Report | CDCR | DOF | Pre-decisional report titled Assessment of Authorization for Infill Program in AB 900. | Deliberative Process |
| 2644 | E00020665 | | | DOF | Rogers, Greg (CAPOutlay) | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; McLear, Aaron; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thompson, Donald | Email thread discussing receiver's report. | Deliberative Process |
| 2645 | E00020707 | E00020707 | E00020709 | DOF | Rogers, Greg (CAPOutlay) | 4/18/2007 | Email | Chung-Ng, Veronica | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Sheehan, Anne | Email thread discussing and attaching 00/00/2003 - 00/00/2004 mid-year cut proposals. | Deliberative Process |
| 2646 | E00020708 | E00020707 | E00020709 | DOF | Rogers, Greg (CAPOutlay) | 4/18/2007 | Graph/Chart | Chung-Ng, Veronica | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |
| 2647 | E00020710 | E00020710 | E00020712 | DOF | Rogers, Greg (CAPOutlay) | 4/6/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Bruss, Gregory;  Chaves, Oscar;  Chung-Ng, Veronica;  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Sheehan, Anne | Email thread discussing and attaching 00/00/2003 - 00/00/2004 mid-year cut proposals. | Deliberative Process |
| 2648 | E00020711 | E00020710 | E00020712 | DOF | Rogers, Greg (CAPOutlay) | 4/6/2006 | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Bruss, Gregory;  Chaves, Oscar;  Chung-Ng, Veronica;  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |
| 2649 | E00020723 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Email | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of S | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |
| 2650 | E00020724 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Report | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of S | Pre-decisional draft of Governor's Budget for 2007-2008. | Deliberative Process |
| 2651 | E00020725 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Email | Genest, Mike (DOF - Director) | Bryant, Cynthia (GOV); Klass, Fred; Oropeza, Jeannie; Sheehan, Anne | Email thread attaching and discussing SGP issues including transportation, whether or not to address building schools, and attaching BS-INF-W draft as of 12/22 2006. | Deliberative Process |
| 2652 | E00020726 | | | DOF | Genest, Michael (CAPOffice) | 12/22/2006 | Report | Genest, Mike (DOF - Director) | Bryant, Cynthia (GOV); Klass, Fred; Oropeza, Jeannie; Sheehan, Anne | Pre-decisional BS-INF-W draft report titled The California Strategic Growth Plan.; | Deliberative Process |
| 2653 | E00020727 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of SGP A-Pages. | Deliberative Process |
| 2654 | E00020728 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Report | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of California Strategic Growth Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2655 | E00020733 | | | DOF | Genest, Michael (CAPOffice) | 7/31/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 2. | Deliberative Process |
| 2656 | E00020736 | | | DOF | Genest, Michael (CAPOffice) | 7/24/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 1. | Deliberative Process |
| 2657 | E00020741 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of CHP Tactical Alert funding. | Deliberative Process; Privacy Rights;Redacted |
| 2658 | E00020743 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2659 | E00020893 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Cubanski, Eileen (CHHS); Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services) | Email thread discussing funding and raises for DMH facilities, attached to privileged email. | Deliberative Process |
| 2660 | E00020894 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Delgadillo, Terri (CHHS); Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR, attached to privileged email. | Deliberative Process |
| 2661 | E00020895 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tilton, Jim (CDCR - Secretary) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| 2662 | E00020896 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Bost, Sue (DOF - Program Budget Manager, SSDU); Cubanski, Eileen (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rodriguez, John; Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and classifications and completed research. | Deliberative Process |
| 2663 | E00020897 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and potential meeting to discuss issues. | Deliberative Process |
| 2664 | E00020898 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not sure issue will be discussed. | Deliberative Process |
| 2665 | E00020899 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not a today issue and funding is being pushed in the GB. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | E00020900 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody;  Rodriguez, John | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Garcia, Robert;  Gerard, David;  Hunter, Melvin;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Mayberg, | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |
| 2667 | E00020913 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Rodriguez, John (Deputy Director, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Edens, Christina;  Gerard, David;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); | Email thread discussing potential Coleman R and Rs, requesting briefing on CDCR Coleman proposal and stating update is needed first, attached to privileged email. | Deliberative Process |
| 2668 | E00020959 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody;  Rodriguez, John (Deputy Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS - Assitant Secretary);  Garcia, Robert;  Gerard, David;  Hunter, Melvin;  Jones, Cynde (DMH - Chief, Human Resourc | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |
| 2669 | E00020961 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga, attached to privileged email. | Deliberative Process |
| 2670 | E00020962 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and stating not sure issue will be discussed. | Deliberative Process |
| 2671 | E00020963 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga and potential meeting to discuss issues. | Deliberative Process |
| 2672 | E00020964 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Genest, Mike (CDCR - Director, Support Services) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Kessler, Stephen (CDCR - Undersecretary, Progr | Email thread discussing impact on other facilities and monitoring hirings by the CDC. | Deliberative Process |
| 2673 | E00020965 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| 2674 | E00020966 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, additional information from Tom Voss and stating issues will be raised at Gov Office meeting, attached to privileged email. | Deliberative Process |
| 2675 | E00020967 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Genest, Mike;  Kessler, Stephen (CDCR - Undersecretary | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and requesting information and confirming HHS agency was included in meeting were decisions were made. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2676 | E00020968 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and meeting with DPA to go over the revised pay letter. | Deliberative Process |
| 2677 | E00020969 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Tilton, Jim (CDCR - Secretar | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and requesting information whether HHS agency was included in meeting were decisions were made. | Deliberative Process |
| 2678 | E00020970 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and detailing current decisions. | Deliberative Process |
| 2679 | E00020971 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); McCoy, Jody | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and stating budget includes funds for CDCR classifications in CY and all other departments. | Deliberative Process |
| 2680 | E00020972 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Genest, Mike; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities and need for CY raises to align with CDCR so no staff is lost. | Deliberative Process |
| 2681 | E00020973 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Kessler, Stephen (CDCR - Undersecretary, Program Suppo | Email thread discussing Plata Update pertaining to R and Rs for DMH Facilities, stating budget includes funds for CDCR classifications in CY and all other departments and requesting if Kim got information. | Deliberative Process |
| 2682 | E00021012 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Davidson, Scott; Finn, Karen (DOF - Program Budget Manager, Res | Email about CDCR Health Care Lawsuits attached to privileged email. | Deliberative Process |
| 2683 | E00021021 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director, Office of Facility Planning, Managemen | Email about CDCR Health Care Finance Letters Process attached to privileged email. | Deliberative Process |
| 2684 | E00021034 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn | Email thread discussing Coleman plan updates. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2685 | E00021035 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/20/2006 | Email | Cubanski, Eileen (CHHS - Assistant Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brewer, Victor (DMH - Executive Director, SVPP | Email discussing Coleman plan update. | Deliberative Process |
| 2686 | E00021043 | E00021033 | E00021069 | DOF | Arnold, Molly (Attorney) | 4/13/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue John (DOF - Principal Program Budget Analyst, HHS); Finn | Draft discussion re Fifth Status Report. | Deliberative Process |
| 2687 | E00021089 | E00021070 | E00021096 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewid | Report on Statewide Mental Health Bed Plan. | Deliberative Process |
| 2688 | E00021098 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodrigue | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| 2689 | E00021099 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| 2690 | E00021100 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Redacted; Deliberative Process |
| 2691 | E00021101 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Misc | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS); Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| 2692 | E00021113 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2006 | Report | DMH | DOF | Briefing Document for 02/24/2006 Cap Office Meeting. | Deliberative Process |
| 2693 | E00021120 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn | Chart re: Psychiatrist Salaries. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2694 | E00021121 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/26/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn | Email attaching and discussing Response to Coleman court re 15th Monitoring Round orders. | Deliberative Process |
| 2695 | E00021123 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/26/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn | Email discussing Response to Coleman court re 15th Monitoring Round orders. | Deliberative Process |
| 2696 | E00021143 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter responding to Judge Karlton's request for additional information regarding staffing estimates, attached to privileged email. | Deliberative Process |
| 2697 | E00021195 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Various | Email thread discussing draft mental health bed plan, attached to privilegedEmail. | Deliberative Process |
| 2698 | E00021218 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/12/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); | Email thread discussing and attaching  draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006, draft of heat precautions memo and draft of Vacaville Psychiatric Program P-2 Level IV Intermediate Care Program Manual. | Deliberative Process |
| 2699 | E00021219 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Report | CDCR | | Draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006. | Deliberative Process |
| 2700 | E00021222 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/12/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DO | Email thread discussing and attaching  draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006, draft of heat precautions memo and draft of Vacaville Psychiatric Program P-2 Level IV Intermediate Care Program Manual. | Deliberative Process |
| 2701 | E00021223 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/15/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DO | Draft of Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, 06/00/2006. | Deliberative Process |
| 2702 | E00021228 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Barks, Michael;  Bazos, Audrey;  Bost, Sue;  Campbell, Mark;  Radavsky, Cindy;  Doyle, John;  Finn, Karen;  Huang, Daphne;  John Rodrig | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2703 | E00021229 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey;  Bost, Sue (DOF - Program Budget Ma | Email thread commenting upon wording of draft mental health bed plan. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2704 | E00021230 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide S | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2705 | E00021231 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Ma | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2706 | E00021232 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide S | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2707 | E00021233 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2708 | E00021234 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2709 | E00021235 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |
| 2710 | E00021236 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2711 | E00021238 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2712 | E00021239 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |
| 2713 | E00021244 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2714 | E00021246 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |
| 2715 | E00021247 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Presentation | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |
| 2716 | E00021248 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Avritt, Bill; Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis; Bither, Nancy (CDCR - Deputy Director, Human Resources); | Email thread commenting upon wording of draft mental health bed plan. | Redacted; Deliberative Process |
| 2717 | E00021253 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Kare | Email discussing review of Coleman bed plan update. | Deliberative Process |
| 2718 | E00021279 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft of Appendix A, attached to privilegedEmail. | Deliberative Process |
| 2719 | E00021280 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Report of defined terms for Appendix A, attached to privilegedEmail. | Deliberative Process |
| 2720 | E00021281 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft report titled, Outstanding State Debt Fiscal Years 2002-03 Through 2006-07 (Dollars in Thousands Except for Per Capita Information), attached to privilegedEmail. | Deliberative Process |
| 2721 | E00021291 | | | DOF | Arnold, Molly (Attorney) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF, Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread discussing finance comments to AB 900. | Deliberative Process |
| 2722 | E00021362 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 12/6/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email thread discussing and attaching Mental Health Bed Plan 12/00/2006. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | E00021363 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| 2724 | E00021364 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| 2725 | E00021367 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| 2726 | E00021522 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| 2727 | E00021529 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| 2728 | E00021530 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| 2729 | E00021537 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007 - 2008. | Deliberative Process |
| 2730 | E00021539 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| 2731 | E00021546 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| 2732 | E00021547 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| 2733 | E00021555 | | | DOF | Palmer, H.D. (CAPOffice) | 12/20/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Genest, Mike (DOF - Director); LaJeunesse, Ross; Mendelsohn, Adam; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing and forwarding outline of prison reform for final review and comment. | Deliberative Process |
| 2734 | E00021585 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of budget highlights. | Deliberative Process |
| 2735 | E00021586 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional draft of report titled, Prison Overcrowding and Adult Rehabilitation. | Deliberative Process |
| 2736 | E00021804 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |
| 2737 | E00021805 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738 | E00021810 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2739 | E00021813 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike;Kennedy, Susan (GOV - Chief of Staff) | Email containing Ms. Kennedy's personal email address. | Deliberative Process; Privacy Rights;Redacted |
| 2740 | E00021815 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |
| 2741 | E00021821 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2742 | E00021822 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2743 | E00021826 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2744 | E00021831 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision Publication containing Adjustment Highlights regarding Health and Human Services. | Deliberative Process |
| 2745 | E00021873 | | | DOF | Server Shares | 2/6/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional State of California Department of Finance Capital Outlay Budget Change Proposal for Budget Year 2006-07. | Deliberative Process |
| 2746 | E00021901 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| 2747 | E00021903 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| 2748 | E00021917 | | | DOF | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional draft report discussing Human Resources Support BCP. | Deliberative Process |
| 2749 | E00021918 | | | DOF | Miyao, Michael | 9/25/2007 | Report | CDCR | DOF | Pre-decisional report discussing HR responses to DOF questions pertaining to FY 2008/2009 Human Resources Support BCP. | Deliberative Process |
| 2750 | E00021923 | E00021923 | E00021925 | DOF | Miyao, Michael | 2/5/2007 | Email | Hicks, Amy; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); | Email thread attaching pre-decisional draft report and chart. | Deliberative Process |
| 2751 | E00021988 | E00021988 | E00021989 | DOF | Wunderlich, Natasha | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Maston, Darlene (CDCR - Chief, Office of Facilities Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching 2007/2008 finance letter. | Deliberative Process |
| 2752 | E00021989 | E00021988 | E00021989 | DOF | Wunderlich, Natasha | 4/12/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Memo requesting revisions to 2007/2008 Governor's Budget. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | E00021999 | E00021998 | E00021999 | DOF | Wunderlich, Natasha | 3/19/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Kennedy, Susan (GOV - Chief of Staff) | Memo discussing DMH Staffing Crisis and LA Times Coverage, attached to privilegedEmail. | Deliberative Process |
| 2754 | E00022080 | | | DOF | Osborn, Jennifer | 5/14/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Nathan; Lewis, David (CDCR - Associate Director of Fiscal Services); Miya | Email thread discussing and attaching revised May revised letter language. | Deliberative Process |
| 2755 | E00022092 | | | DOF | Osborn, Jennifer | 5/14/2007 | Notes | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes detailing sensitive issues in conference. | Deliberative Process |
| 2756 | E00022096 | | | DOF | Osborn, Jennifer | 5/14/2007 | Notes | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Notes detailing CDCR related issues that still need to be addressed. | Deliberative Process |
| 2757 | E00022106 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing pre-decisional May Revision Trailer Bill list update and language, and attaching spreadsheet titled Trailer Bill List as of May Revision. | Deliberative Process |
| 2758 | E00022107 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May Revision for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2759 | E00022108 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Email | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional spreadsheet titled Trailer Bill List (post May Revision). | Deliberative Process |
| 2760 | E00022109 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Graph/Chart | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 22 for FY 2005 - 2006 and May FY 2006 - 2007. | Deliberative Process |
| 2761 | E00022111 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2762 | E00022112 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2763 | E00022199 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2764 | E00022200 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2765 | E00022201 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Graph/Chart | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional spreadsheet attached to agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2766 | E00022202 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2767 | E00022259 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| 2768 | E00022265 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions - Governor's Anti-Gang Initiative. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2769 | E00022266 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues in Conference. | Deliberative Process |
| 2770 | E00022270 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| 2771 | E00022273 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| 2772 | E00022280 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| 2773 | E00022283 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues - Conference Actions as of 06/06/2007. | Deliberative Process |
| 2774 | E00022284 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| 2775 | E00022311 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |
| 2776 | E00022312 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Division of Juvenile Justice Population Estimate. | Deliberative Process |
| 2777 | E00022313 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled CDCR Population Estimate. | Deliberative Process |
| 2778 | E00022314 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Visiting and Family Connections. | Deliberative Process |
| 2779 | E00022316 | E00022315 | E00022316 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2780 | E00022318 | E00022317 | E00022318 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2781 | E00022342 | E00022342 | E00022343 | DOF | Howard, Justin | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Prison and Parole Reform Options. | Deliberative Process |
| 2782 | E00022343 | E00022342 | E00022343 | DOF | Howard, Justin | 12/14/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Draft of Prison and Parole Reform Options. | Deliberative Process |
| 2783 | E00022361 | | | DOF | Howard, Justin | 5/14/2007 | Email | Johnson, Nathan | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Norman, Janus (California State Assembly); Cooper, Allan (California State Assembly); Lewis, David (CDCR - Associate Director of Fiscal Services); Howard, Justyn (DOF - Assistant F | Email containing pre-decisional May Revise letter language. | Deliberative Process |
| 2784 | E00022369 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Email | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2785 | E00022370 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Report | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2786 | E00022371 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Email | Manjikian, Danielle | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Email attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2787 | E00022372 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2788 | E00022373 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2789 | E00022374 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2790 | E00022375 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2791 | E00022383 | E00022382 | E00022383 | DOF | Howard, Justin | 5/18/2007 | Report | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2792 | E00022409 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2793 | E00022410 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Cover Sheet | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Cover sheet for pre-decisional State of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |
| 2794 | E00022411 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 2795 | E00022412 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 2796 | E00022416 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing bed activations in Fiscal Year 2007-08, bed per diem cost. | Deliberative Process |
| 2797 | E00022423 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled California Out-Of-State Correctional Facilities Equipment List for Initial Start up FY 2006/07 - FY 2007/08. | Deliberative Process |
| 2798 | E00022425 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing process design and policy development regarding headquarters administration. | Deliberative Process |
| 2799 | E00022426 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet containing all costs for out-of-state BCP for FY 2006-2007, 2007-2008, and 2008-2009. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2800 | E00022427 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing staff positions and tasks regarding the California Out-of-State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2801 | E00022428 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional California Out-of-State Correctional Facilities Budget Change Proposal Fiscal Year 2007-2008. | Deliberative Process |
| 2802 | E00022442 | E00022441 | E00022442 | DOF | Howard, Justin | 5/22/2007 | Agenda | Assembly Budget Committee | | Pre-decisional agenda for Assembly committee Subcommittee No. 4 meeting on State Administration. | Deliberative Process |
| 2803 | E00022444 | E00022443 | E00022447 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |
| 2804 | E00022445 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet containing DJJ population estimate. | Deliberative Process |
| 2805 | E00022447 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet discussing budget regarding visiting and family connections. | Deliberative Process |
| 2806 | E00022458 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);  others incl. Hayhoe, Joyce | Email thread attaching and discussing pre-decisional drafts of AB 900 Concept Papers. | Deliberative Process |
| 2807 | E00022459 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability-Direct Discharge. | Deliberative Process |
| 2808 | E00022460 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability discharge assumptions. | Deliberative Process |
| 2809 | E00022526 | E00022526 | E00022527 | DOF | Stanley, Nathan | 5/7/2006 | Email | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Email thread discussing and attaching trailer bill list as of May. | Deliberative Process |
| 2810 | E00022527 | E00022526 | E00022527 | DOF | Stanley, Nathan | 5/7/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing trailer bill list as of May revision. | Deliberative Process |
| 2811 | E00022529 | E00022528 | E00022530 | DOF | Stanley, Nathan | 5/11/2006 | Misc | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill List as of May revision. | Deliberative Process |
| 2812 | E00022530 | E00022528 | E00022530 | DOF | Stanley, Nathan | 5/11/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill List as of May revision. | Deliberative Process |
| 2813 | E00022542 | E00022541 | E00022542 | DOF | Stanley, Nathan | 6/1/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill list as of 06/01/2006. | Deliberative Process |
| 2814 | E00022578 | E00022577 | E00022578 | DOF | Doyle, John | 6/27/2006 | Report | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional report discussing fiscal impacts on department of developmental services. | Deliberative Process |
| 2815 | E00022608 | | | DOF | Doyle, John | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Burgeson, Nicholas;  Czapla, Laurie;  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Harner, David;  Huang | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| 2816 | E00022609 | E00022609 | E00022610 | DOF | Doyle, John | 5/3/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Huang, Daphne;  Mangum, Sarah;  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, Joh | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| 2817 | E00022633 | | | DOF | Doyle, John | 5/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email discussing Patient Population Cap Waiver at Patton State Hospital (TBL). | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2818 | E00022635 | E00022634 | E00022635 | DOF | Doyle, John | 5/12/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 12 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| 2819 | E00022639 | E00022638 | E00022639 | DOF | Doyle, John | 5/17/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2820 | E00022641 | E00022640 | E00022641 | DOF | Doyle, John | 5/17/2006 | Agenda | Mangot, Lisa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2821 | E00022645 | E00022644 | E00022645 | DOF | Doyle, John | 5/17/2006 | Agenda | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2822 | E00022647 | E00022646 | E00022647 | DOF | Doyle, John | 5/15/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2823 | E00022653 | E00022652 | E00022653 | DOF | Doyle, John | 5/22/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 22 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| 2824 | E00022671 | E00022669 | E00022671 | DOF | Doyle, John | 6/1/2006 | Report | Nickel, James (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Trailer Bill List as of June 2. | Deliberative Process |
| 2825 | E00022681 | E00022680 | E00022681 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 2826 | E00022683 | E00022682 | E00022683 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 2827 | E00022684 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Email | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Cervinka, Pete | Email attaching pre-decisional spreadsheets titled Health Services Trailer Bill Veto and Social Services Trailer Bill Veto. | Deliberative Process |
| 2828 | E00022685 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Graph/Chart | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Cervinka, Pete | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 16, containing fiscal impacts for FY 2005-2006, FY 2006-2007, and FY 2007-2008. | Deliberative Process |
| 2829 | E00022686 | E00022684 | E00022686 | DOF | Doyle, John | 6/12/2006 | Graph/Chart | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Cervinka, Pete | Pre-decisional spreadsheet titled Omnibus Social Services Trailer Bill List as of June 12, containing fiscal impacts for FY 2006-2007 and FY 2007-2008. | Deliberative Process |
| 2830 | E00022691 | | | DOF | Doyle, John | 10/2/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |
| 2831 | E00022692 | | | DOF | Doyle, John | 10/1/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |
| 2832 | E00022697 | | | DOF | Doyle, John | 10/11/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing Coleman Revised recommendations/bed plans. | Deliberative Process |
| 2833 | E00022740 | E00022739 | E00022740 | DOF | Doyle, John | 5/7/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet discussing sensitive issues (displayed by dollars in millions) for FY 2006-2007, FY 2007-2008, and FY2008-2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2834 | E00022742 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2835 | E00022743 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Misc | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2836 | E00022745 | E00022744 | E00022745 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2837 | E00022871 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional draft budget drills and supporting documents. | Deliberative Process |
| 2838 | E00022873 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing issues from houses of conference and finance. | Deliberative Process |
| 2839 | E00022874 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through May revision policy issues. | Deliberative Process |
| 2840 | E00022875 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| 2841 | E00022876 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| 2842 | E00022878 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing SAL exclusions background and definitions. | Deliberative Process |
| 2843 | E00022879 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing SAL exclusions for 2007 Budget Act. | Deliberative Process |
| 2844 | E00022883 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional BA cash flow surveys for 2007/2008. | Deliberative Process |
| 2845 | E00022885 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| 2846 | E00022886 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2847 | E00022887 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing reconciliation between budgeted and cash amounts. | Deliberative Process |
| 2848 | E00022888 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing cashflow survey for major non-general fund issues. | Deliberative Process |
| 2849 | E00022889 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes listing internal borrowable resources. | Deliberative Process |
| 2850 | E00022891 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| 2851 | E00022892 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| 2852 | E00022893 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA general fund COLAs. | Deliberative Process |
| 2853 | E00022894 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing major potential general fund threats. | Deliberative Process |
| 2854 | E00022895 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional Preliminary Multi-Year at 2007 Budget Act and supporting documents. | Deliberative Process |
| 2855 | E00022896 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing general fund total multi-year projection at 2007-08 preliminary BA. | Deliberative Process |
| 2856 | E00022897 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007-08 general fund net operating surplus/deficits. | Deliberative Process |
| 2857 | E00022898 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing preliminary overall general fund recap. | Deliberative Process |
| 2858 | E00022899 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing major assumptions included in multi-year projection. | Deliberative Process |
| 2859 | E00022900 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Email | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Email thread discussing final review of public policy list and attaching pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2860 | E00022901 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Graph/Chart | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| 2861 | E00022948 | E00022947 | E00022948 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memo containing draft of 2007-2008 Finance Letter-capital outlay. | Deliberative Process |
| 2862 | E00022950 | E00022950 | E00022950 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Memo containing 2007/2008 Finance letter capital outlay. | Deliberative Process |
| 2863 | E00022972 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email discussing response to Court RFI No.29. | Deliberative Process |
| 2864 | E00022975 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Draft letter attached to privileged email. | Deliberative Process |
| 2865 | E00022976 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart of Bed Plan -- Capital Outlay Costs attached to privileged email. | Deliberative Process |
| 2866 | E00022977 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | FY 2008/2009 proposed beds attached to privileged email. | Deliberative Process |
| 2867 | E00022978 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/23/2007 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Coleman Long-Term Bed Plan for Acute and Intermediate Care attached to privileged email. | Deliberative Process |
| 2868 | E00022979 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Image file attached to privileged email. | Deliberative Process |
| 2869 | E00022980 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Report on California Men's Colony -Outpatient Housing Unit attached to privileged email. | Deliberative Process |
| 2870 | E00022982 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/24/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart on correctional treatment center beds attached to privileged email. | Deliberative Process |
| 2871 | E00024876 | E00024875 | E00024876 | DOF | Arnold, Molly | 5/14/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | List of May revision items, attached to privileged email. | Deliberative Process |
| 2872 | E00025175 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody; Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Delgadillo, Terri (CHHS); Eileen@CHHS; Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health); Ra | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| 2873 | E00025176 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU); Tilton, Jim (CDCR - Secretary) | Avritt, Bill; Cubanski, Eileen; Delgadillo, Terri (CHHS); Eileen@CHHS; Gerard, David; Jones, Cynde (DMH - Chief, Human Resources Branch); Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody; Radavsky, Cindy (D | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| 2874 | E00025177 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Dithridge, Tom; Furtek, Frank (CHHS); Kesseler, William; Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, Jim (CDC | Email discussing hiring at DMH facilities, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2875 | E00025178 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Bost, Sue (DOF - Program Budget Manager, SSDU); Delgadillo, Terri (CHHS); Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Delgadillo, Terri (CHHS); Dithridge, Tom; Furtek, Frank (CHHS); Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, J | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| 2876 | E00025179 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Dithridge, Tom; Furtek, Frank (CHHS); Genest, Mike; Kessler, Steve; Lynn, Tim (DOF); Munso, Joe (CHHS); Tilton, Jim (CDCR - S | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| 2877 | E00025180 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS); Delgadillo, Terri (CHHS); Genest, Mike; Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen; Dithridge, Tom; Furtek, Frank (CHHS); Munso, Joe (CHHS); Tilton, Jim (CDCR - Secretary) | Email thread discussing DMH Facilities, attached to privileged email. | Deliberative Process |
| 2878 | E00025181 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody; Rodriguez, John | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen; Garcia, Robert; Gerard, David; Hunter, Melvin; Jones, Cynde (DMH - Chief, Human Resources Branch); Mayberg, Steve | Email discussing bed status, attached to privileged email. | Deliberative Process |
| 2879 | E00025204 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email discussing response to court order. | Deliberative Process |
| 2880 | E00025205 | E00025173 | E00025210 | DOF | Arnold, Molly | | Report | Division of Correctional Health Care Services | | Draft report discussing response to Coleman Court Order. | Deliberative Process |
| 2881 | E00025206 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel); Bost, Sue (DOF - Program Budget Manager, SSDU); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the At | Email discussing response to court order. | Deliberative Process |
| 2882 | E00025207 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/22/2006 | Report | Division of Correctional Health Care Services | | Draft report providing response to Coleman Court Order, attached to privileged emails. | Deliberative Process |
| 2883 | E00025209 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, Resources, Environmen | Email discussing proposed meeting. | Deliberative Process |
| 2884 | E00025210 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Agenda | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environmen | Agenda for briefing on funding requests, attached to privileged emails. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2885 | E00025212 | E00025211 | E00025247 | DOF | Arnold, Molly | 4/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn | Email discussing Coleman plan updates. | Deliberative Process |
| 2886 | E00025239 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn | Report discussing bed count, attached to privileged emails. | Deliberative Process |
| 2887 | E00025278 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Email | Chung-Ng, Veronica | Bruss, Gregory;  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Schwind, Maureen | Email discussing CEA meeting, attached to privileged email. | Deliberative Process |
| 2888 | E00025279 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Misc | Chung-Ng, Veronica | Bruss, Gregory;  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Schwind, Maureen | Image file attached to privileged email. | Deliberative Process |
| 2889 | E00025314 | E00025305 | E00025369 | DOF | Arnold, Molly | 2/17/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Cap | Email thread discussing Coleman Plan Progress. | Deliberative Process |
| 2890 | E00025334 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Impact Update and attaching Rodriguez contact info, attached to privileged email. | Deliberative Process |
| 2891 | E00025336 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU);  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2892 | E00025337 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2893 | E00025338 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2894 | E00025339 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2895 | E00025340 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |
| 2896 | E00025341 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |
| 2897 | E00025342 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2898 | E00025343 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2899 | E00025344 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2900 | E00025345 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2901 | E00025346 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2902 | E00025347 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2903 | E00025348 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 2904 | E00025368 | E00025305 | E00025369 | DOF | Arnold, Molly | 7/26/2005 | Email | McCoy, Jody | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Kemp, Patrick | Email discussing Status of CDCR plan due to Coleman Court by 08/15/2005, attached to privileged email. | Deliberative Process |
| 2905 | E00025443 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email | Deliberative Process |
| 2906 | E00025444 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/24/2006 | Report | CDCR | DOF | Inmates with Special Needs Yards Suffix, attached to privileged email. | Deliberative Process |
| 2907 | E00025445 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | Level IV Admissions to Salinas Valley Psychiatric Program, attached to privileged email. | Deliberative Process |
| 2908 | E00025446 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | MTA Recruitment Difficulties, attached to privileged email. | Deliberative Process |
| 2909 | E00025448 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/16/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| 2910 | E00025449 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| 2911 | E00025450 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread attaching and discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process; Redacted |
| 2912 | E00025451 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 2913 | E00025453 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 2914 | E00025454 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/14/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Threats Drill, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | E00025459 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU); Lynn, Tim | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 2916 | E00025460 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing 25 Acute Female Beds for the CDCR, attached to privileged email. | Deliberative Process |
| 2917 | E00025461 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Mangum, | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 2918 | E00025462 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 2919 | E00025463 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Initial Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 2920 | E00025465 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Closing the GAP 01/00/2006 Enclosure II, attached to privileged email. | Deliberative Process |
| 2921 | E00025467 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email discussing CDCR Health Care Finance Letters Process, attached to privileged email. | Deliberative Process |
| 2922 | E00025468 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email thread discussing CDCR HC Issues Briefing Plan, attached to privileged email. | Deliberative Process |
| 2923 | E00025474 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/27/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Cap | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2924 | E00025485 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Email thread discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |
| 2925 | E00025486 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Email thread attaching and discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |
| 2926 | E00025487 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 2927 | E00025488 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/29/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Email thread discussing Draft 06/00/2006 Amended Plan. | Deliberative Process |
| 2928 | E00025490 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 2929 | E00025498 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 2930 | E00025536 | E00025535 | E00025557 | DOF | Arnold, Molly | 1/9/2006 | Report | DOF | DOF | GAP Analysis of Mental Health Bed Needs as of 9/30/05, attached to privileged email. | Deliberative Process |
| 2931 | E00025537 | E00025535 | E00025557 | DOF | Arnold, Molly | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Carter, Michael;  Cubanski, Eileen (CHHS - Assistant Secretary);  Delgadillo, Terri (CHHS - Deputy Secretary);  Finn, Karen | Draft letter re Backup of SVSP ICF Bed Conversion, attached to privileged email. | Deliberative Process |
| 2932 | E00025538 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Bed Plan - Capital Outlay Costs, attached to privileged email. | Deliberative Process |
| 2933 | E00025539 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Closing the GAP 01/00/2006 Attachment III, attached to privileged email. | Deliberative Process |
| 2934 | E00025540 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/23/2007 | Report | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2935 | E00025541 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| 2936 | E00025542 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Enclosure X - Challenges and Initiatives to Increasing Mental Health Crisis Beds at California Men's Colony and California Institution for Men, attached to privileged email. | Deliberative Process |
| 2937 | E00025543 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |
| 2938 | E00025544 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/24/2006 | Report | CDCR | DOF | Enclosure VIII - Correctional Treatment Center Beds, attached to privileged email. | Deliberative Process |
| 2939 | E00025546 | E00025535 | E00025557 | DOF | Arnold, Molly | 11/10/2006 | Report | CDCR | DOF | Amended Feasibility Study - Level IV, 30 Bed Intermediate Care Facility at Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| 2940 | E00025549 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Deliberative Process |
| 2941 | E00025550 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/27/2007 | Report | CDCR | DOF | Attachment I - Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| 2942 | E00025554 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Intermediate Care Facility Beds Response to Coleman Court, attached to privileged email. | Deliberative Process |
| 2943 | E00025555 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | EOP Staffing Costs - Expansion of EOP Beds, attached to privileged email. | Deliberative Process |
| 2944 | E00026332 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 2945 | E00026333 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 2946 | E00026515 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Email thread attaching and discussing pre-decisional Out-of-State BCP's. | Deliberative Process |
| 2947 | E00026516 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Pre-decisional CDCR California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2948 | E00026517 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Pre-decisional All Costs for Out-of-State BCP. | Deliberative Process |
| 2949 | E00026528 | | | Department of Finance | Sturges, Jay | 06/00/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) Self | | Pre-decisional draft of Perez May Revision items. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2950 | E00026534 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | CORR/GEN | Email thread attaching and discussing pre-decisional drafts of sensitive issues documents. | Deliberative Process |
| 2951 | E00026535 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues In Conference. | Deliberative Process |
| 2952 | E00026536 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| 2953 | E00026644 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2954 | E00026645 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2955 | E00026648 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2956 | E00026770 | | | Department of Finance | Sturges, Jay | 8/3/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing Status of Mental Health Facility clinic (for complex) and admin space needs. | Deliberative Process |
| 2957 | E00026832 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| 2958 | E00026833 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| 2959 | E00027007 | | | Department of Finance | Theodorovic, Zlatko | 05/00/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft of revision of Administrations correction and rehabilitation programs | Deliberative Process |
| 2960 | E00027022 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional analysis on status of various parts of SB900. | Deliberative Process |
| 2961 | E00027023 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 concept paper fiscal year 2007/2008. | Deliberative Process |
| 2962 | E00027028 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| 2963 | E00027032 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | CDCR; Division of Adult Parole Operations; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 implementation Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| 2964 | E00027053 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on AB 900 status. | Deliberative Process |
| 2965 | E00027054 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2006 | Agenda | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting status of Plata v Schwarzenegger and Coleman v Schwarzenegger. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2966 | E00027062 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2007 | Agenda | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal meeting Plata v. Schwarzenegger and Coleman v. Schwarzenegger.. | Deliberative Process |
| 2967 | E00027064 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Legal Meeting Issue Tracking Plata v. Schwarzenegger and Coleman v. Schwarzenegger. | Deliberative Process |
| 2968 | E00027068 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on status of AB900. | Deliberative Process |
| 2969 | E00027091 | | | Department of Finance | Theodorovic, Zlatko | 2/7/2007 | Report | DOF | DOF | Pre-decisional internal report responding to subcommittee regarding correctional health care and compliance with health care related lawsuits. | Deliberative Process |
| 2970 | E00027288 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft DMH Recruitment and Retention Plan attached to privileged email. | Deliberative Process |
| 2971 | E00027456 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/17/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Email attaching request for pre-decisional veto messages review. | Deliberative Process |
| 2972 | E00027457 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 78 Version 4 attached to privileged email. | Deliberative Process |
| 2973 | E00027458 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 77 Version 4 attached to privileged email. | Deliberative Process |
| 2974 | E00027660 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Division of Juvenile Justice Population Estimate - Governor's Budget - May Revision Total FY 2006-2007 and FY 2007-2008 Recommendation - attached to privileged email. | Deliberative Process |
| 2975 | E00027661 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled CDCR Population Estimate - Governor's Budget - May Revision Total - FY 2006-2007 and 2007-2008 Institution Recommendation - attached to privileged email. | Deliberative Process |
| 2976 | E00027662 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled Visiting and Family Connections attached to privileged email. | Deliberative Process |
| 2977 | E00027670 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread attaching and discussing CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2978 | E00027671 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 4/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional LAO questions regarding cap outlay April finance letters. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979 | E00027672 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2980 | E00027673 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2981 | E00027674 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2982 | E00027675 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2983 | E00027676 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2984 | E00027677 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2985 | E00027678 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2986 | E00027679 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2987 | E00027686 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 8/2/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP and three-page estimate. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2988 | E00027687 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional 70-Bed EOP/ASU Mental Health Facility Project Cost Summary for FY 2007 - 2008. | Deliberative Process |
| 2989 | E00027688 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Budget Change Proposal (COBCP) for the Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 2990 | E00027689 | | | Department of Finance | Benson, Stephen | 7/31/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional email thread discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| 2991 | E00027719 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Email attaching pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |
| 2992 | E00027720 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Graph/Chart | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |
| 2993 | E00027768 | | | Department of Finance | Benson, Stephen | 5/16/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darle | Email discussing AB 900 funding issues for mental health and dental projects. | Deliberative Process |
| 2994 | E00027776 | | | Department of Finance | Benson, Stephen | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project , reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Southern | Deliberative Process |
| 2995 | E00027777 | | | Department of Finance | Benson, Stephen | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project , reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Southern Califo | Deliberative Process |
| 2996 | E00027794 | | | Department of Finance | Benson, Stephen | 3/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Finn, Karen ( | Email thread discussing changing the scope of the SVPP Project. | Deliberative Process |
| 2997 | E00027821 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Email thread attaching pre-decisional LAO May Revision Recommendations - Criminal Justice proposals. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998 | E00027822 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report about Anti-Gang May Revision Proposals. | Deliberative Process |
| 2999 | E00027823 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Courts May Revision proposals. | Deliberative Process |
| 3000 | E00027824 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on analysis of the May Revision proposals relating to adult support programs. | Deliberative Process |
| 3001 | E00027825 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Capital Outlay. | Deliberative Process |
| 3002 | E00027826 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/17/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Standards Authority. | Deliberative Process |
| 3003 | E00027827 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/19/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Email thread discussing and attaching pre-decisional Anti-Gang May Revision Proposals 2007-08, Courts May Revision 2007-08, Adult Corrections May Revision 2007-08, Corrections Capitol Outlay May Revision 2007-08, and Corrections Standards Authority May Re | Deliberative Process |
| 3004 | E00027828 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo discussing Anti-Gang May Revision Proposals 2007-08. | Deliberative Process |
| 3005 | E00027829 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo discussing Courts May Revision, 2007-08. | Deliberative Process |
| 3006 | E00027830 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Adult Corrections May Revision 2007-08. | Deliberative Process |
| 3007 | E00027831 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Corrections Capital Outlay May Revision 2007-08. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3008 | E00027832 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/17/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Corrections Standard Authority, May Revision. | Deliberative Process |
| 3009 | E00027853 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Email attaching pre-decisional Plata HR support and questions. | Deliberative Process |
| 3010 | E00027854 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Notes | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09. | Deliberative Process |
| 3011 | E00027960 | | | DOF | Osborn, Jennifer | 8/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer (DOF - Princip | Pre-decisional email about Rehab Strike Team. | Deliberative Process |
| 3012 | E00027964 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email attaching pre-decisional briefing. | Deliberative Process |
| 3013 | E00027965 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/13/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | | Pre-decisional report discussing Prison and parole reform options. | Deliberative Process |
| 3014 | E00027966 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching pre-decisional briefing documents. | Deliberative Process |
| 3015 | E00027967 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional Prison reform options. | Deliberative Process |
| 3016 | E00027968 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Legislation | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed language sentencing commission. | Deliberative Process |
| 3017 | E00027969 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Legislation | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed language parole reform. | Deliberative Process |
| 3018 | E00027970 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Graph/Chart | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Felony Classification attached to privileged email. | Deliberative Process |
| 3019 | E00028197 | | | DOF | Sturges, Jay | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Stephen (CDCR - Undersecretary, Program Support);Thomson | Email thread discussing  draft response to report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020 | E00028198 | | | DOF | Sturges, Jay | 2/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Finn, Karen (DOF Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Kessler, Stephen (CDCR - Undersecretary, Program Support);Martone, Jim (DOF - Principal Program Budget Analyst, Capital | Email thread providing  analysis of ex-parte motion. | Deliberative Process |
| 3021 | E00028334 | | | DOF | Martone, Jim | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel);Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RE | Email thread providing  analysis of Receiver's report. | Redacted;Deliberative Process |
| 3022 | E00028369 | E00028369 | E00028370 | DOF | Martone, Jim | 8/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching  draft bond items for comment. | Deliberative Process |
| 3023 | E00028370 | E00028369 | E00028370 | DOF | Martone, Jim | 8/29/2007 | Report | CDCR | | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| 3024 | E00028371 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching  draft bond items for comment. | Deliberative Process |
| 3025 | E00028372 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| 3026 | E00028373 | E00028371 | E00028373 | DOF | Martone, Jim | 9/29/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Draft of bond items for San Quentin State Prison. | Deliberative Process |
| 3027 | E00028409 | E00028408 | E00028409 | DOF | Martone, Jim | 6/8/2007 | Report | Dewey, Brian | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft report discussing issues in conference. | Deliberative Process |
| 3028 | E00028442 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional analysis of mental health bed plan notes. | Deliberative Process |
| 3029 | E00028443 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Notes | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional discussion of mental health bed plan. | Deliberative Process |
| 3030 | E00028450 | | | DOF | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread providing pre-decisional discussion of issues to be addressed for AB 900. | Deliberative Process |
| 3031 | E00028573 | E00028572 | E00028573 | DOF | Martone, Jim | 6/11/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues not in conference. | Deliberative Process |
| 3032 | E00028577 | E00028576 | E00028577 | DOF | Martone, Jim | 5/25/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues in conference. | Deliberative Process |
| 3033 | E00028678 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional notes on Mental Health Bed Plan. | Deliberative Process |
| 3034 | E00028679 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3035 | E00028952 | | | DOF | Jarvis, Amy | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing issues from CDCR Strike Force Meeting implementing AB 900. | Deliberative Process |
| 3036 | E00028954 | | | DOF | Jarvis, Amy | 5/1/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation);Hicks, Amy;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Long, Robin;Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Sweene | Pre-decisional email thread discussing AB 900 Concepts. | Deliberative Process |
| 3037 | E00028968 | | | DOF | Jarvis, Amy | 5/22/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Hicks, Amy;Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing Coleman long term bed plan. | Deliberative Process |
| 3038 | E00029517 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Princ | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |
| 3039 | E00029518 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Marto | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |
| 3040 | E00029563 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) ; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing AB 900 funding. | Deliberative Process |
| 3041 | E00029577 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Email discussing pre-decisional mental health bed plan questions. | Deliberative Process |
| 3042 | E00029578 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Mental Health Bed Plan Notes attached to privileged email. | Deliberative Process |
| 3043 | E00029594 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg | Email discussing pre-decisional aspects of AB900. | Deliberative Process |
| 3044 | E00029595 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay | Email discussing pre-decisional AB900 and Tips lawsuit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045 | E00029639 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB900 implementation. | Deliberative Process |
| 3046 | E00029648 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Email | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing AB900 pre-decisional implementation. | Deliberative Process |
| 3047 | E00029649 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Misc | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Image file attached to privileged email. | Deliberative Process |
| 3048 | E00029674 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email attaching pre-decisional conference positions papers. | Deliberative Process |
| 3049 | E00029675 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | AB 900 Infill General Fund attached to privileged email. | Deliberative Process |
| 3050 | E00029676 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | San Quentin Lethal Injection Chamber document attached to privileged email. | Deliberative Process |
| 3051 | E00029677 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Modulars for Farrell Related Program Space document attached to privileged email. | Deliberative Process |
| 3052 | E00029678 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Statewide Farrell Related Minors document attached to privileged email. | Deliberative Process |
| 3053 | E00029679 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report on funding issues for Statewide Minors document attached to privileged email. | Deliberative Process |
| 3054 | E00029680 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Mental Health Crisis Beds - California Men's Colony report. | Deliberative Process |
| 3055 | E00029681 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional AB 900 - Infill and Re-entry Prison Plan. | Deliberative Process |
| 3056 | E00029682 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Statewide Dental report. | Deliberative Process |
| 3057 | E00029684 | E00029683 | E00029684 | DOF | Benson, Stephen | 05/00/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Alvarez, Danny; Ducheny, Denise; Laird, John (Assembly Budget Committee - Chair); Various; Woods, Christopher W. | Memo discussing Amendment to Budget Bill Items 5225-301-0001 and 5225-495, Capital Outlay attached to privileged email. | Deliberative Process |
| 3058 | E00029685 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional review questions. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3059 | E00029686 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Notes | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Mental Health Bed Plan Notes. | Deliberative Process |
| 3060 | E00029867 | E00029867 | E00029868 | DMH | Alves, Jim | 6/25/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Email thread discussing and attaching draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3061 | E00029868 | E00029867 | E00029868 | DMH | Alves, Jim | 6/25/2007 | Report | CHHS | | Draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3062 | E00029869 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3063 | E00029870 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3064 | E00030118 | E00030118 | E00030119 | DMH | Alves, Jim | 8/3/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3065 | E00030119 | E00030118 | E00030119 | DMH | Alves, Jim | 8/2/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3066 | E00030122 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3067 | E00030123 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 3068 | E00030348 | | | DMH | Alves, Jim | 5/30/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long term bed plan and other issues. | Deliberative Process |
| 3069 | E00030350 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 3070 | E00030351 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 3071 | E00030352 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Boynton, Ann (CHHS - Undersecretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 3072 | E00030353 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 3073 | E00031298 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 3074 | E00031299 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 3075 | E00031300 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 3076 | E00031389 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| 3077 | E00031391 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| 3078 | E00031444 | | | CDCR_MH | Mayberg, Steven | 5/22/2007 | Email | Mayberg, Steve (DMH - Director) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional email discussing Long-Term Bed Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3079 | E00031559 | | | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Kramer, Norm | Pre-decisional email thread discussing Central California Tour. | Deliberative Process; |
| 3080 | E00031792 | E00031791 | E00031794 | CDCR_MH | Barawed, Jean | 6/14/2007 | Report | CDCR Facilities Management | DocKC99@aol.com | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |
| 3081 | E00031794 | E00031791 | E00031794 | CDCR_MH | Barawed, Jean | 9/17/2007 | Report | CDCR Facilities Management | DocKC99@aol.com; DoctorKoson@aol.com; HD@Dlugacz.com; Metzner, M.D., Jeffery L.; Nicoll, M.P.A., Paul L.; Trujillo, Jeanne; Warren, Melissa G.; ashannonpsychmd@mindspring.com; burnshill@wowway.com; gasquetflat@msn.com; gmorrison@collaboration-specialists. | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |
| 3082 | E00031978 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Memo containing pre-decisional Schedule And Instructions For The Preparation Of The Governor's Budget For Fiscal Year 2008-2009. | Deliberative Process |
| 3083 | E00031979 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional Department of Mental Health FY 08/09 Budget Change Concepts and Proposals - Schedule for Fall Estimates and BCPs. | Deliberative Process |
| 3084 | E00031980 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Report | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional SFY08-09 Estimates and Concept Proposals | Deliberative Process |
| 3085 | E00031982 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Cover Sheet | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional cover sheet for State Of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |
| 3086 | E00031985 | E00031984 | E00031985 | CDCR_MH | Barawed, Jean | 8/22/2007 | Memo | Kincaid, Nancy (DMH - Assistant Director of External Affairs) | Belshe, Kimberly (CHHS) | Memo containing DMH 08/22/2007 Week Ahead Report. | Deliberative Process; Privacy Rights |
| 3087 | E00031987 | E00031986 | E00031987 | CDCR_MH | Barawed, Jean | 8/29/2007 | Memo | Kincaid, Nancy (DMH - Assistant Director of External Affairs) | Belshe, Kimberly (CHHS) | Memo containing DMH 08/29/2007 Week Ahead Report. | Deliberative Process; Privacy Rights |
| 3088 | E00032054 | E00032053 | E00032054 | CDCR_MH | Schultz, Char | 11/21/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DM | Pre-decisional email thread discussing Coleman Long Term Bed Plan and number of beds proposed at each facility. | Deliberative Process |
| 3089 | E00032318 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Statewide Mental Health Bed Plan | Deliberative Process |
| 3090 | E00032320 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 3091 | E00032321 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Intermediate Care Facility Bed Plan. | Deliberative Process |
| 3092 | E00032322 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. | Deliberative Process |
| 3093 | E00032323 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Agreement/Contract | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3094 | E00032326 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 3095 | E00032327 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 3096 | E00032329 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Chart on inmate population. | Deliberative Process |
| 3097 | E00032348 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/12/2006 | Misc | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Image file attached to privileged email. | Deliberative Process |
| 3098 | E00032356 | E00032355 | E00032358 | CDCR_MH | Schultz, Char | 01/00/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3099 | E00032358 | E00032355 | E00032358 | CDCR_MH | Schultz, Char | 01/00/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3100 | E00032360 | E00032359 | E00032364 | CDCR_MH | Schultz, Char | 1/12/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3101 | E00032361 | E00032359 | E00032364 | CDCR_MH | Schultz, Char | 1/12/2006 | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3102 | E00032363 | E00032359 | E00032364 | CDCR_MH | Schultz, Char | | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3103 | E00032364 | E00032359 | E00032364 | CDCR_MH | Schultz, Char | | Report | Barks, Michael (CDCR) | Schultz, Char (DMH - Consulting Psychologist) | Draft Mental Health Licensed Bed - Project Charter. | Deliberative Process |
| 3104 | E00032452 | E00032451 | E00032452 | CDCR_MH | Smith, Yolanda | 4/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF COBCP for budget year 2006 - 2007. | Deliberative Process |
| 3105 | E00032780 | | | CDCR_MH | Bush, Elaine | 4/30/2007 | Email | Bush, Elaine (DMH - Chief Deputy Director) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread discussing pre-decisional task force on prison reform. | Deliberative Process |
| 3106 | E00032998 | E00032998 | E00032999 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Mayberg, Steve (DMH - Director);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist) | Email discussing and attaching update on Coleman meeting and DMH issues. | Deliberative Process |
| 3107 | E00032999 | E00032998 | E00032999 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Mayberg, Steve (DMH - Director);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist) | Report giving update on Coleman meeting and DMH issues discussed, attached to privilegedEmail. | Deliberative Process |
| 3108 | E00033000 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeeve | Email thread discussing and attaching Statewide Mental Health Bed Plan and DMH comments. | Deliberative Process |
| 3109 | E00033001 | E00033000 | E00033007 | CDCR_MH | Radavsky, Cindy | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS - Chief Counsel); Manion, Nancy (DMH - Staff Counsel); McKeeve | Text of Email thread discussing and attaching Statewide Mental Health Bed Plan and DMH comments. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3110 | E00033074 | E00033074 | E00033076 | CDCR_MH | Radavsky, Cindy | 8/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Boynton, Ann (DMH - Undersecretary, Department of Health and Human Services);Cubanski, Eileen (CHHS) | Email discussing and attaching pre-decisional response to CDCR request for CSH beds. | Deliberative Process |
| 3111 | E00033089 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| 3112 | E00033090 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Text of email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| 3113 | E00033091 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| 3114 | E00033092 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| 3115 | E00033122 | E00033120 | E00033122 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 3116 | E00033125 | E00033123 | E00033125 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 3117 | E00033128 | E00033126 | E00033128 | CDCR_MH | Radavsky, Cindy | 07/00/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Inmate Population, Rehabilitation, and Housing Management Plan Overview attached to privilegedEmail. | Deliberative Process |
| 3118 | E00033131 | E00033129 | E00033131 | CDCR_MH | Radavsky, Cindy | 7/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 3119 | E00033134 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on increased housing capacity in existing prisons and other state facilities attached to privilegedEmail. | Deliberative Process |
| 3120 | E00033135 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on design-build construction authority attached to privilegedEmail. | Deliberative Process |
| 3121 | E00033136 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on contract authority for community beds attached to privilegedEmail. | Deliberative Process |
| 3122 | E00033137 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on construction of new prisons attached to privilegedEmail. | Deliberative Process |
| 3123 | E00033139 | E00033138 | E00033140 | CDCR_MH | Radavsky, Cindy | 7/14/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schultz, Char (DMH - Consulting Psychologist) | Text ofEmail thread discussing and attaching plaintiff's motion in Coleman. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3124 | E00033431 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal, attached to privileged email. | Deliberative Process |
| 3125 | E00033432 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing mental health population, attached to privileged email. | Deliberative Process |
| 3126 | E00033433 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing CDCR population, attached to privileged email. | Deliberative Process |
| 3127 | E00033434 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing bed population, attached to privileged email. | Deliberative Process |
| 3128 | E00033476 | E00033474 | E00033476 | CDCR_MH | Radavsky, Cindy | 7/11/2007 | Report | Deichert, Kristen | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| 3129 | E00033479 | E00033477 | E00033479 | CDCR_MH | Radavsky, Cindy | 7/18/2007 | Report | Kincaid, Nancy | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| 3130 | E00033573 | | | CDCR_MH | Radavsky, Cindy | 20/07/0000 | Notes | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Notes to self re pre-decisional Long Term Bed Plan Agreement between CDCR and DMH. | Deliberative Process |
| 3131 | E00033595 | | | CDCR_MH | LTC_Corrsvcs | 2/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal and report pertaining to Consolidated Care Center (Medical/Mental Health). | Deliberative Process |
| 3132 | E00033675 | | | CDCR_MH | Russell, Frank | 9/27/2007 | Email | Holt, Norm | Clark, Edward;Holt, Norm;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of CDCR Budget Change Proposal. | Deliberative Process |
| 3133 | E00033686 | E00033684 | E00033686 | CDCR_MH | Russell, Frank | 9/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft of CDCR Budget Change Proposal concerning Development of the Division Of Program and Policy Development And Assessment (PPDA). | Deliberative Process |
| 3134 | E00033700 | | | CDCR_MH | Russell, Frank | 11/3/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of Arts in Corrections Program at PBSP. | Deliberative Process |
| 3135 | E00033710 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/12/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email discussing and attaching pre-decisional draft Budget Concept Statement documents concerning expansion of teacher pay parity, EdFirst and comprehensive statewide training of education staff. | Deliberative Process |
| 3136 | E00033711 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/13/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Expansion of Teacher Pay Parity. | Deliberative Process |
| 3137 | E00033712 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/14/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| 3138 | E00033713 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/15/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3139 | E00033715 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/16/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Division of Education, Vocation and Offender Programs (DEVOP). | Deliberative Process |
| 3140 | E00033716 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/17/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| 3141 | E00033717 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/18/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing program costs, attached to privileged email. | Deliberative Process |
| 3142 | E00033718 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/16/2007 | Email | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Email discussing and attaching pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 3143 | E00033719 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/12/2007 | Report | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 3144 | E00033728 | | | CDCR_MH | Russell, Frank | 8/14/2007 | Email | Rogers, Deanna | Blaylock, Janet (Superintendent, Office of Correctional Education); Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Cornelius, Mary; Russell, Fra | Email thread containing pre-decisional discussion of New Education Building's location and size. | Deliberative Process |
| 3145 | E00033750 | | | CDCR_MH | Russell, Frank | 1/22/2007 | Email | Dzudziec, Jane | Allen, Flora; Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Wilson, David (CDCR - Chief, | Email containing pre-decisional discussion of Finance Letter for the Expansion of Teacher Pay Parity. | Deliberative Process |
| 3146 | E00033768 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (CDCR - Undersecretary for Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - | Email containing pre-decisional discussion of Finance Letter appeals. | Deliberative Process |
| 3147 | E00033810 | | | CDCR_MH | Russell, Frank | 9/21/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Blaylock, Janet (Superintendent, Office of Correctional Education);Davison, Dawn;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Si | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3148 | E00033811 | | | CDCR_MH | Russell, Frank | 9/24/2007 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |
| 3149 | E00033814 | E00033814 | E00033815 | CDCR_MH | Russell, Frank | 1/10/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Krupp, Richard (Assistant Secretary, Office of Audits and Compliance);Romero, Raul;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender P | Email thread discussing edits to draft attachments document. | Deliberative Process;Redacted |
| 3150 | E00033821 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. - Director, Division of Education, Vo | Email thread discussing and attaching pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 3151 | E00033822 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. - Director, Division of Education, Vo | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 3152 | E00033823 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Email thread discussing and attaching pre-decisional drafts of Budget Concept Statements. | Deliberative Process |
| 3153 | E00033824 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Expansion of Teacher Pay Parity. | Deliberative Process |
| 3154 | E00033825 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 3155 | E00033826 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 3156 | E00033828 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Education For Inmates Reporting and Statewide Tracking, (EdFIRST) Project. | Deliberative Process |
| 3157 | E00033829 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| 3158 | E00033830 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 3159 | E00033850 | E00033850 | E00033851 | CDCR_MH | Russell, Frank | 4/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3160 | E00033851 | E00033850 | E00033851 | CDCR_MH | Russell, Frank | 4/9/2007 | Report | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 3161 | E00033852 | E00033852 | E00033853 | CDCR_MH | Russell, Frank | 4/9/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 3162 | E00033853 | E00033852 | E00033853 | CDCR_MH | Russell, Frank | 4/9/2007 | Report | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 3163 | E00033865 | | | CDCR_MH | Russell, Frank | 2/7/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Butler, Kristiana; Cantrell, Kirsten; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Polin, Jan; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of education funding for Pelican Bay State prison. | Deliberative Process |
| 3164 | E00033873 | E00033873 | E00033874 | CDCR_MH | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| 3165 | E00033874 | E00033873 | E00033874 | CDCR_MH | Russell, Frank | | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| 3166 | E00033875 | E00033875 | E00033876 | CDCR_MH | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| 3167 | E00033876 | E00033875 | E00033876 | CDCR_MH | Russell, Frank | 3/13/2007 | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| 3168 | E00033877 | | | CDCR_MH | Russell, Frank | 2/1/2007 | Email | Polin, Jan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Perkins, Rita; Russell, Frank L. (CDCR - D | Email thread containing pre-decisional discussion of FSR to expand COMPAS. | Deliberative Process |
| 3169 | E00033878 | | | CDCR_MH | Russell, Frank | 8/14/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Green, Robert; Rogers, Deanna; Russell, Frank L. (CDCR - Director, Division of Education, Vocatio | Email thread containing pre-decisional discussion of education related building projects. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3170 | E00033911 | E00033911 | E00033912 | CDCR_MH | Russell, Frank | 9/14/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of letter to Senator Machado | Deliberative Process |
| 3171 | E00033912 | E00033911 | E00033912 | CDCR_MH | Russell, Frank | 9/14/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report concerning recommendations, attached to privileged email. | Deliberative Process |
| 3172 | E00033971 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy (CDCR - Undersecretary for Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Po | Email thread containing pre-decisional discussion of questions from Secretary. | Deliberative Process |
| 3173 | E00033984 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Winistorfe | Email thread containing pre-decisional discussion of Risk and Needs Assessment FSR. | Deliberative Process |
| 3174 | E00033993 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Email thread containing pre-decisional discussion of Reducing Recidivism Strategies cost shift | Deliberative Process |
| 3175 | E00033994 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Cost Shifts for Recidivism Reduction Strategies, attached to privileged email. | Deliberative Process |
| 3176 | E00033995 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Attachment 3 - Reappropriation Plan by Strategy and RRIT Narrative, attached to privileged email. | Deliberative Process |
| 3177 | E00033996 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 1/4/2007 | Report | CDCR | | Pre-decisional draft report titled, Recidivism Reduction Strategies Fiscal Year 2006/07, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | E00033997 | | | CDCR_MH | Russell, Frank | 10/13/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas | Email thread containing pre-decisional discussion of Santa Barbara proposed jail and reentry facility plan. | Deliberative Process |
| 3179 | E00034050 | | | CDCR_MH | Russell, Frank | 7/10/2007 | Email | Favila, Joe (Staff Services Manager I, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of year end Modular Building purchase. | Deliberative Process |
| 3180 | E00034062 | | | CDCR_MH | Russell, Frank | 8/2/2007 | Email | Refe, Nancy | Allen, Flora; Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Blaylock, Janet (Superintendent, Office of Correctional Education); Lockett, A | Email containing pre-decisional discussion of Interdisciplinary Assessment of Inmates BCP. | Deliberative Process |
| 3181 | E00034102 | | | CDCR_MH | Russell, Frank | 12/21/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of possible DAI issue. | Deliberative Process |
| 3182 | E00034303 | | | CDCR_MH | Russell, Frank | 2/1/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Polin, Jan | Pre-decisional email thread discussing Finance Letter and cost shifts. | Deliberative Process |
| 3183 | E00034304 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing Finance Letter decisional by DOF. | Deliberative Process |
| 3184 | E00034320 | E00034319 | E00034320 | CDCR_MH | Russell, Frank | 1/27/2007 | Misc | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Image file attached to privileged email. | Deliberative Process |
| 3185 | E00034326 | E00034326 | E00034327 | CDCR_MH | Russell, Frank | 12/15/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email attaching and discussing pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |
| 3186 | E00034327 | E00034326 | E00034327 | CDCR_MH | Russell, Frank | 12/15/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |
| 3187 | E00034400 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Krupp, Richard (Assistant Secretary, Office of Audits and Compliance) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team); Kaupanger, James; | Pre-decisional email thread discussing Program Fidelity BCP. | Deliberative Process |
| 3188 | E00034411 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3189 | E00034412 | | | CDCR_MH | Russell, Frank | 9/20/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 3190 | E00034413 | | | CDCR_MH | Russell, Frank | 9/20/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 3191 | E00034423 | | | CDCR_MH | Russell, Frank | 1/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Free, Max | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| 3192 | E00034424 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Carney, Scott (CDCR - Deputy Director, Business Services); Cola Martino, Julie; Da | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| 3193 | E00034425 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, Joh | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| 3194 | E00034426 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, Joh | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| 3195 | E00034435 | | | CDCR_MH | Russell, Frank | 2/6/2007 | Email | Polin, Jan | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Butler, Kristiana; Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Auto | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| 3196 | E00034436 | | | CDCR_MH | Russell, Frank | 10/13/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offen | Pre-decisional email thread discussing Santa Barbara Proposed Jail & Reentry Facility Plan. | Deliberative Process |
| 3197 | E00034449 | | | CDCR_MH | Russell, Frank | 1/4/2007 | Email | McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bon | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3198 | E00034450 | | | CDCR_MH | Russell, Frank | 1/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |
| 3199 | E00034473 | | | CDCR_MH | Russell, Frank | 1/31/2007 | Email | Cola Martino, Julie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Daves, Carrie | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |
| 3200 | E00034474 | | | CDCR_MH | Russell, Frank | 1/31/2007 | Email | Daves, Carrie (CDCR - Manager, Parole Automation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Cola Martino, | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |
| 3201 | E00034480 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Dudziec, Jane (Staff Services Manager I, Budget Management Branch); Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| 3202 | E00034526 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| 3203 | E00034528 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09 - Attachment A. | Deliberative Process |
| 3204 | E00034529 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09. | Deliberative Process |
| 3205 | E00043078 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 3/10/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Email thread attaching and discussing pre-decisional documents pertaining to Program Guide Formatting. | Deliberative Process |
| 3206 | E00044984 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Ferguson, Larry | Email thread providing pre-decisional discussion of draft report for treatment of Exhibitionism. | Deliberative Process |
| 3207 | E00045010 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread providing pre-decisional discussion of memo on confidentiality of inmate patient communications. | Deliberative Process |
| 3208 | E00045012 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J. | Email thread discussing confidentiality memorandum and suicide reports. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3209 | E00045013 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Shelton, Julie | Email thread providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| 3210 | E00045035 | E00045034 | E00045035 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Augustine, Sarah | Pre-decisional report discussing examples of confidentiality training. | Deliberative Process |
| 3211 | E00045037 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| 3212 | E00045038 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Email thread discussing indecent exposure evaluations. | Deliberative Process |
| 3213 | E00045054 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Salz, Donald;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| 3214 | E00045058 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 3215 | E00045059 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Six, Brian | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 3216 | E00045060 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 3217 | E00045061 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 3218 | E00045077 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread providing pre-decisional discussion of draft guidelines for practicing safely. | Deliberative Process |
| 3219 | E00045084 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/22/2007 | Email | Lee, M.D., Charles (CDCR - Health Care Manager, Salinas Valley State Prison) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| 3220 | E00045223 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/11/2007 | Email | Shelton, Julie | Almquist, Cheryl;Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Turner, Susan | Email thread providing pre-decisional discussion of CDCR 7277. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3221 | E00046448 | E00046447 | E00046448 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft of suicide prevention plan attached to privileged email.. | Deliberative Process |
| 3222 | E00046866 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email attaching pre-decisional exhibits for special master. | Deliberative Process |
| 3223 | E00046867 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft Budget Change Proposal attached to privileged email. | Deliberative Process |
| 3224 | E00046879 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Monahan, Mary; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| 3225 | E00046880 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Scheel, Barry | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| 3226 | E00046882 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Best, Helen (Behavioral Tech, LLC - Vice President) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Scheel, Barry | Pre-decisional email thread discussing Special Legislative Session. | Deliberative Process |
| 3227 | E00047536 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Willis, Henry | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret;McCabe, Larry;Miller, Alan;Neal, Greg;Steenman, Helen;Vu, Quan | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| 3228 | E00047540 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| 3229 | E00047545 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Siaca, Migdalia | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| 3230 | E00047588 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budge | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 3231 | E00047589 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 3232 | E00047590 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Misc | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 3233 | E00047591 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budge | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3234 | E00047594 | E00047594 | E00047596 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Maple, Scott; Sweeney, Kristal (CDCR | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 3235 | E00047598 | E00047598 | E00047599 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/2/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services | Pre-decisional FY 2006/2007 Mental Health Program Finance Letter. | Deliberative Process |
| 3236 | E00047629 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Hobbs, Carmen | Cervantes, Jacquelyn; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR | Pre-decisional email thread discussing CDCR staffing requests. | Deliberative Process |
| 3237 | E00047632 | E00047632 | E00047633 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Cervantes, Jacquelyn; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Service | Pre-decisional email thread discussing and attaching Mental Health Program Response to Coleman Orders. | Deliberative Process |
| 3238 | E00047633 | E00047632 | E00047633 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Cervantes, Jacquelyn; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hobbs, Carmen; McAloon, Margaret (CDCR); McKeeve | Pre-decisional Mental Health Program Response to Coleman Orders. | Deliberative Process |
| 3239 | E00047646 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Report | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread discussing and attaching pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| 3240 | E00047647 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| 3241 | E00047648 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional chart listing psychiatrist salaries by facility. | Deliberative Process |
| 3242 | E00047650 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Email thread discussing and attaching pre-decisional responses to Coleman Court Orders. | Deliberative Process |
| 3243 | E00047651 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | O'Madden, Susan | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McCabe, Larry | Pre-decisional Response to Pending Coleman Court Orders. | Deliberative Process |
| 3244 | E00047652 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3245 | E00047656 | | | | Chaiken, Shama Thumb Drive | 4/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR) | Pre-decisional email thread discussing Response to Coleman Court Orders. | Deliberative Process |
| 3246 | E00047688 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McGill, Lucinda | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 3247 | E00047689 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Grader, Lindsay | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 3248 | E00047690 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 3249 | E00047698 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email discussing Monitoring Report and Program Guide. | Deliberative Process |
| 3250 | E00047841 | E00047839 | E00047841 | Chaiken, Shama Thumb Drive CDCR_MH | | 4/3/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Program Guide Overview of psychiatrist qualifications, attached to privileged email. | Deliberative Process |
| 3251 | E00047858 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email thread discussing Program Guide revisions. | Deliberative Process |
| 3252 | E00048316 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional email thread discussing and attaching Hecker Fiscal Analysis Worksheet. | Deliberative Process |
| 3253 | E00048317 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Pre-decisional Hecker Fiscal Analysis Worksheet. | Deliberative Process |
| 3254 | E00048643 | E00048639 | E00048644 | Chaiken, Shama Thumb Drive | CDCR_MH | 12/27/2006 | Form | McDonald, Terri (CDCR - Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Segregation Mental Health Screening Interview for California Inmates attached to privileged email. | Deliberative Process |
| 3255 | E00048811 | | | | Chaiken, Shama Thumb Drive | 6/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread discussing Mental Health Workload Study. | Deliberative Process |
| 3256 | E00048935 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/20/2007 | Email | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email thread discussing BCP and finance letter regarding CCIs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3257 | E00048975 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Report | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Email thread discussing request for COBCP information. | Deliberative Process |
| 3258 | E00048976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Graph/Chart | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email discussing request for COBCP information. | Deliberative Process |
| 3259 | E00048992 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Arnold, Eric; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fisher, Randy; Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Moss, Joseph; Wo | Email thread discussing and attaching pre-decisional Special Session BCP on mental health. | Deliberative Process |
| 3260 | E00048994 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Marquez, Marilyn; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Woodward, Daniel | Pre-decisional Mental Health Program Guide Finance Letter FY 2005/2006. | Deliberative Process |
| 3261 | E00048996 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/13/2007 | Report | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Neade, Mary (Correctional Counselor II, Division of Adult Institutions) | Pre-decisional email thread discussing distribution of custody positions. | Deliberative Process |
| 3262 | E00048998 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing custody positions in finance letter and BCP. | Deliberative Process |
| 3263 | E00048999 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing custody positions in finance letter and BCP. | Deliberative Process |
| 3264 | E00049000 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 3265 | E00049001 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 3266 | E00049003 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2007 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Crisp, Debra; Lieng, Helen; Sallade, Denny; VanOrnum, Terry; Wilson, Sandra | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 3267 | E00049018 | E00049015 | E00049018 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Pre-decisional Staffing Request Summary. | Deliberative Process |
| 3268 | E00049022 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269 | E00049023 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Email | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| 3270 | E00049034 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Email thread discussing and attaching pre-decisional revised program guide BCP. | Deliberative Process |
| 3271 | E00049035 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 3272 | E00049042 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Email thread discussing and attaching pre-decisional mental health BCP. | Deliberative Process |
| 3273 | E00049043 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 3274 | E00049044 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| 3275 | E00049059 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft chart and finance letter pertaining to BCP for funding Mental Health Treatment Programs. | Deliberative Process |
| 3276 | E00049060 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 3277 | E00049061 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3278 | E00049062 | E00049062 | E00049063 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Email attaching pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 3279 | E00049063 | E00049062 | E00049063 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 3280 | E00049064 | E00049064 | E00049065 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 3281 | E00049065 | E00049064 | E00049065 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3282 | E00049066 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3283 | E00049067 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3284 | E00049068 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3285 | E00049069 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3286 | E00049071 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen (AGPA - Health Care Administrative Operations Branch) | Email thread attaching pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3287 | E00049072 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3288 | E00049073 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3289 | E00049074 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3290 | E00049075 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing exhibits to Special Master's Rpt/BCP. | Deliberative Process |
| 3291 | E00049077 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3292 | E00049078 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 3293 | E00049083 | E00049082 | E00049083 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2007/2008 for Mental Health Program funding. | Deliberative Process |
| 3294 | E00049105 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | E00049106 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 3296 | E00049107 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| 3297 | E00049108 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 3298 | E00049128 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Seville, Wendy | Pre-decisional email thread discussing due date for MH OHU BCP. | Deliberative Process |
| 3299 | E00049132 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/10/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing DOF approval of all funding for Mental Health Programs. | Deliberative Process |
| 3300 | E00049133 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/15/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Morales, Jessica (CDCR - Staff Services Analyst) | Pre-decisional email thread discussing agenda for Specialty Care Subcommittee Meeting. | Deliberative Process |
| 3301 | E00049157 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Email attaching pre-decisional draft Budget Worksheet for Legislative meetings and hearings and attachments A - D. | Deliberative Process |
| 3302 | E00049158 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft Budget Worksheet For Legislative Meetings And Hearings. | Deliberative Process |
| 3303 | E00049159 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft report discussing Axis II - Behavior Treatment Program Behavioral And Emotional Skills Training. | Deliberative Process |
| 3304 | E00049167 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread attaching pre-decisional draft Consolidated Care Center BCP, tables detailing prison population projections, GAP analysis and memo discussing financing for Mental Health programs. | Deliberative Process |
| 3305 | E00049168 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional draft FY 2006/2007 BCP for Consolidated Care Center funding. | Deliberative Process |
| 3306 | E00049169 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/3/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Hubbard, Suzan; Martin, Daun; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3307 | E00049170 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHHS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population projections. | Deliberative Process |
| 3308 | E00049171 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHHS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |
| 3309 | E00049172 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Metz, Ron | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional memo discussing recommendations for recidivism reduction and prison population reduction. | Deliberative Process |
| 3310 | E00049188 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHHS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing resource analysis methodology language to be added to BCP. | Deliberative Process |
| 3311 | E00049189 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing mental health BCP information on Chief Psychologist managerial designation. | Deliberative Process |
| 3312 | E00049205 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| 3313 | E00049206 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| 3314 | E00049209 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| 3315 | E00049210 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| 3316 | E00049239 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| 3317 | E00049240 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| 3318 | E00049241 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | E00049308 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email attaching pre-decisional draft MHSDS Program Guidelines Revisions BCP. | Deliberative Process |
| 3320 | E00049309 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft FY 2006/2007 BCP for MHSDS Program Guidelines Revisions. | Deliberative Process |
| 3321 | E00049314 | E00049313 | E00049318 | CDCR_MH | Chaiken, Shama Thumb Drive | 00/00/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft memo discussing FY 2006/07 BCP decisions and expectations. | Deliberative Process |
| 3322 | E00049328 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Email thread discussing implementation of IMSP and attaching BCP for MHSDS funding and related documents. | Deliberative Process |
| 3323 | E00049329 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 3324 | E00049330 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 3325 | E00049331 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 3326 | E00049332 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 3327 | E00049339 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/11/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| 3328 | E00049340 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/11/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| 3329 | E00049343 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3330 | E00049344 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 3331 | E00049345 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 3332 | E00049346 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 3333 | E00049347 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 3334 | E00049348 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |
| 3335 | E00049349 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 3336 | E00049350 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 3337 | E00049351 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 3338 | E00049352 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 3339 | E00049359 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread attaching pre-decisional draft Mental Health finance letter. | Deliberative Process |
| 3340 | E00049360 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Mental Health Services Delivery System finance letter. | Deliberative Process |
| 3341 | E00049364 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2000 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing Coleman Guidelines and Mental Health finance letter. | Deliberative Process |
| 3342 | E00049372 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3343 | E00049373 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| 3344 | E00049374 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing BCP development, BCP timeline, BCP template, table detailing funding needs for correctional services and BCP guidelines. | Deliberative Process |
| 3345 | E00049375 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing BCP for YACA and timeline to develop BCP. | Deliberative Process |
| 3346 | E00049376 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft chart detailing BCP timeline. | Deliberative Process |
| 3347 | E00049377 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP template. | Deliberative Process |
| 3348 | E00049378 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing funding needs for correctional services. | Deliberative Process |
| 3349 | E00049379 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP preparation guidelines. | Deliberative Process |
| 3350 | E00049402 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Maple, Scott | Pre-decisional email thread discussing submittal of finance letter for FY 2006/2007. | Deliberative Process |
| 3351 | E00049404 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L | Pre-decisional email thread MHSDS Guidelines Finance Letter. | Deliberative Process |
| 3352 | E00049405 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 3353 | E00049406 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 3354 | E00049407 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Email thread attaching pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3355 | E00049408 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 3356 | E00049414 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 3357 | E00049415 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 3358 | E00049416 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 3359 | E00049417 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 3360 | E00049418 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/5/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing State Service Representative for Examination Panel for Psychiatric Technician Safety. | Deliberative Process |
| 3361 | E00049419 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional draft email thread discussing SVSP 64 beds. | Deliberative Process |
| 3362 | E00049439 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/30/2004 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Pre-decisional email thread discussing draft of finance letter and requesting examples of past Coleman BCPs. | Deliberative Process |
| 3363 | E00049808 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2007 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 3364 | E00049809 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2008 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 3365 | E00049810 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2009 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 3366 | E00049811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2010 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 3367 | E00049812 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2011 | Notes | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 3368 | E00049813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2012 | Graph/Chart | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369 | E00049815 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2013 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 3370 | E00049816 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2014 | Memo | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 3371 | E00049850 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2015 | Email | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 3372 | E00049851 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2016 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 3373 | E00049852 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2017 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 3374 | E00049853 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2018 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 3375 | E00049854 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2019 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 3376 | E00049860 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2020 | Agenda | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 3377 | E00050186 | | | CDCR | Dunne, Dennis | 9/20/2006 | Email | Schultz, Char (DMH - Consulting Psychologist) | Price, Stirling (DMH - Assistant Executive Director, VPP) | Pre-decisional email thread attaching mental health program in re-entry facilities. | Deliberative Process |
| 3378 | E00050200 | | | CDCR | Dunne, Dennis | 11/00/2007 | Pleading/Legal | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread re AB 900. | Deliberative Process |
| 3379 | E00050215 | | | | Dunne, Dennis | 10/17/2007 | Notes | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional notes discussing operations meeting. | Deliberative Process |
| 3380 | E00082858 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| 3381 | E00082859 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| 3382 | E00082861 | | | GOV | Jett, Kathy | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Executive Summary. | Deliberative Process |
| 3383 | E00082865 | | | GOV | Jett, Kathy | 8/10/2007 | Email | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email containing BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 3384 | E00082866 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Management Projects template. | Deliberative Process |
| 3385 | E00082867 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects template. | Deliberative Process |
| 3386 | E00082868 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Construction Projects template. | Deliberative Process |
| 3387 | E00082870 | | | GOV | Petersilia, Joan and Hysen, Debra | | Presentation | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of PowerPoint presentation for Parole Work Group meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3388 | E00082871 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3389 | E00082872 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 3390 | E00082875 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3391 | E00082876 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| 3392 | E00082878 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/30/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| 3393 | E00082879 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 3394 | E00082880 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 3395 | E00082881 | | | GOV | Petersilia, Joan and Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Assessment of the Capacity of the Office of Facilities Management of the CDCR to Meet the Requirements of AB 900. | Deliberative Process |
| 3396 | E00082882 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff);Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3397 | E00082883 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff);Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3398 | E00082884 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff);Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3399 | E00082886 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | E00082887 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 3401 | E00082888 | | | GOV | Petersilia, Joan and Hysen, Debra | 08/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Recommendations concerning Department Policy, Budget, Facilities, and Program Changes. | Deliberative Process |
| 3402 | E00082889 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 3403 | E00082892 | | | GOV | Gore, Robert | | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| 3404 | E00082894 | | | GOV | Gore, Robert | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 3405 | E00082898 | | | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3406 | E00082899 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. | Deliberative Process |
| 3407 | E00082900 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation, Addiction, Vocational Education and Job Training Workgroup Summary. | Deliberative Process |
| 3408 | E00082908 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 3409 | E00082909 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3410 | E00082911 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3411 | E00082912 | | | GOV | Nonaka, Linda | 8/25/2007 | Report | Jenness, Valerie | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Governor's Rehabilitation Strike Team Request for Proposals. | Deliberative Process |
| 3412 | E00082913 | | | GOV | Dunmoyer, Dan | 12/18/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| 3413 | E00082914 | | | GOV | Kennedy, Susan | 12/21/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Prison Reform Proposal. | Deliberative Process |
| 3414 | E00082917 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| 3415 | E00082919 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff;Prosio, Michael | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| 3416 | E00082920 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3417 | E00082922 | E00082921 | E00082922 | GOV | Kahn, Chris | 8/28/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| 3418 | E00082923 | | | GOV | Kahn, Chris | 8/23/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email discussing pre-decisional draft of statement regarding budget. | Deliberative Process |
| 3419 | E00082924 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Email thread attaching and discussing pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| 3420 | E00082925 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| 3421 | E00082929 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Email | Bryant, Cynthia (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 TBL Merged Language. | Deliberative Process |
| 3422 | E00082930 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of AB 900 TBL Merged language. | Deliberative Process |
| 3423 | E00082932 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Motion to Approve Senate Version with Modified Trailer Bill Language and Supplement Reporting Language. | Deliberative Process |
| 3424 | E00082933 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of Conference Action Comments. | Deliberative Process |
| 3425 | E00082936 | E00082935 | E00082937 | GOV | Kahn, Chris | 5/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional email thread discussing 05/00/2007 Revision. | Deliberative Process |
| 3426 | E00082937 | E00082935 | E00082937 | GOV | Kahn, Chris | 05/00/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional draft of 05/00/2007 Revision Budget Release Briefing. | Deliberative Process |
| 3427 | E00082938 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Email | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching pre-decisional draft 2007/2008 Governor's Budget May Revision. | Deliberative Process |
| 3428 | E00082939 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Report | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 3429 | E00082940 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Mendelsohn, Adam | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff);Maile, Bill | Email discussing pre-decisional draft of press release on Prison Reform Plan. | Deliberative Process |
| 3430 | E00082941 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 3431 | E00082942 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 3432 | E00082943 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Lewis, David (CDCR - Associate Director of Fiscal | Pre-decisional email discussing Implementation of AB 900. | Deliberative Process |
| 3433 | E00082945 | E00082944 | E00082945 | GOV | Kahn, Chris | 5/3/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Carson, Dan (LAO);Durham, Steve | Legislative Correctional Consultants | Pre-decisional memorandum regarding Technical Clean-Up of AB 900 (as enrolled). | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434 | E00082948 | E00082946 | E00082948 | GOV | Kahn, Chris | 5/1/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of report titled More Rehabilitation, Fewer Victims. | Deliberative Process |
| 3435 | E00082951 | | | GOV | Kahn, Chris | 2/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CCPOA Proposal for Early Release. | Deliberative Process |
| 3436 | E00082956 | | | GOV | Kahn, Chris | 9/25/2007 | Email | Maile, Bill | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email discussing draft of press release. | Deliberative Process |
| 3437 | E00082957 | | | GOV | Kahn, Chris | 9/2/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary | Prosio, Michael;Ryan, Chris (GOV) | Email thread discussing Sentencing Commission Bill. | Deliberative Process |
| 3438 | E00082959 | E00082958 | E00082959 | GOV | Kahn, Chris | 6/19/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of AB 900 TBL Merged language document. | Deliberative Process |
| 3439 | E00082960 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Email thread attaching pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 3440 | E00082961 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 3441 | E00082962 | | | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Pre-decisional email thread discussing CDCR Strike Teams Press Release. | Deliberative Process |
| 3442 | E00082963 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing press release on Prison Reform Plan. | Deliberative Process |
| 3443 | E00082964 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Lewis, David (CDCR - Associate Director of Fiscal Service | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 3444 | E00082965 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 3445 | E00082966 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Cornett, Craig (Budget Director for Speaker of the Assembly) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 3446 | E00082971 | E00082971 | E00082972 | GOV | Kahn, Chris | 5/2/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Email thread attaching pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| 3447 | E00082972 | E00082971 | E00082972 | GOV | Kahn, Chris | | Presentation | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| 3448 | E00082975 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email containing pre-decisional draft of letter to Senator Ackerman. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3449 | E00082978 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Lockhart, Sabrina Demayo | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |
| 3450 | E00082979 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Lockhart, Sabrina Demayo;Maile, Bill | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |
| 3451 | E00082993 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Email thread attaching and discussing pre-decisional drafts of Budget Briefing and media event briefing. | Deliberative Process |
| 3452 | E00082994 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Pre-decisional draft of CDCR Budget Briefing. | Deliberative Process |
| 3453 | E00082995 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan - Deputy Chief of Staff and Cabinet Secretary | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 3454 | E00082997 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Dunmoyer, Dan - Deputy Chief of Staff and Cabinet Secretary | Pre-decisional draft of Program Enhancements and Other Budget Adjustments. | Deliberative Process |
| 3455 | E00082998 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan - Deputy Chief of Staff and Cabinet Secretary | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 3456 | E00083005 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Mendelsohn, Adam | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 3457 | E00083006 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan - Deputy Chief of Staff and Cabinet Secretary | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 3458 | E00083007 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/26/2007 | Email | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email attaching Daily Updates. | Deliberative Process |
| 3459 | E00083008 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Daily Cabinet Update. | Deliberative Process |
| 3460 | E00083009 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Agency Communications Daily Update. | Deliberative Process |
| 3461 | E00083015 | | | GOV | Dunmoyer, Dan | 8/30/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| 3462 | E00083016 | | | GOV | Dunmoyer, Dan | 8/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| 3463 | E00083020 | E00083020 | E00083021 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing pre-decisional draft of Critical Issue Briefing on AB 900. | Deliberative Process |
| 3464 | E00083022 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3465 | E00083023 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |
| 3466 | E00083024 | | | GOV | Dunmoyer, Dan | 8/21/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing progress of re-entry facilities. | Deliberative Process |
| 3467 | E00083025 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | 8/17/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching and discussing pre-decisional draft of order on new appointments. | Deliberative Process |
| 3468 | E00083026 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of order on new appointments. | Deliberative Process |
| 3469 | E00083027 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 3470 | E00083028 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 3471 | E00083029 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 3472 | E00083031 | E00083030 | E00083031 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| 3473 | E00083033 | E00083032 | E00083033 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| 3474 | E00083035 | | | GOV | Dunmoyer, Dan | 8/2/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| 3475 | E00083036 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| 3476 | E00083038 | | | GOV | Dunmoyer, Dan | 5/17/2007 | Email | London, Carl | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Intellectual Property Issue in Canada, Prison Reform, and Psychologists. | Deliberative Process |
| 3477 | E00083040 | E00083039 | E00083040 | GOV | Dunmoyer, Dan | 10/00/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Briefings for Governor Arnold Schwarzenegger's 2008 State of the State Speech. | Deliberative Process |
| 3478 | E00083059 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Drown, Stuart (Executive Director, Little Hoover Commission) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |
| 3479 | E00083065 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Letter | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Schwarzenegger, Arnold (Governor, State of California);Spitzer, Eliot (Governor, State of New York) | Bush, George (President, United States) | Pre-decisional draft of letter to President Bush from Governors Schwarzenegger and Spitzer concerning new CMS rules. | Deliberative Process |
| 3480 | E00083071 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Report | Sawyer, Tom | Schwarzenegger, Arnold (Governor, State of California) | Pre-decisional briefing for 09/06/2007 meeting with widow of CHP officer. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3481 | E00083072 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Drown, Stuart (Executive Director, Little Hoover Commission);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Grutzius, Jennifer (GOV) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |
| 3482 | E00083080 | | | GOV | Ashford, Elizabeth | 10/4/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 3483 | E00083085 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 3484 | E00083086 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 3485 | E00083106 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| 3486 | E00083107 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| 3487 | E00083120 | E00083119 | E00083120 | GOV | Ashford, Elizabeth | 9/18/2007 | Notes | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | | Pre-decisional Prison Meeting Notes 09/18/2007. | Deliberative Process |
| 3488 | E00083168 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/1/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Email thread attaching pre-decisional draft Strike Team status report. | Deliberative Process |
| 3489 | E00083169 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 3490 | E00083189 | E00083187 | E00083189 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | | Pre-decisional BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 3491 | E00083227 | E00083226 | E00083227 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| 3492 | E00083230 | E00083228 | E00083230 | GOV | Jett, Kathy | 8/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 3493 | E00083231 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| 3494 | E00083232 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| 3495 | E00083237 | E00083236 | E00083237 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| 3496 | E00083239 | E00083238 | E00083239 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 3497 | E00083242 | E00083240 | E00083242 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 3498 | E00083244 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Messina, Nena | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy;Johnson, Lester;Lehman, Joe;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K. | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | E00083245 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Budd, Mimi (GOV);Carruth, Kevin;Jenness, Valerie;Jett, Kathy;Johnson, Lester;Lehman, Joe;Messina, Nena;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K.;mpowers@prideindustries.com | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |
| 3500 | E00083247 | E00083246 | E00083247 | GOV | Jett, Kathy | 8/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Summary of Budget Change Proposals to Implement the Requirements of AB 900 for Employment Success and Reduced Recidivism. | Deliberative Process |
| 3501 | E00083255 | E00083255 | E00083257 | GOV | Jett, Kathy | 8/25/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Wexler, Harry K. | Email attaching and discussing pre-decisional drafts of RFP and related documents. | Deliberative Process |
| 3502 | E00083261 | E00083260 | E00083261 | GOV | Jett, Kathy | 8/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 3503 | E00083270 | E00083269 | E00083270 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Rehabilitation Staffing Update. | Deliberative Process |
| 3504 | E00083272 | E00083271 | E00083272 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Expedited Risk Tool - Project Blueprint. | Deliberative Process |
| 3505 | E00083274 | E00083273 | E00083274 | GOV | Jett, Kathy | 8/21/2007 | Memo | Wexler, Harry K. | Jett, Kathy | Pre-decisional memorandum on Educational Concepts. | Deliberative Process |
| 3506 | E00083276 | E00083275 | E00083276 | GOV | Jett, Kathy | 8/20/2007 | Report | Powers, Thomas | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/20/2007. | Deliberative Process |
| 3507 | E00083277 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Kessler, Steve | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| 3508 | E00083278 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| 3509 | E00083280 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |
| 3510 | E00083281 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy;Nonaka, Linda (GOV) | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |
| 3511 | E00083283 | | | GOV | Jett, Kathy | 8/16/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda. | Deliberative Process |
| 3512 | E00083284 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional email thread discussing daily recap. | Deliberative Process |
| 3513 | E00083286 | E00083285 | E00083286 | GOV | Jett, Kathy | 8/13/2007 | Report | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 3514 | E00083287 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services) | Blue, Josephine;Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515 | E00083288 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Blue, Josephine;Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services);Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |
| 3516 | E00083293 | E00083292 | E00083293 | GOV | Jett, Kathy | 8/6/2007 | Report | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/06/2007. | Deliberative Process |
| 3517 | E00083296 | E00083295 | E00083296 | GOV | Jett, Kathy | 8/13/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary) | Pre-decisional Issue Memo Comments. | Deliberative Process |
| 3518 | E00083297 | | | GOV | Jett, Kathy | 8/12/2007 | Email | Dezember, Robin (CDCR) | Jett, Kathy | Pre-decisional email thread discussing Secure Reentry Program Facility Planning. | Deliberative Process |
| 3519 | E00083299 | E00083298 | E00083299 | GOV | Jett, Kathy | 8/12/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Pre-decisional issue paper on Division of Addiction and Recovery Services. | Deliberative Process |
| 3520 | E00083302 | E00083301 | E00083302 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of BCP for Interdisciplinary Assessment, Behavior Management Planning and Rehabilitative Programming System. | Deliberative Process |
| 3521 | E00083303 | | | GOV | Jett, Kathy | 8/10/2007 | Email | Carruth, Kevin (CDCR - Retired Undersecretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Management Issues homework. | Deliberative Process |
| 3522 | E00083305 | E00083304 | E00083305 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of CDCR Readiness Assessment. | Deliberative Process |
| 3523 | E00083306 | | | GOV | Jett, Kathy | 8/8/2007 | Email | Budd, Mimi (GOV) | Carruth, Kevin;Nonaka, Linda (GOV); Jett, Kathy | Pre-decisional email thread discussing AB 900 meeting. | Deliberative Process |
| 3524 | E00083309 | E00083307 | E00083309 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 3525 | E00083312 | E00083311 | E00083312 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 3526 | E00083328 | | | GOV | Jett, Kathy | 8/2/2007 | Email | Carruth, Kevin | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Russell, Frank L. (CDCR - Director, Division of Educati | Pre-decisional email thread discussing Strike Team RFP. | Deliberative Process |
| 3527 | E00083333 | E00083331 | E00083333 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy;Johnson, Lester;Nonaka, Linda (GOV) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 3528 | E00083352 | E00083351 | E00083352 | GOV | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | Jett, Kathy | Pre-decisional draft of Focus Group Report: Response to the Inspector General's report titled Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation. | Deliberative Process |
| 3529 | E00083370 | E00083369 | E00083370 | GOV | Jett, Kathy | 7/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional Briefing to Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| 3530 | E00083374 | E00083373 | E00083374 | GOV | Jett, Kathy | 7/15/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| 3531 | E00083379 | E00083378 | E00083379 | GOV | Jett, Kathy | 7/10/2007 | Agenda | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;  Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional draft of agenda for proposed meeting. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | E00083394 | E00083393 | E00083394 | GOV | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitative Programs - Expand Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| 3533 | E00083396 | E00083395 | E00083396 | GOV | Jett, Kathy | 6/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Communicating Strike Team Progress report. | Deliberative Process |
| 3534 | E00083398 | E00083397 | E00083398 | GOV | Jett, Kathy | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3535 | E00083401 | E00083399 | E00083401 | GOV | Jett, Kathy | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing initial Rehabilitation Strike Team approach to implementation of AB 900. | Deliberative Process |
| 3536 | E00083403 | E00083402 | E00083403 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3537 | E00083405 | E00083404 | E00083405 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Preliminary Comments on Salinas Valley Site Assessment. | Deliberative Process |
| 3538 | E00083406 | E00083406 | E00083149 | GOV | Jett, Kathy | 5/28/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching and discussing pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 3539 | E00083409 | E00083408 | E00083409 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups document. | Deliberative Process |
| 3540 | E00083422 | E00083419 | E00083422 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| 3541 | E00083423 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Memo to Field Staff Re AB 900. | Deliberative Process |
| 3542 | E00083424 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Rehab Strike Team Work Groups. | Deliberative Process |
| 3543 | E00083426 | E00083425 | E00083426 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| 3544 | E00083432 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread attaching and discussing Strike Team Meeting documents. | Deliberative Process |
| 3545 | E00083433 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Strike Team initial operating plan. | Deliberative Process |
| 3546 | E00083434 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/21/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Strike Team mission and responsibilities. | Deliberative Process |
| 3547 | E00083435 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team); Nonaka, Linda (GOV) | Pre-decisional email thread attaching and discussing documents for Strike Team Meeting. | Deliberative Process |
| 3548 | E00083437 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | AB 900 points and authorities, Operating guidelines, and Agenda, attached to privileged email. | Deliberative Process |
| 3549 | E00083438 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email thread attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550 | E00083439 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 3551 | E00083440 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 3552 | E00083441 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 3553 | E00083444 | E00083442 | E00083444 | GOV | Jett, Kathy | 5/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Major Deliverables/Milestones - AB 900 Implementation. | Deliberative Process |
| 3554 | E00083451 | E00083445 | E00083451 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 3555 | E00083459 | E00083452 | E00083459 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional BCP for Community Work Crew Correctional Officers. | Deliberative Process |
| 3556 | E00083463 | E00083460 | E00083463 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional POP BCP for California Department of Correction & Rehabilitation Reentry Facility at Stockton. | Deliberative Process |
| 3557 | E00083473 | E00083470 | E00083473 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Re-entry Facility at Stockton. | Deliberative Process |
| 3558 | E00083477 | | | GOV | Jett, Kathy | 10/8/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Jett, Kathy;Lehman, Joe | Pre-decisional email thread discussing CDCR Rehabilitation Programs. | Deliberative Process |
| 3559 | E00083478 | | | GOV | Jett, Kathy | 10/5/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Evans, Bill;Glee, Yuvette;Jett, Kathy;Lavin, Glenn;Stewart, Mark;Welter, Robin | Pre-decisional email thread discussing Modular Construction PIA for AB900. | Deliberative Process |
| 3560 | E00083492 | E00083491 | E00083492 | GOV | Jett, Kathy | 10/3/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of workload justification document. | Deliberative Process |
| 3561 | E00083496 | E00083495 | E00083496 | GOV | Jett, Kathy | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Heintz, Lisa; Ray, Elisabeth (Office of Project Management) | Pre-decisional Rehab Project GANTT chart. | Deliberative Process |
| 3562 | E00083509 | E00083508 | E00083509 | GOV | Jett, Kathy | 9/27/2007 | Memo | Jett, Kathy (CDCR - Undersecretary for Programs) | Petersilia, Joan; Budd, Mimi (GOV) | Memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| 3563 | E00083510 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Carruth, Kevin;Jett, Kathy;Petersilia, Joan | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| 3564 | E00083511 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Petersilia, Joan (Director, UCI Center for Evidence-Based Corrections) | Carruth, Kevin;Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Jett, Kathy | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| 3565 | E00083517 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 3566 | E00083518 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 3567 | E00083519 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 3568 | E00083520 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 3569 | E00083522 | E00083521 | E00083522 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3570 | E00083526 | | | GOV | Jett, Kathy | 9/20/2007 | Email | Carruth, Kevin | Jett, Kathy | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 3571 | E00083532 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Florez-DeLyon, Cynthia;Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |
| 3572 | E00083533 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin | Pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |
| 3573 | E00083543 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email attaching and discussing pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3574 | E00083544 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3575 | E00083576 | E00083575 | E00083576 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3576 | E00083606 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Education Incentive Plan. | Deliberative Process |
| 3577 | E00083610 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 3578 | E00083622 | E00083622 | E00083623 | GOV | Jett, Kathy | 10/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing SB 391 and Reform in General. | Deliberative Process |
| 3579 | E00083625 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy;Nonaka, Linda (GOV);Petersilia, Joan | Pre-decisional email thread attaching and discussing memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| 3580 | E00083626 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Memo | Jett, Kathy (CDCR - Undersecretary for Programs) | Jett, Kathy | Pre-decisional memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| 3581 | E00083629 | E00083627 | E00083629 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carr, Larry | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 3582 | E00083631 | E00083630 | E00083631 | GOV | Jett, Kathy | 9/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3583 | E00083633 | E00083632 | E00083633 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| 3584 | E00083634 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 3585 | E00083635 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 3586 | E00083636 | | | GOV | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 3587 | E00083637 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/17/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |
| 3588 | E00083638 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |
| 3589 | E00083642 | E00083639 | E00083645 | GOV | Jett, Kathy | 9/17/2007 | Email | Jett, Kathy | Cullen, Vincent | Email discussing AB 900 Definitions Assignment document. | Deliberative Process |
| 3590 | E00083643 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Memo | Jett, Kathy | Cullen, Vincent | Pre-decisional memorandum on Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3591 | E00083644 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Report | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Final Definitions document. | Deliberative Process |
| 3592 | E00083645 | E00083639 | E00083645 | GOV | Jett, Kathy | 9/17/2007 | Misc | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Definitions Assignment document. | Deliberative Process |
| 3593 | E00083648 | E00083647 | E00083648 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3594 | E00083702 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process;Redacted |
| 3595 | E00083776 | E00083775 | E00083779 | GOV | Jett, Kathy | 9/5/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of memorandum on Definitions and Baseline Data for AB 900, Penal Code Section 7021. | Deliberative Process |
| 3596 | E00083777 | E00083775 | E00083779 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of AB 900 Conditions for the Release of Funds by the Public Works Board - Definitions, Baseline and Source Data Drill. | Deliberative Process |
| 3597 | E00083778 | E00083775 | E00083779 | GOV | Jett, Kathy | | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of AB 900 Deliverable. | Deliberative Process |
| 3598 | E00083796 | E00083795 | E00083797 | GOV | Jett, Kathy | 7/13/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Cullen, Vincent;Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Heintz, Lisa;Hysen, Deborah;Jett, Kathy;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing presentations at cabinet meeting. | Deliberative Process |
| 3599 | E00083800 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Email attaching and discussing pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| 3600 | E00083801 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Agreement/Con tract | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| 3601 | E00083814 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Email thread discussing Executive Staff Meeting Follow-Up, and attaching drafts of AB 900 Tracking Documents. | Deliberative Process |
| 3602 | E00083815 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Management Projects document. | Deliberative Process |
| 3603 | E00083816 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Construction Projects document. | Deliberative Process |
| 3604 | E00083817 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Jail Bonds Projects document. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3605 | E00083818 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Rehab Projects document. | Deliberative Process |
| 3606 | E00083819 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching proposed AB 900 reports. | Deliberative Process |
| 3607 | E00083820 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Jail Bonds Project report. | Deliberative Process |
| 3608 | E00083821 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Management Projects report. | Deliberative Process |
| 3609 | E00083822 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Rehabilitative Program Projects report | Deliberative Process |
| 3610 | E00083823 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 - Construction Projects report. | Deliberative Process |
| 3611 | E00083824 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Agenda | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 3612 | E00083825 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed AB-900 Barriers report. | Deliberative Process |
| 3613 | E00083826 | E00083819 | E00083826 | GOV | Jett, Kathy | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV); Tilton, Jim (CDCR - Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Proposed report on Implementation Barriers. | Deliberative Process |
| 3614 | E00083831 | E00083831 | E00083832 | GOV | Jett, Kathy | 6/13/2007 | Email | Heintz, Lisa | Jett, Kathy, Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching proposed briefing document. | Deliberative Process |
| 3615 | E00083832 | E00083831 | E00083832 | GOV | Jett, Kathy | 6/13/2007 | Report | Heintz, Lisa | Jett, Kathy, Tilton, Jim (CDCR - Secretary) | Proposed Rehabilitative Programs report. | Deliberative Process |
| 3616 | E00083834 | E00083833 | E00083835 | GOV | Jett, Kathy | 5/30/2007 | Letter | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Letter discussing AB 900 implementation and Valdivia. | Deliberative Process |
| 3617 | E00083839 | E00083838 | E00083839 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Proposed Rehabilitation Strike Team Work Groups report. | Deliberative Process |
| 3618 | E00083841 | E00083840 | E00083841 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Proposed Rehabilitation Strike Team Work Groups report. | Deliberative Process |
| 3619 | E00083867 | E00083865 | E00083867 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3620 | E00083969 | E00083968 | E00083969 | GOV | Nonaka, Linda | 10/4/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| 3621 | E00083971 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3622 | E00083972 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| 3623 | E00083984 | E00083983 | E00083984 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. | Deliberative Process |
| 3624 | E00083986 | E00083985 | E00083986 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Organization Capacity Expansion. | Deliberative Process |
| 3625 | E00083988 | E00083987 | E00083990 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| 3626 | E00084009 | E00084006 | E00084012 | GOV | Nonaka, Linda | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Proposed AB 900 Definitions Assignment. | Deliberative Process |
| 3627 | E00084010 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional draft memorandum discussing Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| 3628 | E00084011 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional AB 900 Definitions. | Deliberative Process |
| 3629 | E00084012 | E00084006 | E00084012 | GOV | Nonaka, Linda | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional AB 900 Definitions Assignments. | Deliberative Process |
| 3630 | E00084022 | E00084019 | E00084023 | GOV | Nonaka, Linda | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status and Roadmap. | Deliberative Process |
| 3631 | E00084053 | E00084052 | E00084053 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| 3632 | E00084077 | E00084076 | E00084077 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| 3633 | E00084081 | E00084080 | E00084081 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| 3634 | E00084091 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 3635 | E00084092 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| 3636 | E00084142 | | | GOV | Nonaka, Linda | 6/24/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy;Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional email thread discussing Review and Approval of Handout for Executive Staff. | Deliberative Process |
| 3637 | E00084151 | | | GOV | Nonaka, Linda | 6/14/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike T | Pre-decisional email thread discussing Governor's Rehabilitation Strike Team Work Groups.\ | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3638 | E00084168 | E00084166 | E00084168 | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| 3639 | E00084173 | E00084171 | E00084173 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| 3640 | E00084176 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 3641 | E00084177 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 3642 | E00084178 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 3643 | E00084179 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 3644 | E00084180 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 3645 | E00084192 | E00084192 | E00084193 | GOV | Gore, Robert | 9/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Email discussing and attaching draft Cabinet Update report. | Deliberative Process |
| 3646 | E00084193 | E00084192 | E00084193 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |
| 3647 | E00084195 | E00084194 | E00084195 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |
| 3648 | E00084197 | E00084196 | E00084197 | GOV | Gore, Robert | 9/27/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Knudsen, David | Draft report detailing Cabinet Update. | Deliberative Process |
| 3649 | E00084198 | | | GOV | Gore, Robert | 9/26/2007 | Email | Knudsen, David | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Agency Daily Communications Briefing. | Deliberative Process |
| 3650 | E00084199 | E00084199 | E00084200 | GOV | Gore, Robert | 9/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Knudsen, David | Pre-decisional email thread discussing and attaching Agency Daily Communications Briefing. | Deliberative Process |
| 3651 | E00084205 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing and attaching draft SB 943: Re-Entry Facility questions and answers. | Deliberative Process |
| 3652 | E00084206 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing Draft release for tomorrow. | Deliberative Process |
| 3653 | E00084208 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Email | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing and attaching pre-decisional policy proposal report. | Deliberative Process |
| 3654 | E00084209 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Report | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional policy Proposal report discussing Need For Overarching Reform Of Program Operations. | Deliberative Process |
| 3655 | E00084211 | E00084210 | E00084211 | GOV | Gore, Robert | 9/20/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3656 | E00084213 | E00084212 | E00084213 | GOV | Gore, Robert | 9/30/2007 | Report | Johnson, Lester | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |
| 3657 | E00084215 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| 3658 | E00084216 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| 3659 | E00084217 | | | GOV | Gore, Robert | 9/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email discussing CDCR Bad Bed Reduction Plan. | Deliberative Process |
| 3660 | E00084219 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Email | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching pre-decisional letters. | Deliberative Process |
| 3661 | E00084221 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Letter | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing Valley Fever impact on AB 900. | Deliberative Process |
| 3662 | E00084223 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| 3663 | E00084224 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| 3664 | E00084295 | E00084294 | E00084295 | GOV | Gore, Robert | 9/6/2007 | Presentation | Kepley, John | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft speech discussing three judge panel. | Deliberative Process |
| 3665 | E00084301 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 3666 | E00084302 | | | GOV | Gore, Robert | 8/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Starr, Shane (GOV - Executive Office Assistant) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 3667 | E00084303 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 3668 | E00084318 | | | GOV | Gore, Robert | 8/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 3669 | E00084320 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Anita | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 3670 | E00084322 | | | GOV | Gore, Robert | 8/21/2007 | Email | Sawyer, Tom | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 3671 | E00084323 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sawyer, Tom | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 3672 | E00084324 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 3673 | E00084329 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3674 | E00084330 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 3675 | E00084331 | | | GOV | Gore, Robert | 8/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 3676 | E00084332 | E00084332 | E00084333 | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| 3677 | E00084333 | E00084332 | E00084333 | GOV | Gore, Robert | | Notes | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| 3678 | E00084334 | | | GOV | Gore, Robert | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 3679 | E00084349 | E00084348 | E00084349 | GOV | Gore, Robert | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's rehabilitation strike team status report for AB 900 implementation. | Deliberative Process |
| 3680 | E00084351 | E00084350 | E00084351 | GOV | Gore, Robert | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3681 | E00084353 | E00084352 | E00084355 | GOV | Gore, Robert | 6/7/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| 3682 | E00084354 | E00084352 | E00084355 | GOV | Gore, Robert | 6/8/2007 | Presentation | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft power point presentation discussing CDCR Division of Facility Planning, Construction and Management Program. | Deliberative Process |
| 3683 | E00084355 | E00084352 | E00084355 | GOV | Gore, Robert | 6/9/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| 3684 | E00084374 | E00084371 | E00084375 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 3685 | E00084386 | E00084383 | E00084387 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 3686 | E00084390 | E00084389 | E00084390 | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report on AB 900 implementation. | Deliberative Process |
| 3687 | E00084401 | E00084400 | E00084401 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 3688 | E00084410 | E00084407 | E00084411 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 3689 | E00084416 | | | GOV | Ashford, Elizabeth | 10/29/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Service Category Agency-Reported Impact Report. | Deliberative Process |
| 3690 | E00084445 | | | GOV | Gore, Robert | 10/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3691 | E00084446 | | | GOV | Gore, Robert | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| 3692 | E00084447 | | | GOV | Gore, Robert | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Executive Order. | Deliberative Process |
| 3693 | E00084448 | | | GOV | Gore, Robert | 00/00/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| 3694 | E00084452 | | | GOV | Gore, Robert | 6/27/2007 | Agenda | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft CDCR Expert Panel Report Meeting Agenda. | Deliberative Process |
| 3695 | E00084454 | | | GOV | Gore, Robert | 3/6/2007 | Agenda | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Republican Legislatures Members Prison Reform Meeting Agenda. | Deliberative Process |
| 3696 | E00084457 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3697 | E00084458 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3698 | E00084462 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3699 | E00084463 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3700 | E00084464 | | | GOV | Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Appendix A - AB 900 Implementation Assessment. | Deliberative Process |
| 3701 | E00084466 | | | GOV | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 Facilities Strike Team preliminary comments on Salinas Valley site assessment. | Deliberative Process |
| 3702 | E00084467 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3703 | E00084468 | | | GOV | Jett, Kathy | 5/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3704 | E00084477 | | | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 3705 | E00084495 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Email | Nonaka, Linda (GOV) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3706 | E00084496 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3707 | E00084497 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3708 | E00084498 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3709 | E00084511 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 3710 | E00084512 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 3711 | E00084513 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 3712 | E00084542 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread attaching pre-decisional draft AB 900 for Jail Bonds, Management Projects, Rehabilitation Projects and Construction, including supporting documents. | Deliberative Process |
| 3713 | E00084543 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Jail Bonds Project. | Deliberative Process |
| 3714 | E00084544 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Management Projects. | Deliberative Process |
| 3715 | E00084545 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Rehabilitative Program Projects. | Deliberative Process |
| 3716 | E00084546 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Construction Projects. | Deliberative Process |
| 3717 | E00084547 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 3718 | E00084548 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3719 | E00084549 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |
| 3720 | E00084551 | E00084550 | E00084551 | GOV | Nonaka, Linda | 6/25/2007 | Notes | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional notes listing discussion points for GS briefing. | Deliberative Process |
| 3721 | E00084571 | E00084570 | E00084571 | GOV | Dunmoyer, Dan | 5/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| 3722 | E00084572 | | | GOV | Dunmoyer, Dan | 6/13/2007 | Email | Grutzius, Jennifer (GOV) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email discussing overview of cabinet meeting. | Deliberative Process |
| 3723 | E00084587 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Email | Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching pre-decisional memos discussing prison population cap, early release of inmates and implementation of joint use prison facilities. | Deliberative Process |
| 3724 | E00084588 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing California jail population statistics. | Deliberative Process |
| 3725 | E00084589 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing court ordered population capacity limits. | Deliberative Process |
| 3726 | E00084590 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing news coverage of early release inmates. | Deliberative Process |
| 3727 | E00084591 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing joint use facilities and PPP's. | Deliberative Process |
| 3728 | E00084600 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| 3729 | E00084601 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| 3730 | E00084604 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft article discussing formation of CDCR Strike Team o implement AB 900. | Deliberative Process |
| 3731 | E00084605 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Misc. | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft article discussing formation of CDCR Strike Team o implement AB 900. | Deliberative Process |
| 3732 | E00084613 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Email thread attaching pre-decisional draft reports discussing CDCR Strike Team mission statement and report discussing AB 900 points and authorities. | Deliberative Process |
| 3733 | E00084614 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/13/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| 3734 | E00084615 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Report | Strike Team | | Pre-decisional draft report detailing CDCR Strike Teams mission statements for implementing AB 900. | Deliberative Process |
| 3735 | E00084616 | | | GOV | Dunmoyer, Dan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3736 | E00084617 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email discussing prison construction. | Deliberative Process |
| 3737 | E00084623 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3738 | E00084624 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3739 | E00084625 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3740 | E00084626 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 3741 | E00084685 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Maile, Bill | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| 3742 | E00084690 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 3743 | E00084691 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 3744 | E00084692 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| 3745 | E00084693 | | | GOV | Kennedy, Susan | 9/6/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ripchik, Colleen (Press Office of Governor Arnold Schwarzenegger) | Pre-decisional email thread discussing article pertaining to Schwarzenegger joining with Assembly Republicans and law enforcement officials to warn of possible inmate release. | Deliberative Process |
| 3746 | E00084694 | | | GOV | Kennedy, Susan | 8/24/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Maile, Bill;Mendelsohn, Adam | Pre-decisional email thread discussing budget press release. | Deliberative Process |
| 3747 | E00084696 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 3748 | E00084697 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 3749 | E00084699 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| 3750 | E00084702 | | | GOV | Kennedy, Susan | 5/14/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread discussing funding allotments. | Deliberative Process |
| 3751 | E00084708 | | | GOV | Kennedy, Susan | 5/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing press release pertaining to Schwarzenegger signing AB 900. | Deliberative Process |
| 3752 | E00084709 | | | GOV | Kennedy, Susan | 3/12/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread providing article discussing safety concerns with AB 900 implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3753 | E00084711 | E00084710 | E00084711 | GOV | Kennedy, Susan | 12/21/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 3754 | E00084713 | E00084712 | E00084713 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 3755 | E00084715 | E00084714 | E00084715 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 3756 | E00084717 | E00084716 | E00084717 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 3757 | E00084718 | | | GOV | Kennedy, Susan | 12/16/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing prison reform proposal. | Deliberative Process |
| 3758 | E00084722 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on AB 32. | Deliberative Process |
| 3759 | E00084723 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on campaign finance and political reform. | Deliberative Process |
| 3760 | E00084725 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on parole reform. | Deliberative Process |
| 3761 | E00084726 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing commission. | Deliberative Process |
| 3762 | E00084727 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing reform. | Deliberative Process |
| 3763 | E00084728 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on redistricting reform. | Deliberative Process |
| 3764 | E00084729 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on strategic growth plan initiative. | Deliberative Process |
| 3765 | E00084730 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on transportation, public-private partnerships and design-build. | Deliberative Process |
| 3766 | E00084766 | E00084762 | E00084766 | GOV | Hoch, Andrea | 09/00/2007 | Report | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing overview of steps taken to contract 8,000 out of state beds to comply with AB 900. | Deliberative Process |
| 3767 | E00084813 | E00084812 | E00084813 | GOV | Hoch, Andrea | 5/2/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Report discussing AG comments on AB 900. | Deliberative Process |
| 3768 | E00084958 | E00084957 | E00084958 | GOV | Hoch, Andrea | 5/3/2007 | Memo | Olson, Gary | Gonzalez, Deborah | Pre-decisional draft memo discussing Legislators' Standing Under Prison Litigation Reform Act. | Deliberative Process |
| 3769 | E00085036 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzi | Email thread attaching pre-decisional draft briefing on prison reform and supporting attachments. | Deliberative Process |
| 3770 | E00085037 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Grutzi | Pre-decisional draft briefing on prison reform options. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3771 | E00085038 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Regulatory | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft of proposed language for Penal Code Section 1171. | Deliberative Process |
| 3772 | E00085039 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft of proposed language for earned release from parole. | Deliberative Process |
| 3773 | E00085040 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft chart detailing prison time required by felony classification. | Deliberative Process |
| 3774 | E00085077 | | | DOF | | 9/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Klass, | Pre-decisional email thread discussing federal receiver determinations. | Deliberative Process |
| 3775 | E00085167 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email re Coleman Order Bed Plans. | Deliberative Process |
| 3776 | E00085186 | E00085184 | E00085186 | DOF | | 5/30/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional CDCR May Revise Finance Letter re Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison for FY 2005/2006. | Deliberative Process |
| 3777 | E00085273 | E00085273 | E00085277 | DOF | | 6/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional email thread re draft interim ICF and MHCB Plan - June 2006 and review process. | Deliberative Process |
| 3778 | E00085277 | E00085273 | E00085277 | DOF | | 5/31/2006 | Meeting Minutes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional minutes and discussion re 05/31/2006 Coleman Executive Team meeting | Deliberative Process |
| 3779 | E00085346 | | | DOF | | 10/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Ducay, Diana;Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread including attorney about Plata funds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3780 | E00085389 | | | DOF | | 11/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing San Quentin medical construction. | Deliberative Process |
| 3781 | E00085403 | | | DOF | | 4/20/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread about Coleman Plan Updates. | Deliberative Process |
| 3782 | E00085420 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 3783 | E00085421 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 3784 | E00085422 | E00085419 | E00085422 | DOF | | 5/12/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 3785 | E00085476 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF | Pre-decisional email thread about Coleman pay parity. | Deliberative Process |
| 3786 | E00085570 | | | DOF | | 9/15/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);K | Pre-decisional email thread discussing overview of meeting with federal receiver. | Deliberative Process |
| 3787 | E00085650 | E00085649 | E00085650 | DOF | | 10/24/2006 | Letter | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Kirkland, Richard (CDCR - Office of Financial Management);Olson, Kathy (CDCR - Office of Personnel Services);Stigall, Kathy (CDCR - Office of Personnel Services) | Pre-decisional draft letter discussing Mental Health and Dental salary proposals. | Deliberative Process |
| 3788 | E00085658 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 3789 | E00085659 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| 3790 | E00085660 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3791 | E00085661 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 3792 | E00085662 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| 3793 | E00085663 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 3794 | E00085668 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| 3795 | E00085669 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| 3796 | E00085687 | E00085687 | E00085692 | DOF | | 3/21/2007 | Email | Chung-Ng, Veronica | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Bruss, Gregory; Chaves, Oscar | Pre-decisional email thread re changes from Decision Review Meeting with GAS. | Deliberative Process |
| 3797 | E00085688 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 3798 | E00085689 | E00085687 | E00085692 | DOF | | 3/21/2007 | Graph/Chart | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 3799 | E00085690 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report; Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 3800 | E00085691 | E00085687 | E00085692 | DOF | | 3/21/2007 | Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| 3801 | E00085692 | E00085687 | E00085692 | DOF | | 3/21/2007 | Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 3802 | E00085694 | E00085693 | E00085694 | DOF | | 7/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo requesting approval for Conversion of Existing Exempt Appointments to Career Executive Assignments/Warden Appointments. | Deliberative Process |
| 3803 | E00085697 | | | DOF | | 6/6/2007 | Email | Kernan, Scott (CDCR) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread re CDCR MTA conversion. | Deliberative Process |
| 3804 | E00085706 | E00085706 | E00085707 | DOF | | 4/24/2007 | Email | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching pre-decisional recruitment finance letter. | Deliberative Process |
| 3805 | E00085707 | E00085706 | E00085707 | DOF | | 4/24/2007 | Report | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Finance Letter re Recruitment for Health, Mental Health, and Dental Professionals. | Deliberative Process |
| 3806 | E00085739 | | | DOF | | 3/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional BCP/Finance Letters for Coleman Mental Health Program/Prevalence Mix for FY 2006/2007. | Deliberative Process |
| 3807 | E00085766 | | | DOF | | 3/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim;Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martinez, Nona;Munso, Joe (CHHS);Th | Pre-decisional email thread discussing DMH pay parity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3808 | E00085768 | | | DOF | | 4/16/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Theodorovic, Zlatko (DOF - Assistant Program | Pre-decisional email thread re backfill positions for dental and mental health. | Deliberative Process |
| 3809 | E00085785 | | | DOF | | 5/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3810 | E00085786 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3811 | E00085787 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3812 | E00085788 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3813 | E00085789 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3814 | E00085790 | | | DOF | | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 3815 | E00085796 | | | DOF | | 3/2/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread re preliminary general fund update. | Deliberative Process |
| 3816 | E00085808 | | | DOF | | 7/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |
| 3817 | E00085809 | | | DOF | | 7/19/2007 | Email | Tilton, Jim (CDCR - Secretary) | Carney, Scott (CDCR - Deputy Director, Business Services);Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |
| 3818 | E00085810 | E00085810 | E00085811 | DOF | | 4/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets;Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wi | Email thread containing pre-decisional discussion of attached BCP on recruitment of CDCR healthcare staff. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3819 | E00085812 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email thread containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |
| 3820 | E00085813 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 3821 | E00085814 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hanson, Brigid (CDCR); Jerue, Todd (DOF - Program Budget Manager, Corrections and | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 3822 | E00085833 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |
| 3823 | E00085834 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |
| 3824 | E00085839 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |
| 3825 | E00085843 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| 3826 | E00085844 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| 3827 | E00085850 | E00085849 | E00085850 | DOF | | 7/28/2007 | Memo | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | DOF internal memorandum containing pre-decisional discussion of Salary Parity Related to CDCR Court Orders. | Deliberative Process |
| 3828 | E00085889 | | | DOF | | 4/6/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martinez, Nona;McGuinn, Jesse;Wilkening, Mike | Email thread containing pre-decisional discussion of Coleman and CDVA staffing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | E00085896 | E00085896 | E00085901 | DOF | | 1/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR documents. | Deliberative Process |
| 3830 | E00085897 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 3831 | E00085898 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 3832 | E00085899 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - ASH Admissions Report. | Deliberative Process |
| 3833 | E00085900 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report; Graph/Chart | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - Coleman Related Positions. | Deliberative Process |
| 3834 | E00085903 | E00085902 | E00085903 | DOF | | 1/22/2007 | Memo | Belshe, Kimberly (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft Governor's Office Action Request for salary increases for state hospital level-of-care employees pursuant to Coleman court order. | Deliberative Process |
| 3835 | E00085930 | | | DOF | | 1/26/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposals to increase prison salaries and related LA Times article. | Deliberative Process |
| 3836 | E00085934 | | | DOF | | 5/9/2006 | Email | Alves, Jim (DOF) | Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Princi | Email thread containing pre-decisional discussion of state hospital salaries. | Deliberative Process |
| 3837 | E00085935 | E00085935 | E00085940 | DOF | | 2/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing statewide consolidated care center - COBCP. | Deliberative Process |
| 3838 | E00085936 | E00085935 | E00085940 | DOF | | 2/6/2006 | Memo | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Memorandum discussing Coleman 15th Round Recommendations - BCP attached to privileged email. | Deliberative Process |
| 3839 | E00085937 | E00085935 | E00085940 | DOF | | 2/6/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | COBCP for Budget Year 00/00/2006 - 00/00/2007 attached to privileged email. | Deliberative Process |
| 3840 | E00085938 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment I MH History attached to privileged email. | Deliberative Process |
| 3841 | E00085939 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment II GAP Analysis attached to privileged email. | Deliberative Process |
| 3842 | E00085940 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment III Closing GAP attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3843 | E00085943 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Genest, Mike;Gilb, Dave (DPA);Kessler, Steve (DOF - Chief Operating Officer);Munso, Joe (CHHS);Reid, Scott (GOV);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of HHS salaries and impact thereon of Plata / Coleman issues. | Deliberative Process |
| 3844 | E00085950 | | | DOF | | 3/9/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (CHHS - Assistant Secretary);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposal for 25 Acute Female Beds for CDCR. | Deliberative Process |
| 3845 | E00085957 | E00085956 | E00085957 | DOF | | 9/7/2006 | Report | Huang, Daphne (DOF) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program | Pre-decisional draft ASU Suicide Prevention Plan. | Deliberative Process |
| 3846 | E00085959 | | | DOF | | 1/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of options to comply with Plata / Coleman salary increases. | Deliberative Process |
| 3847 | E00085960 | | | DOF | | 1/29/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Hea | Email thread containing pre-decisional discussion of compliance with Plata / Coleman salary increases. | Deliberative Process |
| 3848 | E00085961 | E00085961 | E00085962 | DOF | | 2/2/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR. | Deliberative Process |
| 3849 | E00085962 | E00085961 | E00085962 | DOF | | 2/2/2007 | Misc | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Draft Coleman GOAR. | Deliberative Process |
| 3850 | E00085963 | | | DOF | | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (DOF); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodrigu | Email thread containing pre-decisional discussion comparing acute, ICF and EOP staffing from long-term bed plan. | Deliberative Process |
| 3851 | E00085964 | | | DOF | | 4/23/2007 | Email | Gilb, Dave (DPA) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3852 | E00085965 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Mendelsohn, Adam;Wilken | Email thread containing pre-decisional discussion DMH and funding for new hires. | Deliberative Process |
| 3853 | E00085966 | | | DOF | | 4/23/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike (DOF - Director);Gilb, Dave (DPA);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |
| 3854 | E00085967 | | | DOF | | 3/21/2007 | Email | Mayberg, Steve (DMH - Director) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Wilkening, Mike (DOF - Program Budget Manager, Hea | Email thread containing pre-decisional discussion of DMH briefing for GAS. | Deliberative Process |
| 3855 | E00085977 | E00085977 | E00085980 | DOF | | 2/26/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of funding salary increases and attached Final DOF Recommendations and Coleman Costs. | Deliberative Process |
| 3856 | E00085978 | E00085977 | E00085980 | DOF | | 2/26/2007 | Report | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Reduction Recommendations to Fund Coleman Salary Increases | Deliberative Process |
| 3857 | E00085982 | E00085981 | E00085982 | DOF | | 7/7/2006 | Report | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional draft DMH input on CDCR request for CSH beds. | Deliberative Process |
| 3858 | E00085984 | E00085984 | E00085986 | DOF | | 4/27/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rod | Email thread containing pre-decisional discussion of second 36 bed addition to SVPP and attached draft request. | Deliberative Process |
| 3859 | E00085987 | E00085987 | E00085988 | DOF | | 4/28/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rod | Email thread containing pre-decisional discussion of 36 bed addition to SVPP and attached draft request. | Deliberative Process |
| 3860 | E00085994 | E00085993 | E00085994 | DOF | | 6/15/2006 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Image file, attached to privileged email. | Deliberative Process |
| 3861 | E00085996 | | | GOV | Hoch, Andrea | 11/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal P | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | E00086196 | | | DOF | | 9/19/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing DOF Comments on Supplemental Bed Plan. | Deliberative Process |
| 3863 | E00086276 | E00086269 | E00086271 | DOF | | 8/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Ritchie, Peg (LAO) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing CDCR Mental Health Crisis Beds. ; | Deliberative Process |
| 3864 | E00086277 | E00086276 | E00086277 | DOF | | 6/1/2007 | Report | Arnold, Molly (DOF - Chief Counsel); Ritchie, Peg (LAO) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing Judge Karlton's Order concerning the 01/18/2007 coordination meeting regarding remedies in Coleman, Plata and Perez actions. | Deliberative Process |
| 3865 | E00086283 | | | DOF | | 7/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing meeting regarding pay parity issue for DMH clinicians in Coleman. | Deliberative Process |
| 3866 | E00086286 | E00086279 | E00086280 | DOF | | 1/25/2007 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Huang, Daphne (DOF); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing and attaching draft response to Plaintiff's request for an explanation of the Legislature's review of prevalence-mix clinical positions. | Deliberative Process |
| 3867 | E00086544 | E00086543 | E00086544 | DOF | | 8/3/2007 | Report | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Igra, Misha D. (DOJ - Deputy Attorney General, Office of th | Pre-decisional draft of statewide, small management exercise yards. | Deliberative Process |
| 3868 | E00086693 | | | DOF | | 8/16/2006 | Email | Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing CDCR Health Care IT. | Deliberative Process |
| 3869 | E00086694 | | | DOF | | 7/13/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, Co | Email discussing CDCR A Page Comments and Edits. | Deliberative Process |
| 3870 | E00086697 | | | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Bu | Pre-decisional email discussing Coleman. | Deliberative Process |
| 3871 | E00086699 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email discussing Coleman costing. | Deliberative Process |
| 3872 | E00086700 | | | DOF | | 2/6/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| 3873 | E00086701 | | | DOF | | 7/20/2007 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dowdin, Alice --USE Calvillo, Alice D; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Klass, Fred; Lynn, Tim (DOF); Munso, Joe (CHHS) | Email discussing Coleman increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3874 | E00086702 | E00086690 | E00086691 | DOF | | 9/29/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Proposed Special Session Language; Appropriation to Meet July 28, 2006 Court Order; Coleman v. Schwarzenegger | Deliberative Process |
| 3875 | E00086703 | E00086702 | E00086703 | DOF | | 8/15/2006 | Legislation | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional draft notes detailing 2007-08 Savings. | Deliberative Process |
| 3876 | E00086705 | | | DOF | | 4/9/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Email discussing Coleman positions. | Deliberative Process |
| 3877 | E00086706 | | | DOF | | 7/20/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Belshe, Kimberly (CHHS); Brautigan, Roger; Brown, Vince (DOF - Chief Deputy Director of Budgets); DaveGilb@DPA.CA.GOV; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Endsley, Debbie (DPA); Genest, Mike; Gore, Robert (GOV - Actin | Email discussing budgeted Coleman related positions. | Deliberative Process |
| 3878 | E00086707 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman Salaries. | Deliberative Process |
| 3879 | E00086710 | | | DOF | | 7/23/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred; Wilkening, Mike (CDCR) | Email discussing DMH hiring. | Deliberative Process |
| 3880 | E00086711 | E00086702 | E00086703 | DOF | | | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Me | Pre-decisional notes detailing 2007-08 Savings. | Deliberative Process |
| 3881 | E00086712 | E00086711 | E00086712 | DOF | | 4/28/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Me | Email discussing and attaching expedited 607 process for Coleman. | Deliberative Process |
| 3882 | E00086722 | | | DOF | | 8/17/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecre | Pre-decisional email discussing 25 acute female beds for CDCR. | Deliberative Process |
| 3883 | E00086727 | E00086724 | E00086725 | DOF | | 11/21/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional report discussing release report critical of Health Services' Business Practices. | Deliberative Process |
| 3884 | E00086728 | E00086727 | E00086728 | DOF | | 2/15/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Email attaching CDCR recruitment plan. | Deliberative Process |
| 3885 | E00086729 | | | DOF | | 5/4/2007 | | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing CCPOA arbitration. | Deliberative Process |
| 3886 | E00086734 | | | DOF | | 4/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3887 | E00086735 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 3888 | E00086736 | | | DOF | | 2/5/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Martinez, Nona; Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman DVA costs. | Deliberative Process |
| 3889 | E00086739 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Klass, Fred | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| 3890 | E00086740 | | | DOF | | 7/20/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| 3891 | E00086741 | E00086731 | E00086732 | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 18% | Deliberative Process |
| 3892 | E00086742 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 100%. | Deliberative Process |
| 3893 | E00086743 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing ASH Admission Report. | Deliberative Process |
| 3894 | E00086744 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing budgeted Coleman related positions. | Deliberative Process |
| 3895 | E00086745 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |
| 3896 | E00086746 | E00086741 | E00086746 | DOF | | 1/26/2007 | Memo | Belshe, Kimberly (CHHS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmeyer, Dan (Cabinet Secretary) | Email discussing and attaching pre-decisional Governor's Office Action Request. | Deliberative Process |
| 3897 | E00086747 | E00086741 | E00086746 | DOF | | 1/25/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmeyer, Dan (Cabinet Secretary) | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |
| 3898 | E00086748 | E00086747 | E00086748 | DOF | | 2/2/2007 | Memo | Belshe, Kimberly (CHHS) | Dunmeyer, Dan (Cabinet Secretary) | Email thread discussing and attaching pre-decisional Coleman costing email and spreadsheet. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3899 | E00086749 | | | DOF | | 1/26/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred | Email discussing Coleman salaries for psychologists. | Deliberative Process |
| 3900 | E00086750 | E00086747 | E00086748 | DOF | | 1/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Pre-decisional email attaching and discussing Coleman costing spreadsheet. | Deliberative Process |
| 3901 | E00086751 | E00086750 | E00086752 | DOF | | 3/29/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Pre-decisional spreadsheet detailing 2007/2008 Coleman costing. | Deliberative Process |
| 3902 | E00086752 | E00086750 | E00086752 | DOF | | 2/7/2007 | Financial | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email discussing and attaching pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| 3903 | E00086753 | | | DOF | | 4/9/2007 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman short term bed plan. | Deliberative Process |
| 3904 | E00086754 | | | DOF | | 6/9/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mi | Pre-decisional email thread discussing Coleman costs. | Deliberative Process |
| 3905 | E00086755 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing increase in CDCR teacher salaries in budget. | Deliberative Process |
| 3906 | E00086756 | | | DOF | | 12/27/2006 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets); Wilkening, Mike (CDCR) | Email thread discussing Coleman salary increases. | Deliberative Process |
| 3907 | E00086758 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH vacant positions and new hires. | Deliberative Process |
| 3908 | E00086759 | E00086750 | E00086752 | DOF | | 2/7/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| 3909 | E00086760 | E00086759 | E00086760 | DOF | | 7/9/2007 | Financial | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Email thread attaching pre-decisional draft GAS Package. | Deliberative Process |
| 3910 | E00086761 | | | DOF | | 4/23/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| 3911 | E00086762 | | | DOF | | 3/8/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| 3912 | E00086763 | | | DOF | | 7/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| 3913 | E00086766 | E00086766 | E00086771 | DOF | | 7/9/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional report detailing Status of Public Safety Issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3914 | E00086767 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional report detailing comparison of conference committee to revised budget. | Deliberative Process |
| 3915 | E00086768 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional chart detailing general fund update through conference. | Deliberative Process |
| 3916 | E00086769 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional spreadsheet detailing comparisons of reserves. | Deliberative Process |
| 3917 | E00086770 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional spreadsheet detailing net operating deficit. | Deliberative Process |
| 3918 | E00086771 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Email thread discussing and attaching pre-decisional email and spreadsheet pertaining to DPA Costing for SVPP & VPP. | Deliberative Process |
| 3919 | E00086772 | | | DOF | | 5/14/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Dithridge, Tom; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF) | Email thread discussing Coleman salaries. | Deliberative Process |
| 3920 | E00086773 | | | DOF | | 4/12/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike; Sheehy, Tom; Wilkening, Mike (CDCR) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| 3921 | E00086774 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| 3922 | E00086776 | E00086766 | E00086771 | DOF | | 6/12/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Email discussing and attaching pre-decisional DPA Costing for SVPP & VPP spreadsheet. | Deliberative Process |
| 3923 | E00086777 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional spreadsheet detailing DPA Costing for SVPP & VPP. | Deliberative Process |
| 3924 | E00086778 | E00086776 | E00086778 | DOF | | 3/29/2007 | Financial | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread attaching LMHSP regulations. | Deliberative Process |
| 3925 | E00086780 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Chapter 17 - Licensed Medical Service Provider Education Program attached to pre-decisional email. | Deliberative Process |
| 3926 | E00086781 | E00086780 | E00086781 | DOF | | 10/14/2007 | Regulatory | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Email thread discussing and attaching mentally ill parolees in revocation process report. | Deliberative Process |
| 3927 | E00086785 | E00086783 | E00086784 | DOF | | 4/19/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing and attaching Order re Genest and Staffing. | Deliberative Process |
| 3928 | E00086789 | | | DOF | | 5/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS updates. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3929 | E00086790 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;  Lynn, Tim (DOF);  Sheehan, Anne;  Sheehy, Tom;  Wilkening, Mike (CDCR) | Pre-decisional email thread discussing PERSability of Coleman Salary Increases. | Deliberative Process |
| 3930 | E00086791 | | | DOF | | 3/8/2007 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing Plata costing. | Deliberative Process |
| 3931 | E00086792 | E00086787 | E00086788 | DOF | | 7/31/2007 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Coleman Impacted Classes. | Deliberative Process |
| 3932 | E00086793 | E00086792 | E00086794 | DOF | | 8/23/2006 | Notes | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Plata Impacted Classes. | Deliberative Process |
| 3933 | E00086794 | E00086792 | E00086794 | DOF | | 8/23/2006 | Notes | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Email thread attaching draft CDCR/HHS Recruitment image file. | Deliberative Process |
| 3934 | E00086795 | | | DOF | | 10/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing receiver impacts. | Deliberative Process |
| 3935 | E00086798 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary);  Dowdin, Alice --USE Calvillo, Alice D;  Gilb, Dave;  Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Hanson, Brigid (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF); | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| 3936 | E00086799 | E00086799 | E00086800 | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional draft State Finance Letter for FY 2007/2008. | Deliberative Process |
| 3937 | E00086800 | E00086799 | E00086800 | DOF | | 4/24/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching pre-decisional GO Coleman drill. | Deliberative Process |
| 3938 | E00086801 | E00086799 | E00086800 | DOF | | 3/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report detailing Reduction drill to fund Coleman salary increases. | Deliberative Process |
| 3939 | E00086802 | E00086801 | E00086802 | DOF | | 2/28/2007 | Report | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional revised hiring plan. | Deliberative Process |
| 3940 | E00086803 | E00086801 | E00086802 | DOF | | 2/28/2007 | Email | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGe | Pre-decisional revised hiring plan. | Deliberative Process |
| 3941 | E00086804 | E00086803 | E00086804 | DOF | | 5/2/2007 | Report | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGe | Email thread attaching pre-decisional Coleman memo and spreadsheet. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3942 | E00086805 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| 3943 | E00086806 | E00086803 | E00086804 | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing Coleman salaries. | Deliberative Process |
| 3944 | E00086807 | E00086806 | E00086808 | DOF | | 1/17/2007 | Financial | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional memo discussing Coleman Dept of Mental Health impact. | Deliberative Process |
| 3945 | E00086808 | E00086806 | E00086808 | DOF | | 1/1/2007 | Memo | Endsley, Debbie | Reid, Scott (GOV) | Email thread discussing and attaching pre-decisional 05/01/2006 CEA Package. | Deliberative Process |
| 3946 | E00086809 | | | DOF | | 2/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Chung-Ng, Veronica; Genest, Mike; Klass, Fred; Sheehy, Tom | Pre-decisional email thread discussing Coleman case ruling. | Deliberative Process |
| 3947 | E00086810 | | | DOF | | 7/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Kingston.Prunty@cdcr.ca.gov | Pre-decisional email discussing Coleman filing. | Deliberative Process |
| 3948 | E00086811 | E00086806 | E00086808 | DOF | | 1/16/2007 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional report detailing preliminary May Revision General Fund Update. | Deliberative Process |
| 3949 | E00086812 | E00086811 | E00086818 | DOF | | 5/1/2007 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional notes detailing Proposition 98 in billions of dollars. | Deliberative Process |
| 3950 | E00086813 | E00086811 | E00086818 | DOF | | 8/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional noted pertaining to Preliminary May Revision Information. | Deliberative Process |
| 3951 | E00086814 | E00086811 | E00086818 | DOF | | 4/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |
| 3952 | E00086815 | E00086811 | E00086818 | DOF | | 4/28/2006 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |
| 3953 | E00086816 | E00086811 | E00086818 | DOF | | 5/1/2007 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision Information as of 04/30/2006. | Deliberative Process |
| 3954 | E00086817 | E00086811 | E00086818 | DOF | | 5/1/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Preliminary May Revision Information as of 04/30/2006. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3955 | E00086818 | E00086811 | E00086818 | DOF | | 4/30/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread attaching pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| 3956 | E00086819 | | | DOF | | 8/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Oropeza, Jeannie; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services) | Pre-decisional email discussing nurses initiatives. | Deliberative Process |
| 3957 | E00086820 | | | DOF | | 8/22/2006 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervantes, Jacquelyn; Chapman, Julie; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Knudsen, David (GOV); Wilkening, Mi | Pre-decisional email discussing funding for Coleman group. | Deliberative Process |
| 3958 | E00086823 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dezember, Robin (CDCR); Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing health care IT. | Deliberative Process |
| 3959 | E00086824 | | | DOF | | 7/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing scheduling of projects to be funded with AB 900. | Deliberative Process |
| 3960 | E00086825 | | | DOF | | 6/20/2007 | Email | Lloyd, John | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst | Pre-decisional email thread discussing allocation of funding and scheduling funding. | Deliberative Process |
| 3961 | E00086826 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding and scheduling meeting. | Deliberative Process |
| 3962 | E00086827 | | | DOF | | 5/10/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3963 | E00086828 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3964 | E00086829 | | | DOF | | 5/10/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, Co | Pre-decisional email thread discussing revisions to BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3965 | E00086831 | | | DOF | | 7/19/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehy, Tom; Steffenhagen, Bill; Theodoricou, | Pre-decisional email thread discussing CDCR SAB scheduling information. | Deliberative Process |
| 3966 | E00086832 | | | DOF | | 3/21/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing adding beds and increasing salary for mental health staff. | Deliberative Process |
| 3967 | E00086833 | | | DOF | | 4/28/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 3968 | E00086834 | | | DOF | | 3/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 3969 | E00086838 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing costs for DDS. | Deliberative Process |
| 3970 | E00086839 | | | DOF | | 7/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Martinez, Nona | Pre-decisional email thread discussing three phase in of PERS. | Deliberative Process |
| 3971 | E00086840 | | | DOF | | 8/2/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| 3972 | E00086841 | | | DOF | | 7/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| 3973 | E00086842 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |
| 3974 | E00086843 | | | DOF | | 2/7/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |
| 3975 | E00086845 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith | Pre-decisional email thread requesting decision on $40,000 veto for Coleman. | Deliberative Process |
| 3976 | E00086848 | | | DOF | | 11/16/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3977 | E00086849 | | | DOF | | 1/29/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3978 | E00086850 | | | DOF | | 1/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Wilkening, Mike (DOF - Progra | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3979 | E00086851 | | | DOF | | 1/26/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3980 | E00086852 | | | DOF | | 1/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3981 | E00086853 | | | DOF | | 1/30/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3982 | E00086854 | | | DOF | | 7/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith; Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3983 | E00086855 | | | DOF | | 7/20/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3984 | E00086856 | | | DOF | | 7/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3985 | E00086857 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3986 | E00086858 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3987 | E00086859 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3988 | E00086860 | | | DOF | | 2/28/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3989 | E00086861 | | | DOF | | 2/28/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3990 | E00086862 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3991 | E00086863 | | | DOF | | 2/28/2007 | Email | Belshe, Kimberly (CHHS) | Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Carney, Scott (CDCR - Deputy Director, Business Services); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabine | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3992 | E00086864 | | | DOF | | 4/9/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secr | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3993 | E00086865 | E00086865 | E00086866 | DOF | | 4/30/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Carney, Scott (CDCR - Deputy Director, Business Services); Dunmoyer, Dan (GOV - Deputy Chief of | Pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| 3994 | E00086866 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Klass, Fred; Lynn, Tim (DOF); Munso, Joe (CHHS) | Email thread attaching pre-decisional email discussing Coleman salary costing and chart detailing salaries for mental health department. | Deliberative Process |
| 3995 | E00086867 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Klass, Fred; Lynn, Tim (DOF) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3996 | E00086868 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary); Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3997 | E00086869 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3998 | E00086870 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDC | Pre-decisional email thread discussing Coleman salary costing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3999 | E00086871 | E00086870 | E00086872 | DOF | | 3/1/2007 | Email | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Pre-decisional chart detailing salaries for mental health department. | Deliberative Process |
| 4000 | E00086872 | E00086870 | E00086872 | DOF | | 2/7/2007 | Graph/Chart | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email thread attaching pre-decisional email discussing Coleman salary BCP for Vacaville and Salinas Valley and chart detailing DMH salaries. | Deliberative Process |
| 4001 | E00086875 | | | DOF | | 4/12/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4002 | E00086876 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4003 | E00086877 | | | DOF | | 7/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4004 | E00086878 | | | DOF | | 7/9/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4005 | E00086879 | | | DOF | | 7/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4006 | E00086880 | | | DOF | | 7/6/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4007 | E00086881 | | | DOF | | 7/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 4008 | E00086884 | | | DOF | | 5/29/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Wilkening, Mike (DOF) | Pre-decisional email discussing DMH Coleman Salaries. | Deliberative Process |
| 4009 | E00086885 | | | DOF | | 7/6/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Klass, Fred | Pre-decisional email thread discussing DPA Headhunter proposal. | Deliberative Process |
| 4010 | E00086887 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing financial records for receiver. | Deliberative Process |
| 4011 | E00086891 | | | DOF | | 6/18/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4012 | E00086892 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Cervinka, Pete; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |
| 4013 | E00086893 | | | DOF | | 2/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Cervinka, Pete | Pre-decisional email thread discussing Governor's DMH, DDS and DVA briefing. | Deliberative Process |
| 4014 | E00086895 | | | DOF | | 5/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4015 | E00086896 | | | DOF | | 11/2/2006 | Email | Gilb, Dave | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4016 | E00086897 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4017 | E00086898 | | | DOF | | 11/2/2006 | Email | Reid, Scott (GOV) | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Gilb, Dave | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4018 | E00086899 | | | DOF | | 11/2/2006 | Email | Belshe, Kimberly (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4019 | E00086900 | | | DOF | | 11/2/2006 | Email | Genest, Mike | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 4020 | E00086901 | | | DOF | | 11/2/2006 | Email | Podesto, Lynn | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Oropeza, Jeannie; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 4021 | E00086902 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 4022 | E00086903 | | | DOF | | 5/3/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Oropeza, Jeannie; Podesto, Lynn; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 4023 | E00086906 | | | DOF | | 8/22/2000 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Buchen, Nicholas; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing inventory of significant budget issues and trailer bill vehicles. | Deliberative Process |
| 4024 | E00086907 | E00086870 | E00086872 | DOF | | 3/8/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing Coleman salary BCP for Vacaville and Salinas Valley. | Deliberative Process |
| 4025 | E00086908 | E00086907 | E00086909 | DOF | | 3/8/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional draft chart detailing DMH salaries. | Deliberative Process |
| 4026 | E00086909 | E00086907 | E00086909 | DOF | | 3/7/2007 | Graph/Chart | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | E00086911 | | | DOF | | 3/15/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| 4028 | E00086912 | | | DOF | | 10/17/2007 | Email | Endsley, Debbie | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| 4029 | E00086914 | | | DOF | | 1/10/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 4030 | E00086915 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Genest, Mike; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 4031 | E00086916 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 4032 | E00086917 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS Updates. | Deliberative Process |
| 4033 | E00086918 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Plata compliance issues. | Deliberative Process |
| 4034 | E00086926 | | | DOF | | 2/15/2007 | Email | Boynton, Ann (CHHS) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John (DMH - Deputy Director) | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| 4035 | E00086927 | | | DOF | | 5/2/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| 4036 | E00086928 | | | DOF | | 5/1/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| 4037 | E00086929 | | | DOF | | 5/2/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| 4038 | E00086930 | | | DOF | | 4/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| 4039 | E00086931 | | | DOF | | 4/11/2006 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | E00086932 | | | DOF | | 4/9/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |
| 4041 | E00086933 | | | DOF | | 4/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Boynton, Ann (CHHS);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Gilb, Dave; Hanson, Brigid (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF); | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| 4042 | E00086934 | E00086934 | E00086935 | DOF | | 3/7/2007 | Email | Lynn, Tim (DOF) | Boynton, Ann (CHHS);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Hansen, Koreen;  Hanson, Brigid (CDCR); | Email attaching and discussing pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |
| 4043 | E00086936 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike | Pre-decisional email thread discussing the reductions list. | Deliberative Process |
| 4044 | E00086939 | | | DOF | | 11/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lapanja, Jan; Lynn, Tim (DOF); Martinez, Nona; McGuinn, Jesse; Sturges, Jay | Pre-decisional email thread discussing Responses to Alice - DPA/DOF. | Deliberative Process |
| 4045 | E00086940 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Revised Coleman Language. | Deliberative Process |
| 4046 | E00086941 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| 4047 | E00086947 | | | DOF | | 9/1/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing SBP Resolution. | Deliberative Process |
| 4048 | E00086950 | | | DOF | | 4/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 4049 | E00086951 | | | DOF | | 6/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 4050 | E00086952 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 4051 | E00086953 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 4052 | E00086954 | | | DOF | | 6/12/2006 | Email | Sheehy, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Genest, Mike; Klass, Fred | Pre-decisional email thread discussing additional changes to the unclaimed property program and new ruling in the Coleman case. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4053 | E00086955 | | | DOF | | 7/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4054 | E00086956 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4055 | E00086957 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4056 | E00086958 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4057 | E00086959 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4058 | E00086960 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4059 | E00086961 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 4060 | E00086962 | E00086934 | E00086935 | DOF | | 4/24/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |
| 4061 | E00086963 | E00086962 | E00086963 | DOF | | 2/23/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Email attaching and discussing pre-decisional drafts of Revised Coleman Language documents. | Deliberative Process |
| 4062 | E00086964 | E00086962 | E00086963 | DOF | | 2/23/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document. | Deliberative Process |
| 4063 | E00086965 | E00086964 | E00086966 | DOF | | 8/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document with changes. | Deliberative Process |
| 4064 | E00086966 | E00086964 | E00086966 | DOF | | 8/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing Order Appointing Court Representatives. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4065 | E00086967 | | | DOF | | 4/3/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing RTA letter for CDCR. | Deliberative Process |
| 4066 | E00086969 | | | DOF | | 10/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 4067 | E00086970 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| 4068 | E00086979 | | | DOF | | 8/27/2007 | Email | Boynton, Ann (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| 4069 | E00086980 | | | DOF | | 10/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| 4070 | E00086983 | | | DOF | | 8/16/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 4071 | E00086984 | | | DOF | | 2/8/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 4072 | E00086985 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4073 | E00086986 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4074 | E00086987 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4075 | E00086988 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4076 | E00086989 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4077 | E00086990 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4078 | E00086991 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4079 | E00086992 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4080 | E00086993 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4081 | E00086994 | | | DOF | | 2/6/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4082 | E00086995 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4083 | E00086996 | | | DOF | | 2/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 4084 | E00086997 | | | DOF | | 2/8/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |
| 4085 | E00086998 | | | DOF | | 1/30/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |
| 4086 | E00086999 | | | DOF | | 1/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director) | Pre-decisional email thread discussing finance letter. | Deliberative Process |
| 4087 | E00087000 | | | DOF | | 3/16/2006 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Cervinka, Pete; Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Sheehy, Tom; Wilken | Pre-decisional email thread discussing SEN Reps concerns over deficiency requests for DMH and DDS. | Deliberative Process |
| 4088 | E00087002 | | | DOF | | 11/7/2007 | Email | Various; Vickrey, William (JUD) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); George, Hon., Ronald M. (Chief Justice, Judicial Council of California); Siggins, Peter (JUD); Various | Pre-decisional email thread discussing judge's pay adjustment for FY 2007-08. | Deliberative Process |
| 4089 | E00088718 | | | CDCR | | 8/24/2006 | Email | Traversi, Richard | Weinholdt, Terry; Eisert, Ray; Lackner, Heidi; Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program); Gibbons, Jim | Pre-decisional email discussing Lionville making it to outpatient pharmacy expansion fixture / casework layout? | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | E00088878 | | | CDCR | | 5/26/2006 | Email | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Traversi, Richard | Pre-decisional email thread discussing EOP - B Facility at SAC. | Deliberative Process |
| 4091 | E00094355 | | | CDCR | | 03/00/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF questions re ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 4092 | E00094356 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Email | Turnipseed, Dennis | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Acute Bed Cell Modifications at CMF and attaching pre-decisional draft letter. | Deliberative Process |
| 4093 | E00094357 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Letter | Turnipseed, Dennis | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - California Medical Facility - Mental Health Acute Cells Facility Modifications. | Deliberative Process |
| 4094 | E00094359 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft ASU Mental Health Inmate Cells Suicide Prevention Measures - Retrofit of 2,235 cells. | Deliberative Process |
| 4095 | E00094360 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Letter | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 4096 | E00094361 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft Cell Vent Cost Calculation. | Deliberative Process |
| 4097 | E00094363 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP and related image file. | Deliberative Process |
| 4098 | E00094364 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 4099 | E00094365 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Misc | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 4100 | E00094373 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP. | Deliberative Process |
| 4101 | E00094374 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 4102 | E00094381 | | | CDCR | | 4/9/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing CMF - MH Acute Cells Facility Modification. | Deliberative Process |
| 4103 | E00094382 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft COBCP for Suicide Prevention. | Deliberative Process |
| 4104 | E00094383 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft COBCP for Suicide Prevention - ASU Intake Cells. | Deliberative Process |
| 4105 | E00094384 | | | CDCR | | 2/24/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing finance letter for ASU mental health. | Deliberative Process |
| 4106 | E00094393 | E00094393 | E00094394 | CDCR | | 2/7/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional email thread discussing ASU intake Cells Modification COBCP info. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4107 | E00094394 | E00094393 | E00094394 | CDCR | | | Report | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional draft ASU Intake Cells Modifications. | Deliberative Process |
| 4108 | E00094407 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 4109 | E00094408 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 4110 | E00094409 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 4111 | E00094410 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 4112 | E00094411 | | | CDCR | | 3/12/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR) | Pre-decisional email discussing work included in ASU mental health cells BCP. | Deliberative Process |
| 4113 | E00094412 | | | CDCR | | 3/7/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing matters included in ASU mental health cells finance letter. | Deliberative Process |
| 4114 | E00094415 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health finance letter BCP. | Deliberative Process |
| 4115 | E00094416 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health cells finance letter. | Deliberative Process |
| 4116 | E00094417 | E00094417 | E00094419 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health cells documents. | Deliberative Process |
| 4117 | E00094418 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health inmate cells suicide prevention measures retrofit of 2,235 cells. | Deliberative Process |
| 4118 | E00094419 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft cell vent calculation. | Deliberative Process |
| 4119 | E00094429 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Email thread attaching pre-decisional draft BCP for Administrative Segregation Unit Mental Health Cells and supporting documents. | Deliberative Process |
| 4120 | E00094430 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Graph/Chart | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft chart detailing Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 4121 | E00094431 | E00094429 | E00094432 | CDCR | | 1/25/2007 | | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft FY 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| 4122 | E00094432 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft report discussing scope of work for Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4123 | E00094442 | | | CDCR | | 4/9/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing CMF suicide prevention modifications. | Deliberative Process |
| 4124 | E00094444 | | | CDCR | | 4/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread re CMF suicide prevention modifications. | Deliberative Process |
| 4125 | E00094445 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread re DOF questions on ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 4126 | E00094446 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 4127 | E00094447 | | | CDCR | | 3/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Weaver, Michelle (CDCR - Administrative Assistant, Off | Pre-decisional email thread re DOF questions on finance letter. | Deliberative Process |
| 4128 | E00094448 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread re responses to DOF questions on Ad Seg mental health finance letter. | Deliberative Process |
| 4129 | E00094449 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | CDCR Finance Letter FY 2007/2008 re ASU Mental Health Cells. | Deliberative Process |
| 4130 | E00094450 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing and attaching DOF questions on finance letter. | Deliberative Process |
| 4131 | E00094451 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Report | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 4132 | E00095417 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Email | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional email discussing and attaching FY 2006/2007 BCP and Finance Letter. | Deliberative Process |
| 4133 | E00095418 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| 4134 | E00095419 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional CDCR Finance Letter FY 2006/2007 re Mental Health Program. | Deliberative Process |
| 4135 | E00095420 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Graph/Chart | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional Staffing Request Summary for CDCR Mental Health Positions. | Deliberative Process |
| 4136 | E00095422 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Finance Letter FY 2006/2007 re CDCR Mental Health Program. | Deliberative Process |
| 4137 | E00095423 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | CDCR BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| 4138 | E00096134 | | | CDCR | | 8/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR MCSP - EOP Mental Health Program Treatment and Office Space. | Deliberative Process |
| 4139 | E00096138 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140 | E00096139 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| 4141 | E00096140 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 4142 | E00096141 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 4143 | E00096144 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CMC 1503-Bed Consolidated Care Center. | Deliberative Process |
| 4144 | E00096145 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 4145 | E00096146 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 4146 | E00096147 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 4147 | E00096148 | | | CDCR | | 00/00/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Fiscal Impact Worksheets for 2008/2009 CDCR BCPs. | Deliberative Process |
| 4148 | E00096150 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 4149 | E00096151 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 4150 | E00096152 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4151 | E00096153 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4152 | E00096154 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for CSP-Los Angeles County EOP Project. | Deliberative Process |
| 4153 | E00096155 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for Mule Creek State Prison EOP Project. | Deliberative Process |
| 4154 | E00096156 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Mule Creek State Prison and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4155 | E00096157 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Institution for Women Acute/Intermediate Care Facility (Non-Acute) Beds (Mental Health). | Deliberative Process |
| 4156 | E00096158 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Acute Mental Health Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4157 | E00096159 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 4158 | E00096160 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 4159 | E00096161 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Salinas Valley State Prison Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 4160 | E00096163 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 4161 | E00096164 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 4162 | E00096165 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 4163 | E00096166 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 4164 | E00096167 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4165 | E00096168 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4166 | E00096169 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| 4167 | E00096170 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 4168 | E00096171 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 4169 | E00096172 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 4170 | E00096173 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 4171 | E00096353 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Central California Women's Facility Condemned Row Soft Exercise Yard. | Deliberative Process |
| 4172 | E00096355 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony ASU/EOP Program Office Space. | Deliberative Process |
| 4173 | E00096356 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony, Completion of Locked Observation Unit Upgrade. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4174 | E00096358 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert M-3 Wing to Administrative Segregation. | Deliberative Process |
| 4175 | E00096359 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert P-3 Wing to Intermediate Care Facility. | Deliberative Process |
| 4176 | E00096364 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2005/2006 Capital Outlay BCP for Administrative Segregation Mental Health Modification. | Deliberative Process |
| 4177 | E00096431 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 4178 | E00096432 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Tronti, Randy (CDCR - Division of Adult Institutions); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Walker, Kevin; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 4179 | E00096433 | | | CDCR | | 5/21/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 4180 | E00096434 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread attaching pre-decisional Administrative Segregation Finance Letter. | Deliberative Process |
| 4181 | E00096435 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| 4182 | E00096540 | | | CDCR | | 11/3/2006 | Email | Rogers, Deanna | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Emerick, Kenneth; Caceres, Gonzalo | Pre-decisional email thread discussing preparation of Finance Letters for construction projects. | Deliberative Process |
| 4183 | E00096558 | E00096558 | E00096559 | CDCR | | 10/5/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email attaching pre-decisional BCP. | Deliberative Process |
| 4184 | E00096559 | E00096558 | E00096559 | CDCR | | 3/25/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2006/2007 Capital Outlay BCP for Administrative Segregation Intake Cells. | Deliberative Process |
| 4185 | E00096623 | | | CDCR | | 8/8/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of suicide reduction plan. | Deliberative Process |
| 4186 | E00096632 | E00096631 | E00096632 | CDCR | | 5/8/2006 | Meeting Minutes | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | | Meeting Minutes containing pre-decisional discussions of Suicide Prevention and Response-Focused Improvement Team. | Deliberative Process |
| 4187 | E00096668 | | | CDCR | | 9/12/2007 | Email | Adams, Horace | Bakes, Madeline; Bayanati, Steven; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Homayoon, Maryam; Scott, Paul; Sepheri, Kamran; Westin, William | Email thread containing pre-decisional discussion of small management yards at adjustment center. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4188 | E00096752 | | | CDCR | | 12/21/2006 | Email | Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing security risk of small management yards at San Quentin. | Deliberative Process |
| 4189 | E00096763 | | | CDCR | | 3/3/2006 | Email | Miller, Mike | Quackenbush, Timothy; Powers, Richard; Lief, Christopher; Walker, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing funding for Small Management Yards. | Deliberative Process |
| 4190 | E00096789 | | | CDCR | | 6/7/2007 | Email | Witherspoon, Jon | Beland, Keith (CDCR); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cumming | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 4191 | E00096790 | | | CDCR | | 6/6/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, C | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 4192 | E00096791 | | | CDCR | | 6/6/2007 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 4193 | E00096792 | | | CDCR | | 6/6/2007 | Email | Witherspoon, Jon | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Borg, Dean (CDCR); Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Service | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 4194 | E00096819 | | | CDCR | | 10/4/2006 | Email | Kettle, Rob | Emerick, Kenneth; Turnipseed, Dennis; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Baker, Karen (Correctional Business Manager, Female Offender Pro | Pre-decisional email discussing BCP for CIW PSU construction. | Deliberative Process |
| 4195 | E00096820 | | | CDCR | | 9/26/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis; Kettle, Rob; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cum | Pre-decisional email thread discussing construction of PSU at CIW. | Deliberative Process |
| 4196 | E00096821 | | | CDCR | | 9/26/2006 | Email | Kettle, Rob | Turnipseed, Dennis; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Davison, Dawn; Barnes, Dodie; Nishimoto, Deborah; Baker, Karen (Correction | Pre-decisional email discussing construction of PSU at CIW. | Deliberative Process |
| 4197 | E00096823 | E00096823 | E00096824 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing funding for construction of PSU at CIW. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4198 | E00096824 | E00096823 | E00096824 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW PSU | Deliberative Process |
| 4199 | E00096825 | E00096825 | E00096826 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing and attaching draft COBCP for Psychiatric Services Unit. | Deliberative Process |
| 4200 | E00096826 | E00096825 | E00096826 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW, PSU | Deliberative Process |
| 4201 | E00096828 | | | CDCR | | 9/21/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Nishimoto, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Chang, Joseph | Pre-decisional email discussing CIW New PSU Major Capital Outlay COBCP. | Deliberative Process |
| 4202 | E00096829 | | | CDCR | | 9/20/2006 | Email | Emerick, Kenneth | Kettle, Rob; Schwander, John; Powers, Richard | Pre-decisional email discussing CIW Updated PSU Major Capital Outlay COBCP. | Deliberative Process |
| 4203 | E00096840 | | | CDCR | | 9/6/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Trujillo, Monica; Schwander, John; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing CIW PSU Conversion Teleconference. | Deliberative Process |
| 4204 | E00096864 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 4205 | E00096865 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 4206 | E00096866 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Hysen, Deborah | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 4207 | E00096966 | E00096965 | E00096966 | CDCR | | 10/19/2006 | Memo | McGrath, Joe | Dovey, John (CDCR);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Reynolds, D (Chief Deputy Secretary);Voss, T (CSH Exec Dir);Winslow, Dwight MD (State of California Medical Director) | Memorandum containing pre-decisional discussion of Security Assessment of the Coalinga State Hospital Internal Security. | Deliberative Process |
| 4208 | E00097063 | E00097062 | E00097064 | CDCR | | 1/20/2006 | Agenda | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Pre-decisional agenda for 01/20/2006 meeting on mental health bed planning. | Deliberative Process |
| 4209 | E00097089 | E00097089 | E00097105 | CDCR | | 7/19/2006 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email attaching mental health COBCP's. | Deliberative Process |
| 4210 | E00097090 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CIW 25 Acute / Intermediate Care Facility beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4211 | E00097091 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 350 Acute mental health beds. | Deliberative Process |
| 4212 | E00097092 | E00097089 | E00097105 | CDCR | | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CMF 64 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 4213 | E00097093 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 4214 | E00097094 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on SVSP 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 4215 | E00097095 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| 4216 | E00097096 | E00097089 | E00097105 | CDCR | | 12/5/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional COBCP detailing Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| 4217 | E00097102 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - LA County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| 4218 | E00097103 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| 4219 | E00097104 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| 4220 | E00097105 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4221 | E00097134 | | | CDCR | | 7/11/2007 | Email | Witherspoon, Jon | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of Mental Health Projects - Consolidated Centers of Care. | Deliberative Process |
| 4222 | E00097179 | | | CDCR | | 12/11/2006 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Hancock, Susan; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Coleman Bed Plan at SVSP. | Deliberative Process |
| 4223 | E00097188 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4224 | E00097189 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| 4225 | E00097190 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| 4226 | E00097205 | E00097204 | E00097205 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| 4227 | E00097206 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread attaching pre-decisional report discussing LAO inquiry pertaining to SVSP 70 bed ASU/EOP. | Deliberative Process |
| 4228 | E00097207 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| 4229 | E00097220 | | | CDCR | | 8/13/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison 70-Bed ASU/EOP and 96 EOP. | Deliberative Process |
| 4230 | E00097221 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| 4231 | E00097222 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| 4232 | E00097223 | | | CDCR | | 8/10/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| 4233 | E00097224 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug, Doug (CDCR - Director, Mental Health Programs); Dyckes, George; Barnhart, Chris; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin (CDCR - Correctional Administrator, Office of Facili | Pre-decisional email thread discussing Scope, Cost and Schedule Recognition of SVSP 70-bed EOP facility. | Deliberative Process |
| 4234 | E00097225 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and Management) | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| 4235 | E00097268 | E00097264 | E00097268 | CDCR | | 12/4/2006 | Report | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional COBCP for CMC East Facility Outer Perimeter Fence Replacement. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4236 | E00097499 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report detailing Administrative Segregation Unit Suicide Reduction Plan Intake Cell Retrofit Proposal. | Deliberative Process |
| 4237 | E00097500 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional COBCP Budget Year 2006-07 for Administration Segregation Intake Cells. | Deliberative Process |
| 4238 | E00097507 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report discussing Retrofit Intake Cells. | Deliberative Process |
| 4239 | E00097516 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 4240 | E00097517 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 4241 | E00097521 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 4242 | E00097547 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Email | Walton, Delorean | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email attaching pre-decisional transmittal and SMY plan. | Deliberative Process |
| 4243 | E00097548 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Letter | Ojrji, Deborah (Chief Deputy Secretary, Facility Planning Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional letter discussing and enclosing CDCR plans to construct small management yards. | Deliberative Process |
| 4244 | E00097601 | | | CDCR | | 10/18/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email discussing small management yards. | Deliberative Process |
| 4245 | E00097619 | E00097619 | E00097620 | CDCR | | 10/17/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email thread discussing small management yard priorities and attaching related charts. | Deliberative Process |
| 4246 | E00097628 | E00097628 | E00097630 | CDCR | | 10/12/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email thread discussing and attaching pre-decisional SMY COBCP revisions. | Deliberative Process |
| 4247 | E00097629 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP Budget Year 2007-08 for Statewide Small Management Yards Program. | Deliberative Process |
| 4248 | E00097630 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP 2007-08 Statewide Small Management Yards Program, for SHU, PSU, Grade B Condemned. | Deliberative Process |
| 4249 | E00097636 | E00097635 | E00097636 | CDCR | | 9/25/2007 | Notes | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Turnipseed, Dennis | Pre-decisional notes discussing COBCP for small management yards. | Deliberative Process |
| 4250 | E00097674 | E00097674 | E00097675 | CDCR | | 8/21/2007 | Email | Mook, Patricia (Executive Assistant, CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email attaching SMY Coleman Court document. | Deliberative Process |
| 4251 | E00097677 | | | CDCR | | 8/16/2007 | Email | Miller, Mike | Beland, Keith (CDCR - Chief, Capital Outlay Section); Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional email thread discussing small management yard COBCP. | Deliberative Process |
| 4252 | E00097678 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Email | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Email thread attaching Pre-decisional statewide SMY funding spreadsheet. | Deliberative Process |
| 4253 | E00097679 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Report | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Pre-decisional report detailing 2008-09 SMY funding plan. | Deliberative Process |
| 4254 | E00097719 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional report discussing treatment and program facility for 150 enhanced outpatient mental health inmate patients. | Deliberative Process |
| 4255 | E00097787 | | | CDCR | | 6/30/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4256 | E00097791 | | | CDCR | | 11/8/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| 4257 | E00097794 | | | CDCR | | | Memo | Alvarado, Sammy;Borg, Dean (CDCR);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Peterson, Kathryn (CDCR - Manager, CDCR Real Estate and JJ Capital Budget Unit);Santos, Wendy;Sifuentes, George (CDC | Tilton, Jim (CDCR - Secretary) | Pre-decisional memo discussing August revision of CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 4258 | E00097961 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional 2008/2009 Capital Outlay BCP for Southern California Training Academy. | Deliberative Process |
| 4259 | E00097991 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4260 | E00097992 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Mean Consolidated Care Center. | Deliberative Process |
| 4261 | E00097993 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 4262 | E00097994 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 4263 | E00097995 | | | CDCR | | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 4264 | E00097996 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 4265 | E00097997 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 4266 | E00097998 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 4267 | E00097999 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 4268 | E00098000 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 4269 | E00098001 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 4270 | E00098002 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4271 | E00098003 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional  2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 4272 | E00098004 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility:  64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 4273 | E00098005 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 4274 | E00098006 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 4275 | E00098007 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 4276 | E00098008 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison - Los Angeles County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4277 | E00098009 | | | CDCR | | 03/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 4278 | E00098010 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 4279 | E00098011 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 4280 | E00098012 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 4281 | E00098013 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 4282 | E00098014 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 4283 | E00098015 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4284 | E00098017 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 4285 | E00098018 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4286 | E00098019 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 4287 | E00098020 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 4288 | E00098021 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 4289 | E00098022 | | | CDCR | | 7/11/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 4290 | E00098023 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 4291 | E00098037 | | | CDCR | | 2/23/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alston, Steve M.;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Jett, Kathy;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Mangrum, Jamie | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 4292 | E00098038 | | | CDCR | | 2/8/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Baldo, Jeff (CDCR - Office of Information Technology);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dearbaugh, Dennis (CDCR - Information Technology Services);Dovey, John (CDCR - Director, Divison of Adult Institut | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 4293 | E00098046 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| 4294 | E00098073 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| 4295 | E00098183 | | | DOF | | 5/2/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing department funding scenarios. | Deliberative Process |
| 4296 | E00098481 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendels | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| 4297 | E00098482 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendels | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4298 | E00098483 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred.M | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| 4299 | E00098484 | E00098484 | E00098488 | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing budget issues and attaching budget documents. | Deliberative Process |
| 4300 | E00098485 | E00098484 | E00098488 | DOF | | 3/21/2007 | Report | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 4301 | E00098486 | E00098484 | E00098488 | DOF | | 3/21/2007 | Graph/Chart | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 4302 | E00098487 | E00098484 | E00098488 | DOF | | 3/20/2007 | Report; Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 4303 | E00098488 | E00098484 | E00098488 | DOF | | 3/20/2007 | Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| 4304 | E00098491 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| 4305 | E00098492 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| 4306 | E00098493 | | | DOF | | 12/11/2006 | Email | Genest, Mike (DOF - Director) | Hill, Mark;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Schwind, Maureen (DOF - Assistant to Director) | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| 4307 | E00098494 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Klass, Fred | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| 4308 | E00098495 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| 4309 | E00098500 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff);Wetmore, David | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| 4310 | E00098501 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| 4311 | E00098502 | | | DOF | | 10/24/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred | Pre-decisional email thread discussing pay increase proposal. | Deliberative Process |
| 4312 | E00098503 | | | DOF | | 7/30/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH staffing. | Deliberative Process |
| 4313 | E00098504 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 4314 | E00098505 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 4315 | E00098506 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Mendelsohn, Adam | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 4316 | E00098511 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing salary increase proposal. | Deliberative Process |
| 4317 | E00098512 | | | DOF | | 3/23/2007 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing DMH briefing for Governor. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4318 | E00098513 | | | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Dithridge, Tom;Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 4319 | E00098514 | | | DOF | | 3/20/2007 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 4320 | E00098515 | | | DOF | | 3/19/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 4321 | E00098516 | | | DOF | | 3/15/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing newspaper articles on conditions at Atascadero State Hospital. | Deliberative Process |
| 4322 | E00098524 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing Coleman salary issues. | Deliberative Process |
| 4323 | E00098525 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Aguiar, Fred (GOV);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Reid, Scott (GOV) | Pre-decisional email thread discussing HHS Coleman salary issues. | Deliberative Process |
| 4324 | E00098526 | | | DOF | | 8/2/2006 | Email | Genest, Mike (DOF - Director) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Ca | Pre-decisional email thread discussing alternative sources of capital for building facilities. | Deliberative Process |
| 4325 | E00098955 | E00098951 | E00098955 | DOF | | 7/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Duveneck, Sandra (CDCR); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kirkland, Richard (C | Pre-decisional email thread discussing staffing authorized for Mental Health program through BCPs or population adjustments. | Deliberative Process |
| 4326 | E00099133 | E00099131 | E00099133 | DOF | | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | | Pre-decisional Finance Letter for Program Guide related funding request. | Deliberative Process |
| 4327 | E00099170 | E00099170 | E00099171 | DOF | | 6/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Email thread attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| 4328 | E00099171 | E00099170 | E00099171 | DOF | | 6/20/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| 4329 | E00099173 | E00099173 | E00099174 | DOF | | 6/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| 4330 | E00099174 | E00099173 | E00099174 | DOF | | 6/20/2006 | Notes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4331 | E00099534 | | | DOF | | 4/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF | Email discussing Health Care Budget Item and edits. | Deliberative Process |
| 4332 | E00099535 | E00099535 | E00099536 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, | Email discussing and attaching Health Care Budget Item and edits. | Deliberative Process |
| 4333 | E00099536 | E00099535 | E00099536 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, | Draft Budget Bill Language. | Deliberative Process |
| 4334 | E00099539 | E00099539 | E00099540 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, | Email discussing Health Care Budget Item and requesting comments be reviewed. | Deliberative Process |
| 4335 | E00099540 | E00099539 | E00099540 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Lloyd, John;Mangum, Sarah (DOF - Principal Program Budget Analyst, | Draft Budget Bill Language. | Deliberative Process |
| 4336 | E00099541 | E00099541 | E00099542 | DOF | | 4/7/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Mangum, Sarah (DOF - Principal Program Budget Analyst, Cor | Email thread discussing and proposed health care budget item. | Deliberative Process |
| 4337 | E00099542 | E00099541 | E00099542 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Mangum, Sarah (DOF - Principal Program Budget Analyst, Cor | Draft Budget Bill Language. | Deliberative Process |
| 4338 | E00099543 | | | DOF | | 4/7/2006 | Email | Avritt, Bill;Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Arnold, Molly (DOF - Chief Counsel);Bither, Nancy;Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Imai, Margie (DPA);Jerue, Todd (DOF - Program Budget Manager, Corre | Email discussing review of material for 5th weekly Report and recommending changes to letter from Szekrenyi to Keating. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4339 | E00099544 | E00099544 | E00099545 | DOF | | 4/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching Responsibilities List and detailing edits. | Deliberative Process |
| 4340 | E00099545 | E00099544 | E00099545 | DOF | | 3/26/2006 | Letter | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Letter detailing summary of obligations of Department of Finance that have been identified as pertaining to list of reasonably anticipated actions of Receiver. | Deliberative Process |
| 4341 | E00099546 | E00099546 | E00099547 | DOF | | 4/7/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Se | Email attaching Plata Budget Item and discussing edits. | Deliberative Process |
| 4342 | E00099547 | E00099546 | E00099547 | DOF | | 4/7/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve (DOF - Chief Operating Officer);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Se | Draft Budget Bill Language. | Deliberative Process |
| 4343 | E00099555 | E00099554 | E00099555 | DOF | | 4/6/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Fifth Status Report pertaining to Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 4344 | E00099563 | E00099561 | E00099566 | DOF | | 4/7/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Tilton, Jim (CDCR - Secretary) | Draft Fifth Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Deliberative Process |
| 4345 | E00099572 | E00099571 | E00099572 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cummins, Diane; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corr | Draft Coleman Weekly Report Language. | Deliberative Process |
| 4346 | E00099574 | E00099573 | E00099574 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| 4347 | E00099575 | | | DOF | | 4/5/2006 | Email | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Email discussing CDCR Health Care Budget Proposal and detailing concerns. | Deliberative Process |
| 4348 | E00099585 | E00099584 | E00099585 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| 4349 | E00099588 | E00099587 | E00099588 | DOF | | 4/5/2006 | Report | Arnold, Molly (DOF - Chief Counsel);Cornett, Craig (Budget Director for Speaker of the Assembly) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cummins, Diane;Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4350 | E00099597 | E00099596 | E00099597 | DOF | | 4/4/2006 | Report | Arnold, Molly (DOF - Chief Counsel) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Tilton, Jim (CDCR - Secretary) | Draft Budget Bill Language. | Deliberative Process |
| 4351 | E00099610 | E00099609 | E00099610 | DOF | | 3/30/2006 | Letter | Farber-Szekrenyi, Peter (CDCR - Director, DCHCS) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter enclosing and discussing Fourth Report On Status Of Mental Health Bed Plan Development. | Deliberative Process |
| 4352 | E00099618 | E00099616 | E00099619 | DOF | | 3/23/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Budget Proposal for Receiver. | Deliberative Process |
| 4353 | E00099652 | E00099651 | E00099653 | DOF | | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Ou | Enclosure II - Bed Count-Type Survey Summary. | Deliberative Process |
| 4354 | E00099653 | E00099651 | E00099653 | DOF | | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF);Arnold, Molly (DOF - Chief Counsel);Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Ou | Coleman Bed Plan Status Report 3. | Deliberative Process |
| 4355 | E00099732 | E00099731 | E00099734 | DOF | | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Draft Second Status Report pertaining to Acute, Intermediate, and Mental Health Crisis Bed Plan Development. | Deliberative Process |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GOVPRIV000308 | GOVPRIV000345 | | | Kathy Jett | Deliberative Process | | FY 2007-2008 | Report | Governor's Office | George Sifuentes, Dennis Turnipseed | Kathy Jett, Robert Gore | Draft finance documents relating to AB900 |
| 2 | GOVPRIV000393 | GOVPRIV000400 | | | Kathy Jett | Deliberative Process | | Undated | Report | Governor's Office | Kathy Jett, Deborah Hysen | Jim Tilton | Briefing to Jim Tilton re: Proposed AB 900 Infill Bed Plan, Recentry Facilities and Jail Financing |
| 3 | GOVPRIV001000 | GOVPRIV001062 | | | Robert Gore | Deliberative Process | | 8/30/2007 | E-mail/Letter/Report | Governor's Office | Timothy Quackenbush | David Runnels, Scott Keman, John Monday, Steven chapman, Tim Lockwood, Nancy Manion, Doug Flangeri, Thomas Hoffman, Margarita Perez, Richard Hawkins, Judi Lemos, Bruce Slavin, Randall Marshall, Kenneth Dow, Christine Diesslin, Scott Carney | Email Discussion re: Regulation Draft Text for Earned Discharge From Parole |
| 4 | GOVPRIV001063 | GOVPRIV001074 | | | Robert Gore | Deliberative Process | | 8/17/2007 | E-mail/Letter/Report | Governor's Office | Scott Kerman | Jim Tilton, Kathy Jett, Bob Gore | Email Discussion re: Consistent Decision Making Matrix Tool And Associated Documents |
| 5 | GOVPRIV001090 | GOVPRIV001090 | | | Robert Gore | Deliberative Process | | 6/30/2007 | E-mail | Governor's Office | Robert Gore | Dan Dunmoyer | Email Analysis re: Parole Reform |
| 6 | GOVPRIV001096 | GOVPRIV001172 | | | Robert Gore | Deliberative Process | | 9/28/2007 | Email | Governor's Office | Joan Petersilia | Robert Gore | Email re draft Rehabilitation Strike Team Status Report |
| 7 | GOVPRIV001252 | GOVPRIV001282 | | | Robert Gore | Deliberative Process | | 10/10/2007 | E-mail/Report/Notes | Governor's Office | Scott Keman | Robert Gore, Lisa Heintz, David Runnels | Email Discussion re: CDCR Out of State Program and Associated Documents |
| 8 | GOVPRIV001875 | GOVPRIV001879 | | | Robert Gore | Deliberative Process | | 5/21/2007 | Report | Governor's Office | Kathy Jett, Deborah Hysen, Bob Gore | Jim Tilton | Analysis re: The Governor's CDCR Strike Teams |
| 9 | GOVPRIV003087 | GOVPRIV003093 | | | Andrea Hoch | Deliberative Process | | 2/1/2007 | E-mail/Memorandum | Governor's Office | Oscar Hidalgo | Andrea Hoch, Robert Gore, Jim Tilton | Discussion re: Information Package on Out of State Transfers and Associated Documents |
| 10 | GOVPRIV004163 | GOVPRIV004166 | | | Andrea Hoch | Deliberative Process | | 3/13/2007 | E-mail | Governor's Office | Joyce Hayhoe | Susan Kennedy, Chris Kahn, Eric Csizman, Robert Gore, Andrea Hoch | Email Discussion re:  March 2007 Administration Proposal |
| 11 | GOVPRIV004236 | GOVPRIV004239 | | | Andrea Hoch | Deliberative Process | | 6/26/2007 | Report/Notes | Governor's Office | Deborah Hyssen | Susan Kennedy | Analysis re: AB 900 Facilities Strike Team CDCR |
| 12 | PROD000071 | PROD000095 | Priv000029 | Priv000053 | Jim Martone | Deliberative Process | | 2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Finance Letter 07/08 re: Capital Outlay |
| 13 | PROD000265 | PROD000286 | Priv000199 | Priv000220 | Jim Martone | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Jim Tilton | Vince Brown, Jim Martone | Draft Budget Change Proposal re WWTP at CEN |
| 14 | PROD000658 | PROD000666 | Priv000484 | Priv000492 | Jim Martone | Deliberative Process | | 3/30/2007 | Memorandum | Department of Finance | George Sifuentes | Michael Genest | Finance Letter re: Projects Requiring Budget Revision |
| 15 | PROD001045 | PROD001045 | Priv000595 | Priv000595 | Jim Martone | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Jim Martone | Jim Martone | Draft finance documents relating to and analyzing AB900 |
| 16 | PROD001046 | PROD001048 | Priv000596 | Priv000598 | Jim Martone | Deliberative Process | | 5/9/2007 | Report | Department of Finance | Not Readily Available | Jim Martone | Draft Decision Agenda |
| 17 | PROD001669 | PROD001671 | Priv000815 | Priv000817 | Jim Martone | Deliberative Process | | 5/1/2007 | Report | Department of Finance | Not Readily Available | Jim Martone | Draft Finance Documents and handwritten notes relating to AB900 |
| 18 | PROD002043 | PROD002055 | Priv003567 | Priv003579 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re: Management Plan with recommendations |
| 19 | PROD002082 | PROD002091 | Priv058255 | Priv058264 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | PROD002106 | PROD002112 | Priv003630 | Priv003636 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |
| 21 | PROD002238 | PROD002242 | Priv003755 | Priv003759 | Stephen Benson | Deliberative Process | | 6/30/2006 | Memorandum | Department of Finance | Jay R. Atkinson | David Runnels, Ryken Grattet | Memorandum re: Monthly Projection Status Report - May 2006 |
| 22 | PROD002538 | PROD002538 | Priv004055 | Priv004055 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Stephen Benson | Draft Finance Documents and handwritten notes relating to AB900 |
| 23 | PROD002742 | PROD002743 | Priv004259 | Priv004260 | Stephen Benson | Deliberative Process | | 8/2/2007 | Email | Department of Finance | Dean Borg | Stephen Benson | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| 24 | PROD002959 | PROD002960 | Priv004476 | Priv004477 | Stephen Benson | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson George Sifuentes, Doug McKeever | Email re CSP-SAC EOP Project discussing BCPs |
| 25 | PROD002994 | PROD002995 | Priv004511 | Priv004512 | Stephen Benson | Deliberative Process | | 7/6/2007 | E-mail | Department of Finance | Jim Martone | Greg Rogers, Stephen Benson | Email, PWB August Action re: Consolidated Care: Centers |
| 26 | PROD003093 | PROD003099 | Priv004610 | Priv004616 | Stephen Benson | Deliberative Process | | 2/24/2006 | Report | Department of Finance | CDCR | DOF | 2006-2007 Capital Outlay Budget Change Proposal re Statewide Dental and Treatment Office |
| 27 | PROD003270 | PROD003292 | Priv004787 | Priv004809 | Stephen Benson | Deliberative Process | | 5/7/2007 | Memorandum | Department of Finance | Stephen W. Kessler | Michael Genest, Jim Tilton, Prunty | 2007-08 Draft Finance Letter re: Capital Outlay |
| 28 | PROD003293 | PROD003312 | Priv004810 | Priv004829 | Stephen Benson | Deliberative Process | | 4/27/2007 | Memorandum | Department of Finance | Stephen W. Kessler | Michael Genest | 2007-08 Draft Flinance Letter Revised re: Capital Outlay |
| 29 | PROD003313 | PROD003337 | Priv004830 | Priv004854 | Stephen Benson | Deliberative Process | | 2/16/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | 2007-08 Draft Finance Letter re: Capital Outlay |
| 30 | PROD003546 | PROD003552 | Priv005021 | Priv005027 | Stephen Benson | Deliberative Process | | 5/24/2007 | Report | Department of Finance | Mike Genest | Karen Finn | Report re Sensitive Issues in Conference with fiscal recommendations |
| 31 | PROD003624 | PROD003632 | Priv005099 | Priv005107 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Not Readily Available | Stephen Benson | Report regarding budget proposals with handwritten notes |
| 32 | PROD003804 | PROD003806 | Priv005279 | Priv005281 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Not Readily Available | Stephen Benson | CDCR 2007-2008 Draft of Finance Letter Submissions with handwritten notes |
| 33 | PROD005652 | PROD005653 | Priv007056 | Priv007057 | Stephen Benson | Deliberative Process | | 4/24/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Analysis re: 5 year Infrastructure: Plan for 2008-2013 for Governor's Budget FY 2008/09 |
| 34 | PROD006543 | PROD006588 | Priv007364 | Priv007409 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Stephen Benson | Karen Finn | Draft Capital Outlay Budget Change Proposal - Fiscal Impact |
| 35 | PROD007029 | PROD007031 | Priv007841 | Priv007843 | Stephen Benson | Deliberative Process | | 6/29/1905 | Memorandum | Department of Finance | Jim Tilton | Michael C. Genest | Revision Letter re: 2007-2008 Draft Finance Letter Addendum - Capital Outlaw |
| 36 | PROD007040 | PROD007043 | Priv007852 | Priv007855 | Stephen Benson | Deliberative Process | | 2/16/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Email Discussion re: CDCR Sample Mitigation Agreement |
| 37 | PROD007044 | PROD007065 | Priv007856 | Priv007877 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Not Readily Available | CDCR 2007-2008 Governor's Budget Draft Revised Language Sheet |
| 38 | PROD007228 | PROD007235 | Priv008040 | Priv008047 | Stephen Benson | Deliberative Process | | 2/6/2007 | Report | Department of Finance | Madeline Bakes | Karen Finn | Draft Capital Outlay Budget Change Proposal re Dental Treatment & Office Space |
| 39 | PROD008774 | PROD008781 | Priv008486 | Priv008493 | Molly Arnold | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance at Capitol | Todd Jerue | Vince Brown | Department of Finance Internal Analysis re: Actions and Impacts of the Receiver |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | PROD009693 | PROD009695 | Priv008621 | Priv008623 | Jennifer Osborn | Deliberative Process | | 4/2007 | Memorandum | Department of Finance | Steven Kessler | Todd Jerue, Zlatko Theodorovic, Steve Alston, Tracy Johnson | Memorandum re Reconsideration of Fiscal Year 2007-2008 May Revise Finance Letter Recommendation |
| 41 | PROD009959 | PROD009971 | Priv008686 | Priv008698 | Jennifer Osborn | Deliberative Process | | 4/18/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re CDCR for May Budget Proposal |
| 42 | PROD010394 | PROD010425 | Priv009033 | Priv009064 | Justyn Howard | Deliberative Process | | 9/17/2007 | Report | Department of Finance | Laura Campoy | CDCR | Budget Change Proposal - Rutherford/Lugo Lifer Hearings |
| 43 | PROD011322 | PROD011329 | Priv009608 | Priv009615 | Jay Sturges | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance | Todd Jerue | Vince Brown | Memorandum re First Report on the Actions and Impacts of the Receiver |
| 44 | PROD011585 | PROD011585 | Priv001034 | Priv001034 | Andrea Scharffer | Deliberative Process | | 12/5/2006 | Email | Department of Finance | John Doyle | Jim Alves, Nathan Stanley, Koreen Hansen, Andrea Scharffer | 12/05/06 email re: DPA Plata BCP |
| 45 | PROD011671 | PROD011685 | Priv001113 | Priv001127 | Andrea Scharffer | Deliberative Process | | 3/26/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter re Recruitment for Health & Mental Health Professionals |
| 46 | PROD011687 | PROD011687 | Priv001129 | Priv001129 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | Report | Department of Finance | Dave Gilb | Andrea Sharffer | Report re Issue Proof Listing - Medical Recruitment with fiscal analysis with handwritten notes |
| 47 | PROD011688 | PROD011689 | Priv001130 | Priv001131 | Andrea Scharffer | Deliberative Process | | 3/19/2007 | Memorandum | Department of Finance | Dan Dunmoyer, Bob Gore | Andrea Scharffer | Memorandum re: DMH Staffing Shortage & LA Times Coverage of same |
| 48 | PROD011690 | PROD011690 | Priv001132 | Priv001132 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | E-mail | Department of Finance | Lynn, Tim | Koreen Hansen, Andrea Scharffer, Oscar Chaves | Email Discussion re: Headhunter (Medical and Mental Health Staffing) |
| 49 | PROD011692 | PROD011692 | Priv001134 | Priv001134 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | Email | Department of Finance | Koreen Hanson | Jim Alves | 3/22/07 email re: Current Vacancy Rates |
| 50 | PROD011693 | PROD011693 | Priv001135 | Priv001135 | Andrea Scharffer | Deliberative Process | | 3/21/2007 | Email | Department of Finance | Koreen Hanson | Jim Alves | 3/21/07 email re: Current Vacancy Rates |
| 51 | PROD011696 | PROD011696 | Priv001136 | Priv001136 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gild | Mike Genest | Draft Finance Letter re Recruitment for Health & Mental Health Professionals |
| 52 | PROD011697 | PROD011706 | Priv001137 | Priv001146 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter re Recruitment for Healthcare Professionals & associated document |
| 53 | PROD011711 | PROD011719 | Priv009674 | Priv009682 | Natasha Wunderlich | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance | Todd Jerue | Vince Brown | Memorandum re: First Report on the Actions and Impacts of the Receiver |
| 54 | PROD011872 | PROD011872 | Priv009774 | Priv009774 | Natasha Wunderlich | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Not Readily Available | Natasha Wunderlich | Draft memo regarding proposal to increase salaries |
| 55 | PROD011884 | PROD011893 | Priv009786 | Priv009795 | Natasha Wunderlich | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Terri Delgadillo | Mike Genest | Draft Finance Letter re Salary Enhancements for Mental Health Professionals |
| 56 | PROD015831 | PROD015840 | Priv009906 | Priv009915 | Natasha Wunderlich | Deliberative Process | | FY 2005-2006 | Report | Department of Fianace | DJJ | DOF | Draft Budget Change Proposal re: DJJ |
| 57 | PROD015849 | PROD015890 | Priv009916 | Priv009957 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DJJ | DOF | Draft Budget Change Proposal re: DJJ |
| 58 | PROD016796 | PROD016798 | Priv010715 | Priv010717 | Stephen Benson | Deliberative Process | | 5/14/2007 | Memorandum | Department of Finance | George A. Sifuentes | Michael C. Genest | Memo re May 14, 2007 Finance Letter |
| 59 | PROD016799 | PROD016831 | Priv010718 | Priv010750 | Stephen Benson | Deliberative Process | | 5/14/2007 | Report | Department of Finance | George A. Sifuentes | Michael C. Genest | Draft Budget Change Proposal |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | PROD020764 | PROD020777 | Priv014628 | Priv014641 | Stephen Benson | Deliberative Process | | 10/9/2006 | Report | Department of Finance | Stephen Benson | Stephen Benson | Budget Change Proposal Tracking Spreadsheet with handwritten notes |
| 61 | PROD020778 | PROD020793 | Priv014642 | Priv014657 | Stephen Benson | Deliberative Process | | 10/9/2006 | Report | Department of Finance | Not Readily Available | Stephen Benson | Budget Change Proposal Tracking Document |
| 62 | PROD020800 | PROD020812 | Priv014663 | Priv014675 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| 63 | PROD020813 | PROD020815 | Priv014676 | Priv014678 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| 64 | PROD020816 | PROD020829 | Priv014679 | Priv014692 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| 65 | PROD020830 | PROD020831 | Priv014693 | Priv014694 | Stephen Benson | Deliberative Process | | 9/21/2006 | Email | Department of Finance | John Schwander | Mark Campbell, Mike Miller, Richard Powers | 9/21/06 FY 2006/2007 Draft Advance Planning Appropriation |
| 66 | PROD021309 | PROD021311 | Priv014901 | Priv014903 | Deborah Cregger | Deliberative Process | | 7/9/2007 | E-mail | Department of Finance | Kathleen Chovan | Deborah Cregger, Molly Arnold | Email Analysis re: Proposed Amendment to Authorize Receiver to Implement and Deliver some AB 900 Projects |
| 67 | PROD021418 | PROD021420 | Priv058517 | Priv058519 | Karen Finn | Deliberative Process | | 00/2007 | Letter | Department of Finance | Robert Gore | Karen Finn | Draft - Governor's CDCR Strike Force |
| 68 | PROD022987 | PROD022987 | Priv001219 | Priv001219 | Zlatko Theodorovic | Deliberative Process | | 1/3/2007 | Email | Department of Finance | Jennifer Osborn | Karen Finn, Todd Jerue, Zlatko Theodorovic, Jim Martone | Discussion re: Trailer Bill for SGP |
| 69 | PROD023305 | PROD023305 | Priv001261 | Priv001261 | Zlatko Theodorovic | Deliberative Process | | 3/20/2007 | Report | Department of Finance | Zlatko Theodorovic | Zlatko Theodorovic | Finance Letter discussion with handwritten notes |
| 70 | PROD023396 | PROD023401 | Priv001272 | Priv001277 | Zlatko Theodorovic | Deliberative Process | | 3/2006 | Report | Department of Finance | Zlatko Theodorovic | Vince Brown | Draft Report re Coleman Weekly Report Language |
| 71 | PROD023787 | PROD023787 | Priv001283 | Priv001283 | Zlatko Theodorovic | Deliberative Process | | 2/23/2007 | Email | Department of Finance | Todd Jerue | Jim Tilton, Eric Cszimar, Chris Kahn,  Zlatko Theodorovic | Discussion re: Prison reform & Prison Reform Package 2-23. attachment |
| 72 | PROD023998 | PROD024021 | Priv015001 | Priv015024 | Natasha Wunderlich | Deliberative Process | | 3/21/2005 | Report | Department of Finance | YACA | DOF | Draft YACA Finance Letter |
| 73 | PROD024022 | PROD024032 | Priv015025 | Priv015035 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| 74 | PROD024033 | PROD024044 | Priv015036 | Priv015047 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| 75 | PROD024045 | PROD024055 | Priv015048 | Priv015058 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 76 | PROD024056 | PROD024079 | Priv015059 | Priv015082 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 77 | PROD024080 | PROD024085 | Priv015083 | Priv015088 | Natasha Wunderlich | Deliberative Process | | FY 2005-2006 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| 78 | PROD024086 | PROD024097 | Priv015089 | Priv015100 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| 79 | PROD024098 | PROD024201 | Priv015101 | Priv015204 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 80 | PROD024283 | PROD024547 | Priv015286 | Priv015550 | Natasha Wunderlich | Deliberative Process | | 10/25/2006 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| 81 | PROD024697 | PROD024769 | Priv015551 | Priv015623 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| 82 | PROD024770 | PROD024867 | Priv015624 | Priv015721 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 83 | PROD024868 | PROD024937 | Priv015722 | Priv015791 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter & associated documents |
| 84 | PROD024938 | PROD025007 | Priv015792 | Priv015861 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | PROD025008 | PROD025058 | Priv015862 | Priv015912 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter |
| 86 | PROD025059 | PROD025160 | Priv015913 | Priv016014 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |
| 87 | PROD025161 | PROD025194 | Priv016015 | Priv016048 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter re limited term positions |
| 88 | PROD025195 | PROD025206 | Priv016049 | Priv016060 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Report re Offender Management System |
| 89 | PROD025317 | PROD025395 | Priv016155 | Priv016233 | Natasha Wunderlich | Deliberative Process | | 3/29/2007 | Report | Department of Finance | Stephen Mayberg | Mike Genest | Draft Budget Change Proposal |
| 90 | PROD025443 | PROD025484 | Priv016281 | Priv016322 | Natasha Wunderlich | Deliberative Process | | 5/7/2007 | Report | Department of Finance | Natasha Wunderlich | Natasha Wunderlich | Report re class actions changes and decision agenda with handwritten notes |
| 91 | PROD025523 | PROD025526 | Priv001298 | Priv001301 | Amy Jarvis | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Bea Torres | Jim Tilton | Draft Finance Letter |
| 92 | PROD025557 | PROD025566 | Priv001321 | Priv001330 | Amy Jarvis | Deliberative Process | | 5/12/2007 | Report | Department of Finance | CDCR | DOF | Budget Change Proposal Positions |
| 93 | PROD025629 | PROD025630 | Priv001358 | Priv001359 | Amy Jarvis | Deliberative Process | | 3/28/2007 | Email | Department of Finance | Theodorovic, Ziatco | Oshborn, Jennifer, Hicks, Amy, Stephenshaw, Joe | Discussion re: BCP for Staffing requests |
| 94 | PROD025667 | PROD025700 | Priv001396 | Priv001429 | Amy Jarvis | Deliberative Process | | 4/30/2007 | Email | Department of Finance | Jonhson, Tracy | Jennifer Osborn, Amy Hicks, Zlatko Theodorovic, Todd Jerue | discussion re: AB 900 Concept, AB 900 Concept Papers FY 2007-2008 |
| 95 | PROD025776 | PROD025785 | Priv001489 | Priv001498 | Amy Jarvis | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| 96 | PROD025796 | PROD025799 | Priv001509 | Priv001512 | Amy Jarvis | Deliberative Process | | 3/5/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| 97 | PROD025800 | PROD025803 | Priv001513 | Priv001516 | Amy Jarvis | Deliberative Process | | 3/5/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| 98 | PROD025804 | PROD025820 | Priv001517 | Priv001533 | Amy Jarvis | Deliberative Process | | 5/21/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Decision Agenda |
| 99 | PROD025821 | PROD025822 | Priv001534 | Priv001535 | Amy Jarvis | Deliberative Process | | 4/18/2007 | Email | Department of Finance | Zlatko Theodorovic | Amy Hicks | Discussion re: CDCR Healthcare: Consolidation Proposal |
| 100 | PROD025897 | PROD025900 | Priv001567 | Priv001570 | Amy Jarvis | Deliberative Process | | 6/19/2007 | | Department of Finance | Jarvis, Amy | Keely Bosler, Allan Cooper, David Lewis, Janus Norman, Zlatko Theodorovic, Karen Finn, Scott Carney, Tracy Johnson, Deborah Hysen, Joe Stephenshaw, Brian Brown, Dan Carson, Nancy Paulus, Steve Durham | Discussion re: CDCR Facility Staffing Request Follow-up, OFM Regional Field Position Compromise attachment |
| 101 | PROD025927 | PROD025952 | Priv001595 | Priv001620 | Amy Jarvis | Deliberative Process | | 6/15/2007 | | Department of Finance | Amy Javis | Brown, Brian, Carson, Dan, Paulus, Nancy, Durham, Steve, Bosier, Keeley | Discussion re: CDCR Facility Staffing Request-Follow-up & associated documents |
| 102 | PROD027601 | PROD027601 | Priv001887 | Priv001887 | Amanda Wallace | Deliberative Process | | 3/20/2007 | Email | Department of Finance | Michael Wilkening | Mike Genest, Joe Munso | Email discussion re: DMH Parity Summary for GO document |
| 103 | PROD027607 | PROD027609 | Priv001889 | Priv001891 | Amanda Wallace | Deliberative Process | | 2/6/2007 | Email | Department of Finance | Jim Alves | Cindy Radavsky, Jean Barewed, Harriet Kiyan, Quan Le, Christina Edens, Koreen Hansen, Amanda Wallace, | Email discussion re: Budget Revisions to Coleman GOAR |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | PROD029881 | PROD029954 | Priv017938 | Priv018011 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | Jeanne Woodford | Rod Hickman | Draft Budget Change Proposal |
| 105 | PROD032186 | PROD032189 | Priv058852 | Priv058855 | H. D. Palmer | Deliberative Process | | Fiscal 06-07 | Report | Capital | H.D. Palmer | H.D. Palmer | Chronology of events and activities related to the Receiver in Coleman lawsuit |
| 106 | PROD032386 | PROD032393 | Priv020218 | Priv020225 | Vince Brown | Deliberative Process | | 4/17/2007 | Report | Department of Finance at Capitol | Vince Brown | Todd Jerue | First Report re: Actions and Impacts of the Receiver |
| 107 | PROD032403 | PROD032403 | Priv020232 | Priv020232 | Vince Brown | Deliberative Process | | 6/15/2007 | Miscellaneous | Department of Finance at Capitol | Vince Brown | Vince Brown | Meeting notice with Steve Kassler and Scott Carney re: Financial Records, handwritten notes |
| 108 | PROD032421 | PROD032424 | Priv020240 | Priv020243 | Vince Brown | Deliberate Process | | 7/18/2007 | Email | Department of Finance at Capitol | Todd Jerue | Vince Brown, Fred Klass, Tom Sheehy, Jennifer Osborne, Zlatko Theodorovic | Analysis re: Reducing Recidivism Grants & attached Joint Legislative Budget Committee letter |
| 109 | PROD032566 | PROD032566 | Priv020374 | Priv020374 | Vince Brown | Deliberative Process | | 10/10/2006 | Email | Department of Finance at Capitol | Vince Brown | Yorna Lee | Email re: Coleman: Coalinga Study Draft & attached document |
| 110 | PROD032606 | PROD032609 | Priv020414 | Priv020417 | Vince Brown | Deliberative Process | | 1/18/2006 | Email | Department of Finance at Capitol | Vince Brown | Vince Brown | 01/18/06 appointment notification & handwritten notes re: Plata implications for DMH |
| 111 | PROD032647 | PROD032647 | Priv020452 | Priv020452 | Vince Brown | Deliberative Process | | 7/3/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Vince Brown, Fred Klass, Todd Jerue, John Doyle, Jay Sturges | 07/03/07 Email and handwritten notes re: costs of Coleman Parity Pay |
| 112 | PROD032858 | PROD032858 | Priv020557 | Priv020557 | Vince Brown | Deliberative Process | | 5/7/2007 | Email | Department of Finance at Capitol | Karen Finn | Tom Sheehy, Vince Brown, Fred Klass | Information for the Senate Public Hearing Tomorrow |
| 113 | PROD032924 | PROD032926 | Priv020570 | Priv020572 | Vince Brown | Deliberative Process | | 3/19/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Mike Genest, Vince Brown, Joe Munso, Veronica Chung-Ng, Todd Jerue, Pete Cervinka, Nona Martinez, Zlatko Theodorovic, John Doyle, Jim Alves | Coleman Write-up / Coleman Salary Issues 3 attached document and handwritten notes |
| 114 | PROD032927 | PROD032929 | Priv020573 | Priv020575 | Vince Brown | Deliberative Process | | 3/19/2007 | Email | Department of Finance at Capitol | Mike Genest | Dan Dunmoyer, Dave Gilb, Cynthia Bryant, Vince Brown, Veronica Chung-Ng | Coleman Parity Discussion |
| 115 | PROD032939 | PROD032939 | Priv020580 | Priv020580 | Vince Brown | Deliberative Process | | 5/24/2007 | Email | Department of Finance at Capitol | Amy Palmer | Ann Boynton, Lisa Page, H.D. Palmer | Discussion re: Court Ruling and article of same |
| 116 | PROD032965 | PROD032975 | Priv020606 | Priv020616 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 117 | PROD032976 | PROD032978 | Priv020617 | Priv020619 | Vince Brown | Deliberative Process | | 4/23/2007 | Email | Department of Finance at Capitol | Mike Genest | Vince Brown, Dan Dunmoyer, Alice Dowdin, Fred Klass, Michael Wilkening, Adam Mendelsohn, Tim Lynn | Discussion of issues and analysis of same |
| 118 | PROD032979 | PROD032989 | Priv020620 | Priv020630 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 119 | PROD032993 | PROD033007 | Priv020633 | Priv020647 | Vince Brown | Deliberative Process | | 3/26/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 120 | PROD033039 | PROD033041 | Priv020674 | Priv020676 | Vince Brown | Deliberative Process | | 3/19/2007 | Memo | Department of Finance at Capitol | Dan Dunmoyer, Bob Gore | Not Readily Available | DMH Staffing Shortage Analysis & LA Times Coverage |
| 121 | PROD033051 | PROD033051 | Priv020686 | Priv020686 | Vince Brown | Deliberative Process | | 1/1/2007 | Report | Department of Finance at Capitol | Vince Brown | Vince Brown | Personnel Notes re: Department of Personnel Administration Cost of Extending Latest Coleman to Other Departments at 18% Difference, handwritten notes |
| 122 | PROD033052 | PROD033056 | Priv020687 | Priv020691 | Vince Brown | Deliberative Process | | 1/26/2007 | Email | Department of Finance at Capitol | Vince Brown | Jaci-Marie Thomson , Molly Arnold , Jay Sturges | Discussion re: LAT on Prison Sales5/21/07 |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | PROD033186 | PROD033189 | Priv020738 | Priv020741 | Vince Brown | Deliberative Process | | 8/15/2006 | Letter | Department of Finance at Capitol | Michael Genest | Judge Wesley Chesbro, Judge Kevin Murray, Judge John Laird, Judge Judy Chu | Letter re Budget Change Proposal issues |
| 124 | PROD033221 | PROD033225 | Priv020749 | Priv020753 | Vince Brown | Deliberative Process | | 2/6/2007 | Miscellaneous | Department of Finance at Capitol | Vince Brown | Vince Brown | 02/06/2007, Pay Parity in Coleman Meeting, handwritten personnel notes and associated documents |
| 125 | PROD033432 | PROD033451 | Priv001905 | Priv001924 | Michael Miyao | Deliberative Process | | 5/6/2007 | Report | Department of Finance | Brigid Hanson | Vince Brown | Draft Finance Letter |
| 126 | PROD033452 | PROD033505 | Priv001925 | Priv001978 | Michael Miyao | Deliberative Process | | 1/00/2008 | Report | Department of Finance | Ron Metz | Jim Tilton | Draft Budget Change Proposal for Fiscal Year 2007-2008 |
| 127 | PROD033626 | PROD033642 | Priv002074 | Priv002090 | Michael Miyao | Deliberative Process | | 4/6/2007 | Report | Department of Finance | CDCR | DOF | Finance Letter - Draft with handwritten notes |
| 128 | PROD033651 | PROD033757 | Priv002099 | Priv002205 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| 129 | PROD033758 | PROD033783 | Priv002206 | Priv002231 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 130 | PROD033784 | PROD033825 | Priv002232 | Priv002273 | Michael Miyao | Deliberative Process | | 5/6/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 131 | PROD033826 | PROD033904 | Priv002274 | Priv002352 | Michael Miyao | Deliberative Process | | 5/4/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 132 | PROD033905 | PROD033926 | Priv002353 | Priv002374 | Michael Miyao | Deliberative Process | | 4/13/2006 | Report | Department of Finance | Catherine Quinn | DOF | Draft Finance Letter |
| 133 | PROD033927 | PROD033941 | Priv002375 | Priv002389 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| 134 | PROD033942 | PROD033953 | Priv002390 | Priv002401 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 135 | PROD033954 | PROD033993 | Priv002402 | Priv002441 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| 136 | PROD034462 | PROD034462 | Priv002816 | Priv002816 | Michael Miyao | Deliberative Process | | 9/27/2007 | Memo | Department of Finance | Michael Miyao, Amy Jarvis | Todd Jerue and Zlatko Theodorovic | Memo analzing and discussing Receiver's September 12 Request |
| 137 | PROD034880 | PROD034880 | Priv003006 | Priv003006 | Michael Miyao | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Coleman Finance Letter |
| 138 | PROD034881 | PROD034930 | Priv003007 | Priv003056 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| 139 | PROD035642 | PROD035644 | Priv027405 | Priv027407 | Cindy Radavsky | Deliberative Process | | 5/29/2007 | E-mail | Department of Mental Health | Jim Alves | Cindy Radavsky and Jean Barawed | Email re: 2nd update to Coleman |
| 140 | PROD035658 | PROD035666 | Priv027418 | Priv027426 | Cindy Radavsky | Deliberative Process | | 2/1/2007 | E-mail | Department of Mental Health | Ann Boynton | Jean Barawed, Cindy Radavsky, and S. Mayberg, S. Carney and J. Munso | Email re: Coleman update |
| 141 | PROD035676 | PROD035678 | Priv027435 | Priv027437 | Cindy Radavsky | Deliberative Process | | 2/6/2007 | E-mail | Department of Mental Health | Jim Alves | Cindy Radavsky, Jean Barawed, H. Kiyan, Q. Le, C. Edens, H. Koreen, W. Amanda | Email re: Urgent Coleman Issues |
| 142 | PROD035988 | PROD035991 | Priv027491 | Priv027494 | Cindy Radavsky | Deliberative Process | | 5/2/2006 | Report | Department of Mental Health | Michael Barks | Cindy Radavsky | Discussion re: Coleman Exec. Meeting |
| 143 | PROD036002 | PROD036003 | Priv027498 | Priv027499 | Cindy Radavsky | Deliberative Process | | 5/2/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Doug McKeever and S. Mangum | Discussion re: Short Term Plan to Coleman Court |
| 144 | PROD036004 | PROD036004 | Priv027500 | Priv027500 | Cindy Radavsky | Deliberative Process | | 5/1/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Harriet Kryan, Jim Alves, John Rodriguez, Laurice Czapia | Discussion re: Short Term Plan Due to Coleman Court |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | PROD036129 | PROD036130 | Priv027524 | Priv027525 | Cindy Radavsky | Deliberative Process | | 4/18/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Michael Barks, John Dovey, Peter Farber, Timothy Fishback, Bridgid Hanson, Suzan Hubbard, Renee Kanan, Scott Kernan, Richard Kirkland, Lisa Tillman, John Marshall, Doug McKeever, Martin Veal | Email re: Coleman final Report |
| 146 | PROD044136 | PROD044142 | Priv003490 | Priv003496 | Kathy Gaddi | Deliberative Process | | 00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | Jim Tilton, Steve Alston and Executive Staff | DRAFT - Director's (Secretary's) Declaration of State of Emergency |
| 147 | PROD044146 | PROD044148 | Priv003497 | Priv003499 | Kathy Gaddi | Deliberative Process | | 5/31/2007 | Memorandum | California Department of Corrections and Rehabilitation | Kathryn P. Jett | Jim Tilton | 5/31/07 Draft Letter re: Implementation of AB 900 |
| 148 | PROD045051 | PROD045088 | PRIV021877 | PRIV021914 | George Sifuentes | Deliberative Process | | 4/18/2007 | Report | California Department of Corrections and Rehabilitation | Dennis Turnipseed | George Sifuentes | Draft Finance documents re AB900 with handwritten notes |
| 149 | PROD045792 | PROD045792 | PRIV022407 | PRIV022407 | George Sifuentes | Deliberative Process | | 2/26/2007 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes | Joyce Hayhoe, Scott Kernan and Dean Borg | Discussion re: In-fill beds |
| 150 | PROD047370 | PROD047370 | PRIV023800 | PRIV023800 | Terri McDonald | Deliberative Process | | 9/25/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Discussion re: week ahead for 9/25/07 |
| 151 | PROD047371 | PROD047371 | PRIV023801 | PRIV023801 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Confidential and Privileged Week Ahead Report  for the week of 10/02/07 |
| 152 | PROD047373 | PROD047373 | PRIV023802 | PRIV023802 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Confidential and Privileged weekly ahead Report  for October 2, 2007 |
| 153 | PROD047508 | PROD047508 | PRIV023932 | PRIV023932 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Internal Memorandum  re: Week Ahead Report  for Oct 2, 2007 |
| 154 | PROD047534 | PROD047546 | PRIV023957 | PRIV023969 | Terri McDonald | Deliberative Process | | 9/10/2007 | Email | California Department of Corrections and Rehabilitation | Rick Kurosaka | Ralph Jackson | Email re Budget and May Revision BCP & associated documents |
| 155 | PROD048438 | PROD048438 | Priv020894 | Priv020894 | C. Scott Harris | Deliberative Process | | 8/27/2007 | | California Department of Corrections and Rehabilitation | Deborah Hysen | Steve Kessler, Bud Prunty, Marisela Montes, Scott Kernan, Tom Hoffman, Tom Powers, et al. | Meeting Agenda Re. Reactivation of NCWF (handwritten notes re: same) |
| 156 | PROD049039 | PROD049041 | Priv021019 | Priv021021 | C. Scott Harris | Deliberative Process | | 05/07 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | C. Scott Harris | Draft of letter to counties regarding re-entry beds |
| 157 | PROD049255 | PROD049256 | Priv021025 | Priv021026 | C. Scott Harris | Deliberative Process | | 11/9/2007 | | California Department of Corrections and Rehabilitation | Jim Tilton | C. Scott Harris | Draft Letter to Counties regarding reentry |
| 158 | PROD049377 | PROD049377 | Priv021033 | Priv021033 | C. Scott Harris | Deliberative Process | | 5/7/2007 | Email | California Department of Corrections and Rehabilitation | Doug Carlile | Bob Takeshta, Mary Wandschneider, Scott Harris Jr. | Email re CSA Finance Letter |
| 159 | PROD049380 | PROD049417 | Priv021034 | Priv021071 | C. Scott Harris | Deliberative Process | | 5/2/2007 | Report | California Department of Corrections and Rehabilitation | Dennis Turnipseed | C. Scott Harris | Draft Finance documents re AB900 with handwritten notes |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | PROD049445 | PROD049461 | Priv021077 | Priv021093 | C. Scott Harris | Deliberative Process | | 4/30/2007 | Email | California Department of Corrections and Rehabilitation | Tracy Johnson | Montes, Marisela; Kernan, Scott; Bither, Nancy; Sifuentes, George, Burruel, Armand; Hanson, Brigid; Still, Wendy; Russell, Frank; Harris Jr, C. Scott; McDonald, Terri; Chrones, Lea Ann; cc: Sweeney, Kristal; Wilson, David; Tjai, Eric; McKinney, Debbie; Sa | Draft Finance documents re AB900 with handwritten notes |
| 161 | PROD050217 | PROD050237 | Priv021193 | Priv021213 | Burrell | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 162 | PROD055498 | PROD055501 | Priv059548 | Priv059551 | Armand Burruel | Deliberative Process | | 00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton, Matt Powers | Fred Aguilar | Predecisional internal Memorandum Parole Reentry partnership Initiative |
| 163 | PROD066250 | PROD066261 | Priv035174 | Priv035185 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | Armand Burruel | Vince Brown | Draft Finance Letter |
| 164 | PROD066736 | PROD066744 | Priv035626 | Priv035634 | Dean Borg | DeliberativeProcess | Redact and Produce | 8/16/2007 | Project Scenarios | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal Report re: AB 900 Project Scenarios  CEQA Process Review |
| 165 | PROD067149 | PROD067150 | Priv035924 | Priv035925 | Dean Borg | DeliberativeProcess | | 12/6/2006 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes, et al. | Joryce Hayhoe | Internal emails re: Jail Bed Cost |
| 166 | PROD067303 | PROD067304 | Priv036033 | Priv036034 | Dean Borg | Deliberative Process | | 4/11/2007 | Email | California Department of Corrections and Rehabilitation | Dean Borg | George Sifuentes | Email re Senate Budget Hearing |
| 167 | PROD068177 | PROD068180 | Priv036868 | Priv036871 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 168 | PROD068190 | PROD068194 | Priv036881 | Priv036885 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 169 | PROD070463 | PROD070466 | Priv037693 | Priv037696 | Dean Borg | Deliberative Process | Redact and Produce | 9/5/2007 | Report | California Department of Corrections and Rehabilitation | Jim Tilton, Secretary, California Department of Corrections and Rehabilitation | Dan Dunmoyer, Cabinet Secretary | Significant Issue Report  re: AB 900 Funding |
| 170 | PROD074167 | PROD074167 | Priv040896 | Priv040896 | Dean Borg | DeliberativeProcess | | 00/00/0000 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | Jim Tilton | Notes re: direction |
| 171 | PROD074475 | PROD074476 | Priv041133 | Priv041134 | Dean Borg | Deliberative Process | | 1/24/2007 | Email | California Department of Corrections and Rehabilitation | George Sifuentes | Tracy Johnson, Dennis Turnipseed, Dean Borg, Michelle Weaver | Email re Finance Letters with handwritten notes |
| 172 | PROD078743 | PROD078743 | Priv045027 | Priv045027 | Dean Borg | Deliberative Process | | 5/16/2007 | Email | California Department of Corrections and Rehabilitation | Dean Borg | Karen Finn, Jim Martone, Stephen Benson, George Sifuentes, Darlene Maston | Email re: AB 900 funding for Mental Health and Dental |
| 173 | PROD083747 | PROD083748 | Priv048688 | Priv048689 | Dean Borg | DeliberativeProcess | | 8/10/2007 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes | Dean Borg, Corey Cummings, Cher Daniels, Lorretta Fine, Harry Franey, Michael Grottkau, Harles Haubrich, Patricia Mook, Nikolas Rechtene, Dennis Turnipseed, Sarah VanDyke, Michelle Weaver | Discussion AB900 Related Issues |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | PROD083759 | PROD083761 | Priv048700 | Priv048702 | Dean Borg | DeliberativeProcess | | 7/9/2007 | Report | California Department of Corrections and Rehabilitation | Deborah Hysen | Jim Tilton | Discussion Week Ahead Report Significant Events/Occurrences |
| 175 | PROD084486 | PROD084487 | Priv049284 | Priv049285 | Dean Borg | Deliberative Process | | 1/31/2007 | Email | California Departmnet of Corrections and Rehabilitation | John Spain | Sherri Stock | Deliberations re: finance letter |
| 176 | PROD093348 | PROD093349 | Priv061574 | Priv061575 | Dean Borg | Deliberative Process | | 10/9/2007 | Email | California Department of Corrections and Rehabilitation | Chuck Stevens | Michelle Weaver, Bob Courtnier | Discussion re KVSP and NKSP |
| 177 | PROD106400 | PROD106424 | Priv071243 | Priv071267 | David Podesto, Dean Borg | Deliberative Process | | 07/00/2006 | Report | California Department of Corrections and Rehabilitation | Jim Tilton | Dean Borg | Analysis re: Inmate Population, Rehabilitation, and Housing Management Plan |
| 178 | PROD114389 | PROD114405 | Priv054455 | Priv054471 | Gary Piece, Facilities Management | Deliberative Process | | 4/7/2006 | Memorandum | California Department of Corrections and Rehabilitation | George A. Sifuentes | Jim Martone | Memo re Revised 2006-2007 Finance Letter - Capital Outlay |
| 179 | PROD114414 | PROD114418 | Priv054480 | Priv054484 | Gary Piece, Facilities Management | Deliberative Process | | 5/14/2007 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 180 | PROD114449 | PROD114487 | Priv054515 | Priv054553 | Gary Piece, Facilities Management | Deliberative Process | | 5/14/2007 | Report | California Department of Corrections and Rehabilitation | George Sifuentes | Vince Brown | Draft Fiscal Impact Worksheet |
| 181 | PROD114524 | PROD114528 | Priv054590 | Priv054594 | Gary Piece, Facilities Management | Deliberative Process | | 2/21/2006 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | DraftFiscal Impact Worksheet |
| 182 | PROD114529 | PROD114533 | Priv054595 | Priv054599 | Gary Piece, Facilities Management | Deliberative Process | | 2/21/2006 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Fiscal Impact Worksheet |
| 183 | PROD118354 | PROD118364 | Priv056758 | Priv056768 | Deborah Hysen, Facilities Management | Deliberative Process | | 3/6/2006 | Report | California Department of Corrections and Rehabilitation | Michael Miller | Karen Finn | Draft Budget Change Proposal |
| 184 | PROD118454 | PROD118465 | Priv056853 | Priv056864 | Deborah Hysen, Facilities Management | Deliberative Process | | 3/6/2006 | Report | California Department of Corrections and Rehabilitation | Michael A. Miller | Karen Finn | Draft Budget Change Proposal |
| 185 | PROD120882 | PROD120882 | Priv072310 | Priv072310 | Not Readily Available | Deliberative Process | | 5/2/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Stephen Benson | Draft re: AB 900 Concerns |
| 186 | PROD120883 | PROD120883 | Priv072311 | Priv072311 | Not Readily Available | Deliberative Process | | 5/3/2007 | E-mail | Department of Finance | Karen Finn | Zlatko Theodorovic, Stephen Benson, Jim Martone | Email Discussion re: AB 900 Concerns |
| 187 | PROD120888 | PROD120888 | Priv072316 | Priv072316 | Not Readily Available | Deliberative Process | | 5/7/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson | Internal E-mail re: changes for May revise |
| 188 | PROD120891 | PROD120892 | Priv072319 | Priv072320 | Not Readily Available | Deliberative Process | | 4/16/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson | Discussion re: Special Master's Report on interim inpatient DMH Beds |
| 189 | PROD120893 | PROD120894 | Priv072321 | Priv072322 | Not Readily Available | Deliberative Process | | 4/16/2007 | E-mail | Department of Finance | Jim Martone | Jay Sturges,  Stephen Benson | Discussion re: State budget process and Budget Act appropriate funds |
| 190 | PROD120895 | PROD120898 | Priv072323 | Priv072326 | Not Readily Available | Deliberative Process | | 4/25/2007 | E-mail | Department of Finance | Karen Finn | Todd Jerue, Stephen Benson, Jim Martone, Fred Klass, Zlatko Theodorovic | Discussion re: Prison Deal Details |
| 191 | PROD120899 | PROD120902 | Priv072327 | Priv072330 | Not Readily Available | Deliberative Process | | 4/26/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson | Discussion re: Prison Deal Details |
| 192 | PROD120906 | PROD120907 | Priv072334 | Priv072335 | Not Readily Available | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson, George Sifuentes, Doug McKeever | Email discussion re CSP-SAC EOP Project and BCPs |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | PROD120915 | PROD120916 | Priv072343 | Priv072344 | Not Readily Available | Deliberative Process | | 7/6/2007 | E-mail | Department of Finance | Jim Martone | Greg Rogers, Stephen Benson | Discussion re: PWB August Action re: Consolidated Care: Centers |
| 194 | PROD120917 | PROD120918 | Priv072345 | Priv072346 | Not Readily Available | Deliberative Process | | 7/9/2007 | E-mail | Department of Finance | Greg Rogers | Karen Finn | Discussion re: CDCR Enacted Budget Language |
| 195 | PROD120919 | PROD120920 | Priv072347 | Priv072348 | Not Readily Available | Deliberative Process | | 7/18/2007 | E-mail | Department of Finance | Greg Rogers | Zlatko Theodorovic, Jennifer Osborn, Jay Sturges, Karen Finn, Jim Martone, Stephen Benson | Discussion re: CDCR Enacted Budget Language |
| 196 | PROD120923 | PROD120924 | Priv072351 | Priv072352 | Not Readily Available | Deliberative Process | | 7/18/2007 | E-mail | Department of Finance | Karen Finn | Jennifer Osborn, Greg Rogers, Zlatko Theodorovic, Jay Sturges , Jim Martone, Stephen Benson | Discussion re: CDCR Enacted Budget Language |
| 197 | PROD120953 | PROD120956 | Priv072381 | Priv072384 | Not Readily Available | Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers , Jay Sturges | Email Discussion re: Status of Mental Health Facility clinic (complex) and Admin Space Needs |
| 198 | PROD120965 | PROD120965 | Priv072393 | Priv072393 | Not Readily Available | Deliberative Process | | 8/9/2007 | E-mail | Department of Finance | Nancy Paulus | Jim Martone , Stephen Benson, Greg Rogers, Karen Finn, George Sifuentes, Deborah Hysen, Hadle | Questions/Information Requests re: scope, cost, and schedule recognition of SVSP prison 70 bed EOP Facility |
| 199 | PROD121081 | PROD121086 | Priv072509 | Priv072514 | Not Readily Available | Deliberative Process | | 10/19/2007 | E-mail | Department of Finance | Natasha Wunderlich | Keith Beland , Stephen Benson, Jay Sturges, Doug McKeever | Edits on Small Management Yard Plan |
| 200 | PROD121105 | PROD121106 | Priv072533 | Priv072534 | Not Readily Available | Deliberative Process | | 8/8/2007 | E-mail | Department of Finance | Natasha Wunderlich | Amy Jarvis, Michael Miyao, Justyn Howard, Stephen Benson, Jim Martone, Nathan Johnson, John Doyle | Coleman- Draft Supplemental Bed Plan Report - August 2007 |
| 201 | PROD121184 | PROD121187 | Priv072612 | Priv072615 | Not Readily Available | Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Deborah Hysen | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Analysis and Discussion re: Small Management Yard Plan |
| 202 | PROD121188 | PROD121191 | Priv072616 | Priv072619 | Not Readily Available | Deliberative Process | | 10/23/2007 | E-mail | Department of Finance | Keith Beland | Stephen Benson, Keith Beland, Dean Borg, Mike Miller, Madeline Bakes, Deborah Hysen | Analysis and Discussion re: Small Management Yard Plan |
| 203 | PROD121211 | PROD121214 | Priv072639 | Priv072642 | Not Readily Available | Deliberative Process | Redact and Produce | 11/20/2007 | E-mail | Department of Finance | Greg Rogers, Karen Finn | Jim Martone | Email Analysis re: Small Management Yard Order |
| 204 | PROD121215 | PROD121218 | Priv072643 | Priv072646 | Not Readily Available | Deliberative Process | Redact and Produce | 11/20/2007 | E-mail | Department of Finance | Jim Martone | Stephen Benson, Karen Finn | Email Analysis re: Small Management Yard Order |
| 205 | PROD121237 | PROD121243 | Priv072665 | Priv072671 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson, Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| 206 | PROD121264 | PROD121278 | Priv072692 | Priv072706 | Not Readily Available | Deliberative Process | | 7/31/2007 | Email | Department of Finance | Stephen Benson | Dean Borg and Jim Martone | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| 207 | PROD121301 | PROD121320 | Priv072729 | Priv072748 | Not Readily Available | Deliberative Process | | 8/6/2007 | E-Mail/Report | Department of Finance | Doug McKeever | Natasha Wunderlich, Lisa Tillman | Analysis of Supplemental Bed Plan Report |
| 208 | PROD121395 | PROD121400 | Priv072823 | Priv072828 | Not Readily Available | Deliberative Process | | 5/2/2007 | Memorandum | Department of Finance | George Sifuentes | Jim Martone, Steve Benson | Analysis re: Minor Capital Outlay Redirection |
| 209 | PROD121430 | PROD121435 | Priv072858 | Priv072863 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson and Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| 210 | PROD121522 | PROD121543 | Priv072950 | Priv072971 | Not Readily Available | Deliberative Process | | 9/7/2007 | Report | Department of Finance | Julie Baxter | DOF | Draft Finance Letter |
| 211 | PROD121721 | PROD121776 | Priv073149 | Priv073204 | Not Readily Available | Deliberative Process | | 12/4/2007 | Report | Department of Finance | Michael Miyao | Vince Brown | Draft Report re Issue Proof Listing with fiscal analysis |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | PROD121876 | PROD121876 | Priv073304 | Priv073304 | Not Readily Available | Deliberative Process | | 2/26/2007 | E-Mail | Department of Finance | Jim Alves | Amy Hiscks, Michael Genest, John Doyle, Pete Cervinka, Michael Wilkening, Zlatko Theodorovic, Michael Miyao | Discussion re: EOP and CCMS Staffing Ratios |
| 213 | PROD121883 | PROD121914 | Priv073311 | Priv073342 | Not Readily Available | Deliberative Process | | 9/5/2007 | Report | Department of Finance | Robert Stroud | Vince Brown | Draft Budget Change Proposal |
| 214 | PROD121928 | PROD121930 | Priv073356 | Priv073358 | Not Readily Available | Deliberative Process | Redact and Produce | 8/16/2007 | E-mail | Department of Finance | Michael Miyao | Amy Jarvis | Discussion re: Units 18 and 19 |
| 215 | PROD121961 | PROD121963 | Priv073389 | Priv073391 | Not Readily Available | Deliberative Process | | 11/19/2007 | Email | Department of Finance | Jennifer Osborn | Jennifer Osborn, Amy Jarvis, Dave Lewis | Email discussion re Outstanding Issues and Week Ahead |
| 216 | PROD121964 | PROD121964 | Priv073392 | Priv073392 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone | Email re Staffing for Mental Health Crisis Beds and BCPs |
| 217 | PROD121965 | PROD121968 | Priv073393 | Priv073396 | Not Readily Available | Deliberative Process | | 5/10/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Steve Kessler, Teresa Gonzales, Michael Miyao, Joe Stephenshaw | Draft May Revise Finance Letters |
| 218 | PROD121969 | PROD121969 | Priv073397 | Priv073397 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Zlatko Theodorovic | Amy Hicks, Jim Martone, Michael Miyao | Email re Staffing for Mental Health Crisis Beds and BCPs |
| 219 | PROD121970 | PROD121972 | Priv073398 | Priv073400 | Not Readily Available | Deliberative Process | | 5/8/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| 220 | PROD121973 | PROD121973 | Priv073401 | Priv073401 | Not Readily Available | Deliberative Process | | 5/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone, Michael Miyao | Draft Email discussion re Staffing for Mental health Crisis Beds and BCPs |
| 221 | PROD121977 | PROD121979 | Priv073405 | Priv073407 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| 222 | PROD121981 | PROD121983 | Priv073409 | Priv073411 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Nancy Leonard | Email discussion re draft May Revise Finance Letters |
| 223 | PROD122129 | PROD122132 | Priv073543 | Priv073546 | Not Readily Available | Deliberative Process | | 9/19/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Michael Miyao | Discussion CIM Staffing Update |
| 224 | PROD122206 | PROD122231 | Priv073620 | Priv073645 | Not Readily Available | Deliberative Process | | 11/8/2007 | E-mail | Department of Finance | Dave Lewis | Amy Jarvis, Michael Miyao, Scott Carney, Nancy Leonard | Email Discussion re: 50 BedsMHCB at CMF |
| 225 | PROD122233 | PROD122257 | Priv073647 | Priv073671 | Not Readily Available | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | CDCR | DOF | Report re Human Resources Budget Change Proposal Position Recommendation |
| 226 | PROD122447 | PROD122450 | Priv073861 | Priv073864 | Not Readily Available | Deliberative Process | | 7/19/2007 | Report | Department of Finance | DOF | DOF | Report re Mental Health with fiscal impact analysis |
| 227 | PROD122482 | PROD122482 | Priv073896 | Priv073896 | Not Readily Available | Deliberative Process | | 2/26/2007 | E-mail | Department of Finance | Amy Hicks | Jim Alves, Michael Genest , John Doyle, Pete Cervinka, Michael Wilkening, Zlatko Theodorovic, Michael Miyao | Email Discussion re: Staffing Ratios |
| 228 | PROD122771 | PROD122795 | Priv074185 | Priv074209 | Not Readily Available | Deliberative Process | | 11/14/2007 | Report | Department of Finance | DOF | DOF | Report re OIG and CDCR Decision Agenda for Chief of Staff |
| 229 | PROD122796 | PROD122843 | Priv074210 | Priv074257 | Not Readily Available | Deliberative Process | | 3/9/2007 | Report | Department of Finance | DOF | DOF | Report re 3/9/07 Spring Budget Briefing with CDCR with handwritten notes |
| 230 | PROD122844 | PROD122847 | Priv074258 | Priv074261 | Not Readily Available | Deliberative Process | | 3/7/2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |
| 231 | PROD123017 | PROD123017 | Priv074431 | Priv074431 | Not Readily Available | Deliberative Process | | 9/26/2007 | E-mail | Department of Finance | Amy Jarvis | Michael Miyao | Human Resources Support Questions |
| 232 | PROD123018 | PROD123018 | Priv074432 | Priv074432 | Not Readily Available | Deliberative Process | | 3/1/2007 | Email | Department of Finance | Amy Hicks | Nancy Leonard, Michael Miyao | Email re Finance Letter Questions |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | PROD123021 | PROD123024 | Priv074435 | Priv074438 | Not Readily Available | Deliberative Process | | 9/20/2007 | E-mail | Department of Finance | Amy Jarvis | Zlatko Theodorovic,  Todd Jerue, Jay Sturges | Email Discussion re: CIM Staffing Update |
| 234 | PROD123038 | PROD123041 | Priv074452 | Priv074455 | Not readily available | Deliberative Process | | 10/4/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges,  Karen Finn, Jim Martone,Jay Sturges, Greg Rogers, Natasha Wunderlich | Internal E-mail re: string 10/04/2007 re: Mule Creek Conference Call |
| 235 | PROD123052 | PROD123052 | Priv074466 | Priv074466 | Not readily available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Hicks, Amy | Theodorovic, Zlatko; Martone, Jim; Miyao, Michael | Email discussion re Staffing for Mental health Crisis Beds and finance letter |
| 236 | PROD123077 | PROD123080 | Priv074491 | Priv074494 | Not Readily Available | Deliberative Process | | 2/6/2007 | E-mail | Department of Finance | Vince Brown | Michael Wilkening, Zlatko Theodorovic, Todd Jerue, Cindy Radavsky, Steve Mayberg, Dan Dunmeyer, Mike Genest | Internal E-mail string re: CM on staff shortages during NSH exit |
| 237 | PROD123085 | PROD123096 | Priv074499 | Priv074510 | Not Readily Available | Deliberative Process | | 5/31/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson | Email discussion re BCP, SB 1134 Implementation & associated documents |
| 238 | PROD123102 | PROD123104 | Priv074516 | Priv074518 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks, Debbie McKinney | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 239 | PROD123108 | PROD123111 | Priv074522 | Priv074525 | Not Readily Available | Deliberative Process | | 5/10/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 240 | PROD123113 | PROD123116 | Priv074527 | Priv074530 | Not Readily Available | Deliberative Process | | 5/11/2007 | E-mail | Department of Finance | Joe Stephenshaw | Amy Hicks, Debbie McKinney, Tracy Johnson | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 241 | PROD123144 | PROD123155 | Priv074558 | Priv074569 | Not Readily Available | Deliberative Process | | 5/30/2007 | E-mail | Department of Finance | Jennifer Osborn | Amy Hicks | Pre-decisional internal e-mail re draft BCP. |
| 242 | PROD123165 | PROD123170 | Priv074579 | Priv074584 | Not Readily Available | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DOF | DOF | Pre-decisional internal draft re Finance Letter Process |
| 243 | PROD123187 | PROD123191 | Priv074601 | Priv074605 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | DOF | DOF | Pre-decisional internal report re Health Care Services Litigation Infrastructure Support and budget request for financial positions |
| 244 | PROD123259 | PROD123261 | Priv074673 | Priv074675 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Memo | Department of Finance | James Tilton | Michael Genest | Pre-decisional internal memo re 2007/08 Finance Letter #2 - Capital Outlay |
| 245 | PROD123275 | PROD123285 | Priv074689 | Priv074699 | Not Readily Available | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Dave Gilb | Michael Genest | Draft Finance Letter |
| 246 | PROD123290 | PROD123331 | Priv074704 | Priv074745 | Not Readily Available | Deliberative Process | | 5/7/2007 | Report | Department of Finance | Dave Gilb | Michael Genest | Recommendations regarding budget proposals and financial decision agendas |
| 247 | PROD123447 | PROD123448 | Priv074861 | Priv074862 | Not Readily Available | Deliberate Process | | 5/2/2007 | E-mail | Department of Finance | Jay Sturges | Jay Sturges, Doug McKeever, George Sifuentes, Steve Kessler, Prunty Steve, Bud Kingston, Trey Luzzi, Tracy Johnson, Jennifer Osborn, Amy Osborn, Amy Hicks, Michael Miyao | Internal E-mail re: Outstanding Litigation |
| 248 | PROD123833 | PROD123834 | Priv075247 | Priv075248 | Not Readily Available | Deliberative Process | | 11/19/2007 | E-mail | Department of Finance | Debbie Leibrock | Fred Klass | Discussion Invitation to HR Modernization Forum |
| 249 | PROD123837 | PROD123837 | Priv075251 | Priv075251 | Not Readily Available | Deliberative Process | | 12/3/2007 | E-mail | Department of Finance | Todd Jerue | Karen Finn | Discussion Tobacco Financing Authority/Aset Securitization |
| 250 | PROD123857 | PROD123857 | Priv075271 | Priv075271 | Not Readily Available | Deliberative Process | | 5/3/2007 | E-mail | Department of Finance | Dean Borg | Jim Martone, Stephen Benson | Predecisional discussion Mental Health Finance Letter Items |

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | PROD123960 | PROD123961 | Priv075374 | Priv075375 | Not Readily Available | Deliberative Process | | 3/16/2006 | E-mail | Department of Finance | John Doyle | Sue Bost | Discussion Second Mental health Bed Plan Status Report |
| 252 | PROD123965 | PROD123965 | Priv075379 | Priv075379 | Not Readily Available | Deliberative Process | | 3/9/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion 25 Acute Female Beds for the CDCR |
| 253 | PROD123967 | PROD123968 | Priv075381 | Priv075382 | Not Readily Available | Deliberative Process | | 3/3/2007 | E-mail | Department of Finance | Steve Kessler | Sarah Mangum | Discussion CDCR HC Issues Briefing Plan |
| 254 | PROD123973 | PROD123973 | Priv075387 | Priv075387 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Stephen Mayberg | Boynton, Cubanski, Eileen | Discussion Psychiatrist salaries |
| 255 | PROD123974 | PROD123974 | Priv075388 | Priv075388 | Not Readily Available | Deliberative Process | | 5/1/2007 | E-mail | Department of Finance | Stephen Mayberg | A Boynton, Cubanski, Eileen, Sue Bost | Discussion Psychiatrist salaries |
| 256 | PROD123975 | PROD123978 | Priv075389 | Priv075392 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Veronica Chung-Ng | Maureen Schwind | Discussion May 1 CEA Package |
| 257 | PROD123979 | PROD123979 | Priv075393 | Priv075393 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | John Doyle | Sue Bost | Discussion Coleman R&Rs |
| 258 | PROD123980 | PROD123980 | Priv075394 | Priv075394 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion Additional Coleman R&R Info from John Rodriguez |
| 259 | PROD123981 | PROD123981 | Priv075395 | Priv075395 | Not Readily Available | Deliberative Process | | 12/5/2007 | Memorandum | Department of Finance | Jim Alves | Sue Bost | Discussion Additional Coleman R&R Info from John Rodriguez |
| 260 | PROD123982 | PROD123982 | Priv075396 | Priv075396 | Not Readily Available | Deliberative Process | | 12/5/2007 | Note | Department of Finance | Jim Alves | Sue Bost | Discussion to Coleman R&Rs |
| 261 | PROD123983 | PROD123983 | Priv075397 | Priv075397 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves | Discussion Coleman R&Rs |
| 262 | PROD123984 | PROD123988 | Priv075398 | Priv075402 | Not Readily Available | Deliberative Process | | 4/27/2006 | E-mail | Department of Finance | Jim Alves | John Doyle, Michael Wilkening | Discussion Background information on Coleman R&Rs |
| 263 | PROD123989 | PROD123989 | Priv075403 | Priv075403 | Not Readily Available | Deliberative Process | | 4/26/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum | Discussion Coleman R&Rs |
| 264 | PROD123990 | PROD123991 | Priv075404 | Priv075405 | Not Readily Available | Deliberative Process | | 4/27/2006 | E-mail | Department of Finance | Sarah Mangum | Doug McKeever, Jim Tilton, Jeanne Woodford, Richard Kirkland, Sandra Duveneck, John Dovey, Peter Farber-Szekrenyi, Renee Kanan, Darc Keller, Nadim Khoury, Timothy Fishback, Margaret McAloon, Shama Chaiken, Bruce Slavin, Michael Stone, Katie Riley, Lisa Ti | Discussion Coleman Court Orders. |
| 265 | PROD124027 | PROD124032 | Priv075441 | Priv075446 | Not Readily Available | Deliberative Process | | 5/11/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion Estimated Staffing for Coleman |
| 266 | PROD124033 | PROD124033 | Priv075447 | Priv075447 | Not Readily Available | Deliberative Process | | 5/10/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion CDCR Weekly GO Meeting |
| 267 | PROD124034 | PROD124036 | Priv075448 | Priv075450 | Not Readily Available | Deliberative Process | | 5/3/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum, Daphne Huang | Discussion Comparison of Estimated Staffing Need in Coleman Mental health Bed Plan |
| 268 | PROD124037 | PROD124038 | Priv075451 | Priv075452 | Not Readily Available | Deliberative Process | | 5/2/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, Michael Wilkening, John Doyle | Discussion CMF Staffing Package |
| 269 | PROD124039 | PROD124040 | Priv075453 | Priv075454 | Not Readily Available | Deliberative Process | | 5/2/2006 | E-mail | Department of Finance | Sarah Mangum | Todd Jerue, John Doyle, Sue Bost, Michael Wilkening Jim Alves | Discussion Short Term Polan due to the Cocleman Court within 45days. |
| 270 | PROD124041 | PROD124041 | Priv075455 | Priv075455 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, John Doyle | Discussion Late Coleman Adjustment |
| 271 | PROD124042 | PROD124042 | Priv075456 | Priv075456 | Not Readily Available | Deliberative Process | | 5/23/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, Michael Wilkening John Doyle | Discussion Coleman Short-Term Bed Plan |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | PROD124043 | PROD124044 | Priv075457 | Priv075458 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion DMH Staffing Requests |
| 273 | PROD124045 | PROD124057 | Priv075459 | Priv075471 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Cindy Radavsky | Jim Alves | Discussion DMH Staffing Requests |
| 274 | PROD124058 | PROD124058 | Priv075472 | Priv075472 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Jim Alves | Cindy Radavsky | Discussion DMH Staffing Requests |
| 275 | PROD124059 | PROD124063 | Priv075473 | Priv075477 | Not Readily Available | Deliberative Process | | 5/17/2006 | E-mail | Department of Finance | H.D. Palmer | Sue Bost | Discussion MR letter |
| 276 | PROD124068 | PROD124070 | Priv075482 | Priv075484 | Not Readily Available | Deliberative Process | | 6/11/2006 | E-mail | Department of Finance | Jim Alves | Veronica Chung-Ng | Discussion Coleman Issues |
| 277 | PROD124071 | PROD124072 | Priv075485 | Priv075486 | Not Readily Available | Deliberative Process | | 6/11/2006 | E-mail | Department of Finance | Steve Kessler | Sue Bost | Discussion Coleman Issues |
| 278 | PROD124078 | PROD124078 | Priv075492 | Priv075492 | Not Readily Available | Deliberative Process | | 6/9/2006 | E-mail | Department of Finance | Mike Genest | Diane Cummins, Craig Cornett, Peter Schaafsma, Jeff Bell | Discussion Coleman Short-Term Bed Plan |
| 279 | PROD124268 | PROD124313 | Priv075682 | Priv075727 | Not Readily Available | Deliberative Process | | 6/12/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum, Daphne Huang | Discussion Final Review of the Draft ICF MHCB Plan |
| 280 | PROD124314 | PROD124358 | Priv075728 | Priv075772 | Not Readily Available | Deliberative Process | | 6/8/2006 | E-mail | Department of Finance | Dennis Beaty | Sarah Mangum, Michael Barks, Anthony Malfi, Bill Avritt, Vic Brewer, Brigid Hanson, Bruce Slavin, Calvin Smith, Chris Chrones, Eileen Cubanski, Dar Keller, David Runnels, Dean Borg, Dennis Beaty, Dwight Winslow, Ellen Greenman, Gary Swarthout, George Sifu | Draft Interim ICF and MHCB Plan - June 2006 |
| 281 | PROD124360 | PROD124361 | Priv075774 | Priv075775 | Not Readily Available | Deliberative Process | | 6/12/2006 | E-mail | Department of Finance | Sue Bost | Veronica Chung-Ng | Draft GAS Package-Super Quick Review by 9:30am |
| 282 | PROD124362 | PROD124363 | Priv075776 | Priv075777 | Not Readily Available | Deliberative Process | | 6/1/2006 | E-mail | Department of Finance | Jim Alves | Eileen Cubanski | Discussion Coleman Short-Term Bed Plan |
| 283 | PROD124364 | PROD124365 | Priv075778 | Priv075779 | Not Readily Available | Deliberative Process | | 6/1/2006 | E-mail | Department of Finance | Eileen Cubanski | John Doyle, Michael Wilkening, Sue Bost | Discussion Coleman Short-Term Bed Plan |
| 284 | PROD126047 | PROD126047 | Priv077437 | Priv077437 | Not Readily Available | Deliberative Process | | 4/5/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion regarding preparation of Status Report to Coleman Court |
| 285 | PROD126395 | PROD126402 | Priv077716 | Priv077723 | Not Readily Available | Deliberative Process | | 6/30/2006 | E-mail | Department of Finance | Jim Alves | McKeever, Doug, , Jim Martone, Bost, Sue, John Doyle, Michael Wilkening , Daphne Huang, Mangum, Sarah, Bazos, Audrey, Lynn, Tim, Karen Finn, Molly Arnold , Mark Campbell , 'Cindy Radavsky', John Rodriguez', 'Barks, Michael' | Draft June 2006 Amended Plan |
| 286 | PROD126403 | PROD126409 | Priv077724 | Priv077730 | Not Readily Available | Deliberative Process | | 6/30/2006 | E-mail | Department of Finance | Doug McKeever | Jim Alves, Karen Finn, Molly Arnold | Draft June 2006 Amended Plan |
| 287 | PROD126410 | PROD126415 | Priv077731 | Priv077736 | Not Readily Available | Deliberative Process | | 6/30/2006 | E-mail | Department of Finance | Jim Alves | Doug McKeever | E-mail Draft June 2006 Amended Plan |
| 288 | PROD126637 | PROD126649 | Priv077958 | Priv077970 | Not Readily Available | Deliberative Process | | 5/2/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Stephen Benson, Fred Klass, Mike Genest | Discussion and analysis of funding matters |
| 289 | PROD126680 | PROD126683 | Priv078001 | Priv078004 | Not Readily Available | Deliberative Process | | 7/7/2007 | E-mail | Department of Finance | Deborah Hysen | Karen Finn, Benjamin Rice, Robin Dezemberm, Steve Kessler, Andrea Hoch, Jim Martone, Molly Arnold | Legal Commentary re: PWB August Action re: Consolidated Care: Centers |

Disputed Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | PROD126684 | PROD126688 | Priv078005 | Priv078009 | Not Readily Available | Deliberative Process | | 07/08/0207 | E-mail | Department of Finance | Deborah Hysen | Karen Finn, Bob Gore, Robin Dezember, Benjamin Rice, Steve Kessler, Andrea Hoch, Jim Martone,Moly Arnold | Legal Commentary re: PWB August Action re: Consolidated Care: Centers |
| 291 | PROD126689 | PROD126693 | Priv078010 | Priv078014 | Not Readily Available | Deliberative Process | | 7/8/2007 | E-mail | Department of Finance | Deborah Hyssen | Karen Finn | Legal Commentary re: PWB August Action re: Consolidated Care: Centers |
| 292 | PROD126751 | PROD126751 | Priv078072 | Priv078072 | Not Readily Available | Deliberative Process | | 8/27/2007 | E-mail | Department of Finance | Karen Finn | Stephen Benson and Jim Martone | Discussion re: Response to Request for information |
| 293 | PROD126751 | PROD126751 | Priv078072 | Priv078072 | Not Readily Available | Deliberative Process | | 8/27/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Stephen Benson, Greg Rogers | Discussion re: Response to Request for information |
| 294 | PROD126864 | PROD126866 | Priv078185 | Priv078187 | Not Readily Available | Deliberative Process | | 12/10/2006 | E-mail | Department of Finance | Fred Klass | Todd Jerue, Karen Finn, Jim Martone, | Legal Comentary re: LA Times Op Ed |
| 295 | PROD126869 | PROD126870 | Priv078190 | Priv078191 | Not Readily Available | Deliberative Process | | 1/10/2007 | E-mail | Department of Finance | Fred Klass | John Fillmore, Vince Brown, Sean Walsh, Mike Genest, Karen Finn, | Legal Commentary re: SGP Continuation |
| 296 | PROD126917 | PROD126917 | Priv078238 | Priv078238 | Not Readily Available | Deliberative Process | | 7/26/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Greg Rogers, | Legal Commentary re: SVSP 96 inmate EOP Treatment Space |
| 297 | PROD126918 | PROD126920 | Priv078239 | Priv078241 | Not Readily Available | Deliberative Process | | 8/15/2007 | E-mail | Department of Finance | Deborah Hysen | Karen Finn | Legal Commentary re: COB |
| 298 | PROD126923 | PROD126926 | Priv078244 | Priv078247 | Not Readily Available | Deliberative Process | | 10/17/2007 | E-mail | Department of Finance | Stephen Benson | Jay Sturges,  Natasha Wunderlich, Jim Martone, Greg Roger, Karen Finn | Legal Commentary re: Small Management Yard Plan |