# EXHIBIT B

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E00000035 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft letter discussing negotiation procedures. | Deliberative Process |
| 2 | E00000083 | E00000082 | E00000083 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | | Summary of pre-decisional Assembly Bill 191. | Deliberative Process |
| 3 | E00000085 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing and attaching draft pre-decisional documents concerning earned discharge and sentencing reform. | Deliberative Process |
| 4 | E00000091 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 5 | E00000092 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 6 | E00000093 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 7 | E00000094 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 8 | E00000095 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 9 | E00000096 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 10 | E00000097 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 11 | E00000099 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 12 | E00000102 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| 13 | E00000110 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 14 | E00000111 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 15 | E00000112 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 16 | E00000113 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 17 | E00000114 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 18 | E00000115 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 19 | E00000116 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 20 | E00000118 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 21 | E00000121 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing prison population. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | E00000123 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 5/31/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 263. | Deliberative Process |
| 23 | E00000130 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/18/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 24 | E00000131 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 25 | E00000132 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 26 | E00000133 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |
| 27 | E00000134 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 28 | E00000135 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 24. | Deliberative Process |
| 29 | E00000136 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 30 | E00000138 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 7A. | Deliberative Process |
| 31 | E00000140 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 32 | E00000141 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing and parole reform option estimates. | Deliberative Process |
| 33 | E00000143 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/6/2007 | Legislation | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft version of SB 851. | Deliberative Process |
| 34 | E00000145 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Tillman, Lisa (DOJ - Deputy Attorney General); Hayhoe, Joyce | Hansen, Renee ;Preston, Phylis;Benson, Judy | Pre-decisional draft version of SB 851. | Deliberative Process |
| 35 | E00000147 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 7/26/2007 | Legislation | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 320. | Deliberative Process |
| 36 | E00000148 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 9/17/2007 | Report | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | E00000154 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing and attaching pre-decisional draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. | Deliberative Process |
| 38 | E00000159 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing discharge decision making matrix. | Deliberative Process |
| 39 | E00000160 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing discharge decision making matrix. | Deliberative Process |
| 40 | E00000164 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of enrolled bill report for Assembly Bill 1253. | Deliberative Process |
| 41 | E00000169 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| 42 | E00000171 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft enrolled bill report for SB 943. | Deliberative Process |
| 43 | E00000179 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Legislation | Dunstan, Phyllis | Hansen, Renee;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of proposed changes to AB 900. | Deliberative Process |
| 44 | E00000183 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce | 9/11/2007 | Report | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Valley Fever. | Deliberative Process |
| 45 | E00000185 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Legislation | Harris, Jr., C. Scott | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of SB 81 Implementation and AB 191 Clean-up bill. | Deliberative Process |
| 46 | E00000187 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 6. | Deliberative Process |
| 47 | E00000188 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 1. | Deliberative Process |
| 48 | E00000189 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2A. | Deliberative Process |
| 49 | E00000190 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2B. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | E00000191 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 2C. | Deliberative Process |
| 51 | E00000192 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 4. | Deliberative Process |
| 52 | E00000193 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 53 | E00000195 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing sentencing reform option No. 5. | Deliberative Process |
| 54 | E00000198 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report analyzing sentencing and parole reform option estimates. | Deliberative Process |
| 55 | E00000207 | | | CDCR | Hayhoe, Joyce | 9/6/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing week ahead report and meeting with Senate Republican Caucus to discuss progress on AB 900. | Deliberative Process |
| 56 | E00000221 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/5/2007 | Letter | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional letter discussing prison reform. | Deliberative Process |
| 57 | E00000223 | | | CDCR | Hayhoe, Joyce | 9/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread discussing proposed revisions to draft pre-decisional cover letter and proposal concerning reentry facility. | Deliberative Process |
| 58 | E00000229 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/21/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional letter discussing conversion of Northern California Women's Facility into a Secure Reentry Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | E00000230 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility.; | Deliberative Process |
| 60 | E00000231 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional legislative proposal for Conversion of Northern California Women's Facility Conversion to a Secure Reentry Program Facility to House Male Inmates.; | Deliberative Process |
| 61 | E00000232 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Draft pre-decisional agreement of cooperation between CDCR and Counties. | Deliberative Process |
| 62 | E00000235 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing proposed Stockton reentry facility. | Deliberative Process |
| 63 | E00000236 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Heller, Leslie | Harris Jr, C Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 64 | E00000245 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr, C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Progr | Email discussing attached pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 65 | E00000246 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin;Dunne, Dennis;Harris, Jr, C. Scott;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hidalgo, Oscar;Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Steve;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Progr | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 66 | E00000268 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email discussing and analyzing pre-decisional draft remarks for expert panel report hearing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | E00000269 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Report | Montes, Mariesela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Mariesela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of expert panel report hearing remarks. | Deliberative Process |
| 68 | E00000276 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 8/24/2007 | Report | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Montes, Mariesela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft Enrolled Bill Report for SB 99. | Deliberative Process |
| 69 | E00000279 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing and analyzing proposed amendments to SB 851. | Deliberative Process |
| 70 | E00000297 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft, pre-decisional Population Reduction Briefing Document. | Deliberative Process |
| 71 | E00000303 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional AB 900 Facility-Related Activities Recap - Week of 08/13/07. | Deliberative Process |
| 72 | E00000386 | E00000385 | E00000386 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Hidalgo, Oscar (Office of Public and Employee Communications) | Tilton, Jim (CDCR - Secretary) | Memo containing pre-decisional CDCR Week Ahead Report for July 29 - August 4, 2007. | Deliberative Process |
| 73 | E00000392 | E00000391 | E00000392 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 74 | E00000394 | E00000393 | E00000394 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 75 | E00000410 | E00000409 | E00000410 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional CDCR Enrolled Bill Report for Senate Bill 81. | Deliberative Process |
| 76 | E00000424 | E00000423 | E00000424 | CDCR | Hayhoe, Joyce | 7/19/2007 | Legislation | Hansen, Renee | Tilton, Jim (CDCR - Secretary), Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Enrolled Bill Report for Assembly Bill 191. | Deliberative Process |
| 77 | E00000469 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | E00000470 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| 79 | E00000479 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of changes proposed to AB 900. | Deliberative Process |
| 80 | E00000480 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. | Deliberative Process |
| 81 | E00000526 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 82 | E00000527 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 83 | E00000528 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 84 | E00000529 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kennedy, Susan (GOV - Chief of Staff) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 85 | E00000531 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 86 | E00000532 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 87 | E00000533 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | E00000534 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 89 | E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Schwarzenegger, Arnold (State of California - Governor) | Pre-decisional draft of Inmate Population, Rehabilitation, and ;Housing Management Plan. | Deliberative Process |
| 90 | E00000540 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 91 | E00000541 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 92 | E00000542 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 93 | E00000543 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 94 | E00000560 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |
| 95 | E00000561 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 96 | E00000562 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 97 | E00000563 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 98 | E00000579 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | E00000580 | E00000578 | E0000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. | Deliberative Process |
| 100 | E00000581 | E00000578 | E0000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. | Deliberative Process |
| 101 | E00000582 | E00000578 | E0000582 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 102 | E00000586 | E00000585 | E0000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. | Deliberative Process |
| 103 | E00000596 | E00000595 | E0000596 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 104 | E00000598 | E00000597 | E0000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 105 | E00000599 | E00000597 | E0000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. | Deliberative Process |
| 106 | E00000600 | E00000597 | E0000600 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft report titled, Do Not Contract/Construct Beds. | Deliberative Process |
| 107 | E00000623 | E00000622 | E0000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft report discussing Sentencing Reform Option No. 5. | Deliberative Process |
| 108 | E00000628 | E00000627 | E0000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 109 | E00000629 | E00000627 | E0000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 110 | E00000631 | E00000630 | E0000631 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform. | Deliberative Process |
| 111 | E00000632 | E00000632 | E0000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Email discussing and attaching draft pre-decisional reports. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | E00000633 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 113 | E00000634 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 114 | E00000635 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for parole reform legislation. | Deliberative Process |
| 115 | E00000638 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional prison reform briefing. | Deliberative Process |
| 116 | E00000639 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 117 | E00000640 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 118 | E00000641 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 119 | E00000643 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 120 | E00000644 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 121 | E00000645 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email discussing and attaching draft pre-decisional report  discussing prison reform options. | Deliberative Process |
| 122 | E00000646 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 123 | E00000648 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 124 | E00000650 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 125 | E00000651 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. | Deliberative Process |
| 126 | E00000654 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | E00000655 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 128 | E00000657 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report discussing prison reform options. | Deliberative Process |
| 129 | E00000659 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language for sentencing commission legislation. | Deliberative Process |
| 130 | E00000660 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/6/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. | Deliberative Process |
| 131 | E00000736 | | | CDCR | Hayhoe, Joyce | 00/20/2008 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing May revise proposals. | Deliberative Process |
| 132 | E00000749 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 133 | E00000753 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 134 | E00000754 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 135 | E00000755 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 136 | E00000756 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 137 | E00000757 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 138 | E00000759 | | | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report detailing draft Responses to Senate Rules Committee Questions. | Deliberative Process |
| 139 | E00000778 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | E00000779 | | | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing SB 81. | Deliberative Process |
| 141 | E00000794 | | | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | Hansen, Renee | Tilton, Jim (CDCR - Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report summarizing AB 191. | Deliberative Process |
| 142 | E00000816 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| 143 | E00000817 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 144 | E00000818 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 1. | Deliberative Process |
| 145 | E00000819 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| 146 | E00000820 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 147 | E00000821 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 148 | E00000822 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 149 | E00000823 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 150 | E00000824 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 151 | E00000825 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 152 | E00000827 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| 153 | E00000828 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 154 | E00000829 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | E00000830 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |
| 156 | E00000831 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 157 | E00000832 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 158 | E00000833 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 159 | E00000834 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 160 | E00000835 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 161 | E00000836 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/4/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 162 | E00000838 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 163 | E00000840 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Pre-decisional report on Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 164 | E00000866 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Email thread discussing and attaching pre-decisional drafts of policy briefings. | Deliberative Process |
| 165 | E00000874 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 166 | E00000879 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 1/3/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 167 | E00000881 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bryant, Cynthia (GOV) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 168 | E00000883 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. | Deliberative Process |
| 169 | E00000888 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | E00000891 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 1/25/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing mental health plan talking points. | Deliberative Process |
| 171 | E00000893 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Presentation providing pre-decisional discussion on dental and mental health information. | Deliberative Process |
| 172 | E00000906 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. | Deliberative Process |
| 173 | E00000907 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. | Deliberative Process |
| 174 | E00000908 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. | Deliberative Process |
| 175 | E00000909 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. | Deliberative Process |
| 176 | E00000910 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. | Deliberative Process |
| 177 | E00000920 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | 3/8/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 178 | E00000923 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | 3/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 179 | E00000926 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | 3/26/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. | Deliberative Process |
| 180 | E00000933 | | | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing BSA Population Projections Response. | Deliberative Process |
| 181 | E00000935 | E00000934 | E00000935 | CDCR | Hayhoe, Joyce | 3/27/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional BSA Population Projections Response. | Deliberative Process |
| 182 | E00000938 | | | CDCR | Hayhoe, Joyce | 4/19/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Pre-decisional email discussing responses to prison construction questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | E00000940 | E00000939 | E00000940 | CDCR | Hayhoe, Joyce | 5/11/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Pre-decisional CDCR Budget Summary for FY 2007-2008 May Revision. | Deliberative Process |
| 184 | E00000941 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread attaching and discussing pre-decisional CDCR May Revise Reports. | Deliberative Process |
| 185 | E00000942 | E00000941 | E00000942 | CDCR | Hayhoe, Joyce | 5/10/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional CDCR May Revise Reports with Joyce Hayhoe's edits.; | Deliberative Process |
| 186 | E00000947 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing implementation of AB 900 | Deliberative Process |
| 187 | E00000951 | E00000950 | E00000951 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |
| 188 | E00000953 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/3/2007 | Report | Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director);Schwarzenegger, Arnold (State of California - Governor) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Prison Bill Signing speech. | Deliberative Process |
| 189 | E00000958 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Roberts, Jacque (GOV) | Pre-decisional draft AB 900 Enrolled Bill Report. | Deliberative Process |
| 190 | E00000960 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| 191 | E00000963 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Concept Parole Accountability Project. | Deliberative Process |
| 192 | E00000964 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Parole Accountability Discharge Assumptions. | Deliberative Process |
| 193 | E00000966 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Teacher Pay Parity. | Deliberative Process |
| 194 | E00000967 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Pre-decisional draft AB 900 Expansion of Teacher Pay Parity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | E00000971 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation);Lewis, David;Lynn, Nora | Pre-decisional email discussing SB 878 mitigation funding. | Deliberative Process |
| 196 | E00000972 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 197 | E00000973 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 198 | E00000975 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. | Deliberative Process |
| 199 | E00000977 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on assessment of authorization for infill program. | Deliberative Process |
| 200 | E00000987 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Pre-decisional memo discussing CSA 05/00/2007 revisions. | Deliberative Process |
| 201 | E00000994 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald;Heintz, Lisa;Kernan, Scott (CDCR);Quackenbush, Timothy | Pre-decisional email discussing final changes to letter on prison reform. | Deliberative Process |
| 202 | E00001062 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 203 | E00001063 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 204 | E00001066 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 205 | E00001071 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. | Deliberative Process |
| 206 | E00001085 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 7/2/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | E00001116 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 208 | E00001131 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 7/23/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gladstone, Mark (Principal Policy Consultant, Senate Office of Research) | Pre-decisional draft CDCR Hot Bill List. | Deliberative Process |
| 209 | E00001143 | | | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah;Kessler, Steve;Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing meeting with Calderon City and SB 1752. | Deliberative Process |
| 210 | E00001167 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| 211 | E00001172 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft AB 900 Proposed Amendments. | Deliberative Process |
| 212 | E00001184 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 213 | E00001185 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 214 | E00001186 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 215 | E00001187 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. | Deliberative Process |
| 216 | E00001193 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 217 | E00001195 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 218 | E00001200 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 219 | E00001225 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | E00001226 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| 221 | E00001227 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| 222 | E00001228 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| 223 | E00001229 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 224 | E00001230 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional report discussing IT Infrastructure Schedule. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | E00001231 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Co | Pre-decisional report discussing AB 900 implementation of information technology. | Deliberative Process |
| 226 | E00001255 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 4/16/2007 | Legislation | Dunstan, Phyllis (CDCR - Chief Deputy Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Pre-decisional draft AB 1349. | Deliberative Process |
| 227 | E00001259 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/2/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 228 | E00001260 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 229 | E00001261 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 230 | E00001262 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | E00001264 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 232 | E00001265 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 233 | E00001266 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 234 | E00001267 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 235 | E00001269 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional letter discussing reentry proposal under AB 900. | Deliberative Process |
| 236 | E00001270 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | E00001271 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. | Deliberative Process |
| 238 | E00001272 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 239 | E00001287 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| 240 | E00001288 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| 241 | E00001289 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mohammadi, Mona | Pre-decisional email thread discussing meeting with Spitzer. | Deliberative Process |
| 242 | E00001291 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| 243 | E00001292 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Mohammadi, Mona; Ryan, Chris (GOV) | Pre-decisional email discussing meeting with Spitzer. | Deliberative Process |
| 244 | E00001298 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Applegate, Kristoffer; Hansen, Renee | Pre-decisional email thread discussing SB 851 proposed amendments to AB 900. | Deliberative Process |
| 245 | E00001304 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900 Trailer Bill. | Deliberative Process |
| 246 | E00001307 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | E00001308 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. | Deliberative Process |
| 248 | E00001310 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 249 | E00001313 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Pre-decisional draft Enrolled Bill Report for SB 81. | Deliberative Process |
| 250 | E00001314 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| 251 | E00001315 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. | Deliberative Process |
| 252 | E00001320 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 253 | E00001326 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 254 | E00001330 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Pre-decisional draft AB 900. | Deliberative Process |
| 255 | E00001332 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |
| 256 | E00001334 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. | Deliberative Process |
| 257 | E00001337 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| 258 | E00001338 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. | Deliberative Process |
| 259 | E00001340 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft SB 0081 CDCR EBR for AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | E00001342 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 261 | E00001343 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 262 | E00001346 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 263 | E00001348 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 264 | E00001349 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. | Deliberative Process |
| 265 | E00001351 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 6. | Deliberative Process |
| 266 | E00001352 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 1. | Deliberative Process |
| 267 | E00001353 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2A. | Deliberative Process |
| 268 | E00001354 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2B. | Deliberative Process |
| 269 | E00001355 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 2C. | Deliberative Process |
| 270 | E00001356 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 4. | Deliberative Process |
| 271 | E00001357 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 5. | Deliberative Process |
| 272 | E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | E00001359 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft Sentencing Reform Option No. 7A. | Deliberative Process |
| 274 | E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| 275 | E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. | Deliberative Process |
| 276 | E00001401 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not Readily Available | Pre-decisional draft Dovey responses to senate rules committee questions. | Deliberative Process |
| 277 | E00001403 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |
| 278 | E00001404 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| 279 | E00001406 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | E00001407 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Briefing Document - Population Pressures. | Deliberative Process |
| 281 | E00001418 | E00001417 | E00001418 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional draft Inmate Population, Rehabilitation and Housing Management Plan Report. | Deliberative Process |
| 282 | E00001420 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Contract Authority for Male and Female Community Beds and for Beds in Other States. | Deliberative Process |
| 283 | E00001421 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Design-Build Construction Authority for Expediting Construction Projects. | Deliberative Process |
| 284 | E00001422 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Construction of Two New Prisons and Re-Entry Program Facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | E00001423 | E00001419 | E00001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretar | Pre-decisional report titled Increased Housing Capacity in Existing Prisons and Other State Facilities. | Deliberative Process |
| 286 | E00001427 | E00001426 | E00001427 | CDCR | Hayhoe, Joyce | 6/30/2006 | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Efficiencies Report. | Deliberative Process |
| 287 | E00001429 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on new prisons. | Deliberative Process |
| 288 | E00001430 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on reentry. | Deliberative Process |
| 289 | E00001431 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison healthcare buildings. | Deliberative Process |
| 290 | E00001432 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on short and intermediate plan. | Deliberative Process |
| 291 | E00001433 | E00001428 | E00001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison support buildings. | Deliberative Process |
| 292 | E00001437 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | E00001438 | E00001436 | E00001438 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| 294 | E00001440 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| 295 | E00001441 | E00001439 | E00001441 | CDCR | Hayhoe, Joyce | 9/2/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2B. | Deliberative Process |
| 296 | E00001443 | E00001442 | E00001443 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft report discussing inmate housing alternative 2A. | Deliberative Process |
| 297 | E00001447 | | | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing article regarding attacks on prison plan. | Deliberative Process |
| 298 | E00001458 | E00001457 | E00001458 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 299 | E00001462 | | | CDCR | Hayhoe, Joyce | 8/21/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing article addressing attacks on prison plan. | Deliberative Process |
| 300 | E00001463 | | | CDCR | Hayhoe, Joyce | 8/28/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Sec | Pre-decisional email discussing use of reentry proposal to address attacks on prison system. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | E00001468 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 302 | E00001469 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 303 | E00001470 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Dovey, John; Subia, Richard | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 304 | E00001471 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. | Deliberative Process |
| 305 | E00001474 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional thread email discussing and enclosing emergency proclamation on prison overpopulation. | Deliberative Process |
| 306 | E00001475 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Regulatory | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Emergency Proclamation on Prison Overpopulation. | Deliberative Process |
| 307 | E00001490 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing constructing new beds as alternative No. 3 to prison reform options. | Deliberative Process |
| 308 | E00001494 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional instructions for drafting report on funding implementation status. | Deliberative Process |
| 309 | E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 310 | E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional draft budget for reducing recidivism FY 2006/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | E00001498 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| 312 | E00001500 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Kingston | Pre-decisional draft report Estimated Bond Needs through 2015. | Deliberative Process |
| 313 | E00001501 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. | Deliberative Process |
| 314 | E00001503 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. | Deliberative Process |
| 315 | E00001505 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft Prison Infrastructure report. | Deliberative Process |
| 316 | E00001514 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Sessa, Bill (CDCR); Slavin, Br | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |
| 317 | E00001515 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | E00001519 | E00001518 | E00001519 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 319 | E00001522 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 320 | E00001525 | E00001524 | E00001525 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |
| 321 | E00001527 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 1. | Deliberative Process |
| 322 | E00001528 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Parole Reform Option No. 2. | Deliberative Process |
| 323 | E00001529 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 1 | Deliberative Process |
| 324 | E00001530 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2A. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | E00001531 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2B. | Deliberative Process |
| 326 | E00001532 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 2C. | Deliberative Process |
| 327 | E00001533 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 4. | Deliberative Process |
| 328 | E00001534 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 329 | E00001535 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 330 | E00001536 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 7. | Deliberative Process |
| 331 | E00001538 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional timeline on CDCR action taken to reform California prison system. | Deliberative Process |
| 332 | E00001540 | E00001539 | E00001540 | CDCR | Hayhoe, Joyce | 11/15/2006 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Pre-decisional report on Estimated Bond Needs through 2015. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | E00001546 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Prison Reform Briefing. | Deliberative Process |
| 334 | E00001547 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 2. | Deliberative Process |
| 335 | E00001548 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 1. | Deliberative Process |
| 336 | E00001549 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Legislation | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Sentencing Commission Alternative No. 3. | Deliberative Process |
| 337 | E00001551 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 338 | E00001552 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 339 | E00001556 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 340 | E00001557 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional draft of Sentencing Reform Option No. 6. | Deliberative Process |
| 341 | E00001559 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 342 | E00001560 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing policy background for Governor's State of the State. | Deliberative Process |
| 343 | E00001561 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | E00001562 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 345 | E00001563 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 346 | E00001564 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 347 | E00001565 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 348 | E00001566 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 349 | E00001567 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. | Deliberative Process |
| 350 | E00001578 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Sentencing Reform Option No. 5. | Deliberative Process |
| 351 | E00001582 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| 352 | E00001583 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| 353 | E00001585 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for overcrowding. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | E00001586 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for parole. | Deliberative Process |
| 355 | E00001587 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report on prison reform for sentencing. | Deliberative Process |
| 356 | E00001594 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing corrections and rehabilitation methods. | Deliberative Process |
| 357 | E00001595 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. | Deliberative Process |
| 358 | E00001597 | E00001596 | E00001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Report | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft briefing on CDCR prison reform media event. | Deliberative Process |
| 359 | E00001600 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing long-term bed plan. | Deliberative Process |
| 360 | E00001611 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manag | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 361 | E00001612 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Management);Cregger, Deborah (DOF - Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manag | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | E00001613 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Correcti | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 363 | E00001614 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Jerue, Todd (DOF - Program Budget Manager, Correcti | Email thread discussing pre-decisional draft of SGP Bill. | Deliberative Process |
| 364 | E00001619 | E00001618 | E00001619 | CDCR | Hayhoe, Joyce | 1/4/2007 | Legislation | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. | Deliberative Process |
| 365 | E00001624 | E00001623 | E00001624 | CDCR | Hayhoe, Joyce | 1/23/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Comments on pre-decisional draft of Mental Health Bed Plan Talking Points. | Deliberative Process |
| 366 | E00001632 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not Readily Available | Pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. | Deliberative Process |
| 367 | E00001643 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 368 | E00001644 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 369 | E00001647 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Email thread discussing and attaching pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |
| 370 | E00001648 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to bed plan proposal. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Report | Clifford, Linda;Hawkins, Alicia (California District Attorneys Association);Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubert, Roy;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);gshea@co.sld.ca.us;mramos@da.sbcounty.gov;scullyj@saccounty.net | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. | Deliberative Process |
| 372 | E00001659 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | 3/6/2007 | Notes | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. | Deliberative Process |
| 373 | E00001664 | | | CDCR | Hayhoe, Joyce | 3/9/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis of regulations pertaining to bed closure. | Deliberative Process |
| 374 | E00001686 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/16/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Email attaching pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| 375 | E00001687 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/25/2007 | Notes | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. | Deliberative Process |
| 376 | E00001705 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 4/30/2007 | Report | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Pre-decisional AB 900 mitigation concept paper. | Deliberative Process |
| 377 | E00001710 | | | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of AB 900 concept paper. | Deliberative Process |
| 378 | E00001711 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email discussing pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| 379 | E00001712 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of CDCR Enrolled Bill Report for AB 900. | Deliberative Process |
| 380 | E00001713 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Maple, S | Email thread discussing pre-decisional drafts of AB 900 concepts. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | E00001720 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston * | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| 382 | E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston * | Pre-decisional table of support costs for rehabilitative programs in AB 900. | Deliberative Process |
| 383 | E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston * | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| 384 | E00001724 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 385 | E00001725 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Pre-decisional draft of AB 900 Concept Paper - Infill, Reentry, and Mental Health Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| 387 | E00001727 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Montes, M | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. | Deliberative Process |
| 388 | E00001728 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 389 | E00001729 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 390 | E00001730 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 391 | E00001731 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching teacher pay parity paper. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | E00001732 | E00001731 | E00001732 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Service | Pre-decisional draft of teacher pay parity concept paper for AB 900. | Deliberative Process |
| 393 | E00001733 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 394 | E00001735 | E00001734 | E00001735 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Pre-decisional draft of AB 900 Enrolled Bill Report. | Deliberative Process |
| 395 | E00001736 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching Infill, Reentry and Mental Health Beds paper. | Deliberative Process |
| 396 | E00001737 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Pre-decisional draft of Infill, Reentry and Mental Health Beds concept paper. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | E00001738 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Pre-decisional draft of AB 900 rehabilitative programs spending plan. | Deliberative Process |
| 398 | E00001739 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, C | Email thread engaging in pre-decisional discussion of AB 900 concept papers. | Deliberative Process |
| 399 | E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, C | Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| 400 | E00001742 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching summary chart. | Deliberative Process |
| 401 | E00001743 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | E00001744 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Email attaching pre-decisional drafts of BCS, support costs spreadsheet and cost breakout. | Deliberative Process |
| 403 | E00001745 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. | Deliberative Process |
| 404 | E00001746 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of Rehabilitative Services concept paper. | Deliberative Process |
| 405 | E00001747 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. | Deliberative Process |
| 406 | E00001748 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.;  Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);  Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Heintz, Lisa;  Hicks, Amy;  Jerue, Todd (DOF - Program Budget Man | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching draft documents. | Deliberative Process |
| 407 | E00001749 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.;  Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);  Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Heintz, Lisa;  Hicks, Amy;  Jerue, Todd (DOF - Program Budget Man | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | E00001750 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Man | Pre-decisional draft of Parole Accountability Project concept paper. | Deliberative Process |
| 409 | E00001754 | E00001753 | E00001754 | CDCR | Hayhoe, Joyce | 5/3/2007 | Notes | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, | Pre-decisional draft of Governor's remarks to be given at prison bill signing. | Deliberative Process |
| 410 | E00001755 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| 411 | E00001756 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary); Warren, Rebekah | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. | Deliberative Process |
| 412 | E00001761 | | | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, K | Email thread discussing pre-decisional draft of AB 900 rehabilitation fact sheet. | Deliberative Process |
| 413 | E00001766 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 implementation. | Deliberative Process |
| 414 | E00001768 | E00001767 | E00001768 | CDCR | Hayhoe, Joyce | 5/7/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional summary of major provisions of AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | E00001772 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional Revision Report. | Deliberative Process |
| 416 | E00001773 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/8/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional internal report discussing May revision of AB 900. | Deliberative Process |
| 417 | E00001778 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. | Deliberative Process |
| 418 | E00001781 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of section of bill pertaining to prisoner phone calls. | Deliberative Process |
| 419 | E00001785 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference. | Deliberative Process |
| 420 | E00001786 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Hidalgo, Oscar | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Prizmich, Kathy | Email thread discussing pre-decisional draft of reentry document to be presented at conference. | Deliberative Process |
| 421 | E00001793 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in internal pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |
| 422 | E00001796 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Offi | Email thread engaging in pre-decisional discussion of CDCR capacity relative to AB 900. | Deliberative Process |
| 423 | E00001797 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | E00001800 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of assessment of AB 900 infill program authorization. | Deliberative Process |
| 425 | E00001801 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Report | CDCR - Office of Facilities Management | Not Readily Available | Pre-decisional draft of Assessment of Authorization of Infill Program in AB 900. | Deliberative Process |
| 426 | E00001804 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 5/17/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Email engaging in pre-decisional discussion of AB 76, AB 160 and AB 1278 and attaching analysis of AB 160. | Deliberative Process |
| 427 | E00001805 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 3/21/2007 | Report | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Pre-decisional analysis of AB 160. | Deliberative Process |
| 428 | E00001817 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Email thread engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. | Deliberative Process |
| 429 | E00001818 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Pre-decisional document providing justification for funding for positions to administer jail construction funds. | Deliberative Process |
| 430 | E00001821 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of Judicial Branch May Revision proposals. | Deliberative Process |
| 431 | E00001822 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of adult corrections support program May Revision proposals. | Deliberative Process |
| 432 | E00001823 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Paulus, Nancy | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CDCR capital outlay May Revision proposals. | Deliberative Process |
| 433 | E00001824 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/17/2007 | Memo | Carson, Dan | Assembly and Senate Budget Consultants | Memo providing pre-decisional analysis of CSA budget May Revision proposals. | Deliberative Process |
| 434 | E00001843 | | | CDCR | Hayhoe, Joyce | 5/24/2007 | Email | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread discussing pre-decisional document pertaining to prison population projections. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | E00001847 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/27/2007 | Email | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email engaging in pre-decisional discussion of Thomas G. Hoffman's responses to Senate Rules Committee and attaching responses. | Deliberative Process |
| 436 | E00001848 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Hoffman's responses to Senate Rules Committee for confirmation hearing. | Deliberative Process |
| 437 | E00001850 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 438 | E00001851 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 439 | E00001852 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Managem | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 440 | E00001853 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief D | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. | Deliberative Process |
| 441 | E00001855 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief D | Pre-decisional draft analysis of AB 868. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Email attaching pre-decisional document discussing issues pertaining to reentry facilities. | Deliberative Process |
| 443 | E00001857 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional document discussing questions and answers pertaining to reentry facilities. | Deliberative Process |
| 444 | E00001858 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Anderson, Alison | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| 445 | E00001859 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Gladstone, Mark (Principal Policy Consultant, Senate Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing Plaintiffs' supplemental brief, Declaration of Rifkin, and Supplemental Declaration of Kahn. | Deliberative Process |
| 446 | E00001862 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of guidelines for reentry facilities. | Deliberative Process |
| 447 | E00001865 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional analysis of SB 943. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | E00001867 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| 449 | E00001870 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. | Deliberative Process |
| 450 | E00001872 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 451 | E00001874 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Senate Rules Committee | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - | Pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. | Deliberative Process |
| 452 | E00001878 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |
| 453 | E00001881 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing summary of AB 900 provisions. | Deliberative Process |
| 454 | E00001882 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing summary of AB 900 provisions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | E00001886 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Davey, Melissa | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. | Deliberative Process |
| 456 | E00001887 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| 457 | E00001888 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing questions about AB 900. | Deliberative Process |
| 458 | E00001919 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing reentry bed provisions in AB 900. | Deliberative Process |
| 459 | E00001925 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 460 | E00001966 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heller, Leslie; Hidalg | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| 461 | E00001967 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | E00001968 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Miller, Jim; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Oliver | Pre-decisional email thread discussing reentry facility siting and construction. | Deliberative Process |
| 463 | E00001976 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing AB 900 implementation funding. | Deliberative Process |
| 464 | E00001977 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve | Pre-decisional email discussing use of AB 900 funds for San Quentin health project. | Deliberative Process |
| 465 | E00002002 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 466 | E00002003 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Pre-decisional email thread discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 467 | E00002004 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Kostyrko, George | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing response to media questions about AB 900 implementation. | Deliberative Process |
| 468 | E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional list of Public Safety Trailer Bill items. | Deliberative Process |
| 469 | E00002017 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Stetsko, Chris (Office of Assemblyman Spitzer) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing AB 900 bed infill implementation. | Deliberative Process |
| 470 | E00002034 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CD | Email discussing and attaching pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | E00002035 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CD | Pre-decisional draft of press release discussing out of state transfers. | Deliberative Process |
| 472 | E00002036 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Email discussing pre-decisional draft of press release discussing out of state transfers and attaching amendment to contract. | Deliberative Process |
| 473 | E00002050 | E00002049 | E00002050 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| 474 | E00002052 | E00002051 | E00002052 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Draft pre-decisional report discussing prison bed capacity. | Deliberative Process |
| 475 | E00002054 | E00002053 | E00002054 | CDCR | Runnels, David | 3/11/2007 | Report | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. | Deliberative Process |
| 476 | E00002089 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Email | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Email thread discussing, analyzing and attaching Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| 477 | E00002090 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Report | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. | Deliberative Process |
| 478 | E00002097 | | | CDCR | Runnels, David | 1/14/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email containing pre-decisional analysis and discussion of communication plan for Coleman Bed Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | E00002115 | E00002115 | E00002117 | CDCR | Runnels, David | 3/13/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Alvarez, Danny; Anderson, Alison; Atkinson, Jay; Benson, Stephen; Bither, Nancy; Blaylock, Janet; Brown, Brian; Cabral, Edgar; Carson, Dan; Chrones, Lea Ann; Clay, Delilah; Cooper, Allan; Cornett, Craig; Cromartie, Tim; Cummins, Diane; C | Email thread discussing, analyzing and attaching draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| 480 | E00002116 | E00002115 | E00002117 | CDCR | Runnels, David | 3/15/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary);  Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. | Deliberative Process |
| 481 | E00002121 | E00002120 | E00002121 | CDCR | Runnels, David | 4/11/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Draft pre-decisional report from Subcommittee No. 4 on State Administration. | Deliberative Process |
| 482 | E00002126 | | | CDCR | Runnels, David | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email discussing pre-decisional AB 900 Implementation - Status Report. | Deliberative Process |
| 483 | E00002128 | E00002127 | E00002128 | CDCR | Runnels, David | 5/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft version of AB 900 Implementation - Talking Points. | Deliberative Process |
| 484 | E00002132 | E00002130 | E00002132 | CDCR | Runnels, David | 3/31/2007 | Report | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups outline. | Deliberative Process |
| 485 | E00002136 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Construction Project. | Deliberative Process |
| 486 | E00002137 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Department Project. | Deliberative Process |
| 487 | E00002138 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Jail Bonds Project. | Deliberative Process |
| 488 | E00002139 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Reentry Project. | Deliberative Process |
| 489 | E00002140 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Cappel, Ronald | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of schedule for AB 900 Rehabilitation Project. | Deliberative Process |
| 490 | E00002142 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | E00002145 | E00002144 | E00002145 | CDCR | Runnels, David | 7/16/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft Briefing to Secretary Jim Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| 492 | E00002147 | E00002146 | E00002147 | CDCR | Runnels, David | 5/31/2007 | Report | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendation. | Deliberative Process |
| 493 | E00002149 | E00002148 | E00002149 | CDCR | Runnels, David | 7/23/2007 | Agreement/Contract | Hysen, Deborah | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Program. | Deliberative Process |
| 494 | E00002150 | | | CDCR | Runnels, David | 8/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email thread containing pre-decisional analysis of in-fill bed program. | Deliberative Process |
| 495 | E00002162 | | | CDCR | Runnels, David | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Email containing pre-decisional discussion concerning AB 900 GANTT Chart. | Deliberative Process |
| 496 | E00002164 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 497 | E00002165 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing expert panel. | Deliberative Process |
| 498 | E00002166 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing rehab. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | E00002167 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 500 | E00002168 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| 501 | E00002170 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 502 | E00002171 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Interstate Corrections Compact. | Deliberative Process |
| 503 | E00002172 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 504 | E00002173 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | E00002174 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing AB 900 Rehab. | Deliberative Process |
| 506 | E00002176 | E00002175 | E00002178 | CDCR | Runnels, David | 8/21/2007 | Memo | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional memo discussing Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| 507 | E00002177 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft containing AB 900 proposed definitions. | Deliberative Process |
| 508 | E00002180 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Agreement/Contract | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Draft pre-decisional copy of Agreement Of Cooperation Between; CDCR and California counties concerning reentry facilities. | Deliberative Process |
| 509 | E00002181 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report titled, Secure Re-Entry Facilities Protect Local Communities. | Deliberative Process |
| 510 | E00002182 | E00002179 | E00002184 | CDCR | Runnels, David | 7/2/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report proving update on Webinar and Regional Re-entry/AB 900 Implementation.; Workshop Planning | Deliberative Process |
| 511 | E00002184 | E00002179 | E00002184 | CDCR | Runnels, David | 3/1/2006 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional draft report discussing Reentry Status Parole Demographics and Risk and Needs Assessment Profiles. | Deliberative Process |
| 512 | E00002193 | E00002192 | E00002193 | CDCR | Runnels, David | 8/29/2007 | Letter | Heller, Leslie | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Hysen, Deborah | Pre-decisional draft letter for Sheriff Penrod's review summarizing discussion from 8/29/07 esc planning meeting. | Deliberative Process |
| 513 | E00002199 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| 514 | E00002200 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing prison gangs and racial integration. | Deliberative Process |
| 515 | E00002204 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing AB 900. | Deliberative Process |
| 516 | E00002205 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft discussing juvenile justice reform. | Deliberative Process |
| 517 | E00002224 | E00002223 | E00002225 | CDCR | Runnels, David | 1/12/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | E00002225 | E00002223 | E00002225 | CDCR | Runnels, David | 1/17/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 519 | E00002227 | E00002226 | E00002228 | CDCR | Runnels, David | 1/19/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. | Deliberative Process |
| 520 | E00002228 | E00002226 | E00002228 | CDCR | Runnels, David | 1/24/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 521 | E00002230 | E00002229 | E00002231 | CDCR | Runnels, David | 2/28/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft of action plan for weekly beds meeting. | Deliberative Process |
| 522 | E00002231 | E00002229 | E00002231 | CDCR | Runnels, David | 2/20/2007 | Report | Davey, Melissa | Kernan, Scott | Pre-decisional draft report discussing administrative segregation summary. | Deliberative Process |
| 523 | E00002285 | E00002284 | E00002285 | CDCR | Runnels, David | 6/5/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Kernan, Scott | Pre-decisional draft report detailing responses to Senate Rules Committee questions. | Deliberative Process |
| 524 | E00002312 | | | Runnels, David | CDCR | 1/18/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Quackenbush, Timothy;Runnels, David (CDCR - Undersecretary of Operations);Tronti, Randy (CDCR - Division of Adult Institutions);Vazquez, P. | Pre-decisional email thread discussing CIM PC 2684 inmates refused admittance at ASH gate. | Deliberative Process |
| 525 | E00002375 | E00002375 | E00002376 | CDCR | Runnels, David | 5/8/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Various | Email attaching pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| 526 | E00002376 | E00002375 | E00002376 | CDCR | Runnels, David | | Report | | | Pre-decisional draft report detailing FY 2008/2009 BCS. | Deliberative Process |
| 527 | E00002411 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing deactivation schedule for nontraditional beds. | Deliberative Process |
| 528 | E00002449 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Agenda | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operati | Pre-decisional draft action plan for weekly beds meeting. | Deliberative Process |
| 529 | E00002450 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operati | Pre-decisional draft chart illustrating Potential General Population. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | E00002455 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| 531 | E00002456 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| 532 | E00002457 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| 533 | E00002458 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 534 | E00002459 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft memo and reports. | Deliberative Process |
| 535 | E00002460 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. | Deliberative Process |
| 536 | E00002461 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009 Governor's budget. | Deliberative Process |
| 537 | E00002462 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 538 | E00002493 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching draft pre-decisional Budget Concepts Matrix. | Deliberative Process |
| 539 | E00002494 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. | Deliberative Process |
| 540 | E00002557 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | E00002558 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 542 | E00002559 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 543 | E00002560 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. | Deliberative Process |
| 544 | E00002663 | E00002662 | E00002663 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report on budget conference committee actions. | Deliberative Process |
| 545 | E00002666 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |
| 546 | E00002667 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy, Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. | Deliberative Process |
| 547 | E00002737 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 548 | E00002738 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | E00002741 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread attaching pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 550 | E00002742 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report for FY 2008/2009 BCS. | Deliberative Process |
| 551 | E00002749 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 552 | E00002750 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| 553 | E00002751 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| 554 | E00002752 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | E00002753 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 556 | E00002754 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 557 | E00002755 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| 558 | E00002757 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 559 | E00002758 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | E00002759 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| 561 | E00002760 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| 562 | E00002761 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 563 | E00002762 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 564 | E00002763 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | E00002774 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. | Deliberative Process |
| 566 | E00002775 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Management Projects Implementation Status Report. | Deliberative Process |
| 567 | E00002776 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. | Deliberative Process |
| 568 | E00002777 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. | Deliberative Process |
| 569 | E00002778 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | E00002779 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |
| 571 | E00002780 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft report discussing AB 900 implementation barriers. | Deliberative Process |
| 572 | E00002864 | | | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing population issues. | Deliberative Process |
| 573 | E00002933 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Email thread attaching pre-decisional chart detailing projected bed backlog. | Deliberative Process |
| 574 | E00002934 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing county backlogs resulting from deactivation of all non-traditional beds. | Deliberative Process |
| 575 | E00002948 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | 7/22/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing AB 900 projects. | Deliberative Process |
| 576 | E00002970 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| 577 | E00002971 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 578 | E00002972 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | E00002987 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional draft Re-entry Kick-off Agenda. | Deliberative Process |
| 580 | E00002988 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 581 | E00002989 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. | Deliberative Process |
| 582 | E00003003 | | | CDCR | Gaddi, Kathy | 8/1/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing infill bed plan. | Deliberative Process |
| 583 | E00003032 | | | CDCR | Gaddi, Kathy | 8/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional email thread discussing mitigation of Valley Fever. | Deliberative Process |
| 584 | E00003069 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| 585 | E00003070 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Construction Projects. | Deliberative Process |
| 586 | E00003071 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |
| 587 | E00003072 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Jail Bonds Project. | Deliberative Process |
| 588 | E00003075 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Rehabilitative Program Projects. | Deliberative Process |
| 589 | E00003076 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft AB 900 Management Projects. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | E00003078 | E00003077 | E00003078 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| 591 | E00003084 | E00003083 | E00003084 | CDCR | Gaddi, Kathy | 8/17/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce; Tillman, Lisa | Pre-decisional draft report discussing population reduction briefing. | Deliberative Process |
| 592 | E00003104 | | | CDCR | Gaddi, Kathy | 8/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing scheduling meeting with Riverside County Law Enforcement. | Deliberative Process |
| 593 | E00003111 | E00003110 | E00003111 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 594 | E00003113 | E00003112 | E00003113 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 595 | E00003118 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |
| 596 | E00003119 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 597 | E00003120 | | | CDCR | Gaddi, Kathy | 8/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 598 | E00003122 | E00003121 | E00003122 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft report detailing fall 2007 adult population projections. | Deliberative Process |
| 599 | E00003136 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Graph/Chart | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing jail bond Microsoft project. | Deliberative Process |
| 600 | E00003137 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing reentry Microsoft project. | Deliberative Process |
| 601 | E00003138 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing expert panel Microsoft project. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | E00003140 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| 603 | E00003141 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| 604 | E00003142 | | | CDCR | Gaddi, Kathy | 9/5/2007 | Email | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing fall population institution activation schedule. | Deliberative Process |
| 605 | E00003152 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 rehab Microsoft project. | Deliberative Process |
| 606 | E00003153 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 reentry. | Deliberative Process |
| 607 | E00003155 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 management Microsoft project. | Deliberative Process |
| 608 | E00003156 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 expert panel Microsoft project. | Deliberative Process |
| 609 | E00003157 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 jail bond Microsoft project. | Deliberative Process |
| 610 | E00003160 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| 611 | E00003161 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| 612 | E00003162 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| 613 | E00003163 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| 614 | E00003164 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| 615 | E00003182 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 management projects. | Deliberative Process |
| 616 | E00003183 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 expert panel project. | Deliberative Process |
| 617 | E00003184 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 reentry project. | Deliberative Process |
| 618 | E00003185 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 jail bonds project. | Deliberative Process |
| 619 | E00003186 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Report | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft report detailing AB 900 rehabilitation project. | Deliberative Process |
| 620 | E00003200 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | E00003201 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 622 | E00003202 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 623 | E00003203 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 624 | E00003204 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 625 | E00003208 | E00003207 | E00003208 | CDCR | Gaddi, Kathy | 9/20/2007 | Notes | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft list detailing questions on reentry facilities and jail construction funding and issues. | Deliberative Process |
| 626 | E00003209 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 issues. | Deliberative Process |
| 627 | E00003215 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 628 | E00003216 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 629 | E00003217 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 630 | E00003224 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing questions on AB 900. | Deliberative Process |
| 631 | E00003226 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| 632 | E00003227 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. | Deliberative Process |
| 633 | E00003228 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | E00003229 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| 635 | E00003232 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/24/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional list detailing questions on AB 900 and substance abuse in prisons. | Deliberative Process |
| 636 | E00003236 | E00003235 | E00003236 | CDCR | Gaddi, Kathy | 9/25/2007 | Report | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional AB 900 definitions. | Deliberative Process |
| 637 | E00003252 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Email thread discussing and attaching pre-decisional bad bed deactivation summary. | Deliberative Process |
| 638 | E00003253 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional 2007/2008 bad bed deactivation summary. | Deliberative Process |
| 639 | E00003268 | E00003268 | E00003269 | CDCR | Gaddi, Kathy | 2/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Pre-decisional email thread discussing outside opinions on Department prison reform efforts and attaching article. | Deliberative Process |
| 640 | E00003291 | E00003291 | E00003292 | CDCR | Gaddi, Kathy | 4/6/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Baldwin, Nancy; Bestolarides, Paul; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cappel, Ronald; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief | Pre-decisional email thread discussing tour of NCWF and attaching Articles of Interest email. | Deliberative Process |
| 641 | E00003296 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| 642 | E00003297 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Confirmation questions. | Deliberative Process |
| 643 | E00003330 | E00003329 | E00003330 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of letter discussing AB 900 implementation. | Deliberative Process |
| 644 | E00003338 | E00003337 | E00003338 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional letter discussing AB 900 implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | E00003392 | | | CDCR | Gaddi, Kathy | 8/7/2007 | Letter | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional letter discussing bad bed deactivation. | Deliberative Process |
| 646 | E00003393 | | | CDCR | Gaddi, Kathy | 8/23/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional letter discussing CDCR progress on prison reform issues. | Deliberative Process |
| 647 | E00003401 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| 648 | E00003402 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Word/Term Definition List. | Deliberative Process |
| 649 | E00003404 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Williams, Robert W. (CDCR - Correctional Administrator) | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| 650 | E00003405 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Peck, John | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Insti | Pre-decisional email thread discussing DARS AB 900 expansion. | Deliberative Process |
| 651 | E00003406 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Davison, Dawn; Dickinson, Terry; Enos, Mike; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Robinson, David L.; Smith, Calvin; | Pre-decisional email discussing DARS AB 900 expansion. | Deliberative Process |
| 652 | E00003442 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); S | Email thread discussing pre-decisional San Quentin space plans. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | E00003443 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); M | Email discussing pre-decisional San Quentin space plans. | Deliberative Process |
| 654 | E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. | Deliberative Process |
| 655 | E00003516 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Cappel, Ronald | Kernan, Scott (CDCR) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| 656 | E00003534 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Email thread discussing and attaching pre-decisional questions about reentry facilities. | Deliberative Process |
| 657 | E00003535 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional questions and answers about reentry facilities. | Deliberative Process |
| 658 | E00003628 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Pre-decisional email thread discussing population projections. | Deliberative Process |
| 659 | E00003629 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional email discussing and attaching Infrastructure Plan. | Deliberative Process |
| 660 | E00003630 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Health Care. | Deliberative Process |
| 661 | E00003631 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Fire/Life/Safety. | Deliberative Process |
| 662 | E00003632 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | E00003633 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Pre-decisional Five-year Infrastructure Plan - Acknowledgements. | Deliberative Process |
| 664 | E00003636 | | | CDCR | Kernan, Scott | 7/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | Email thread discussing pre-decisional bed deactivation plan. | Deliberative Process |
| 665 | E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. | Deliberative Process |
| 666 | E00003695 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional Directions for Completing Implementation Plan. | Deliberative Process |
| 667 | E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of Provision 22 program costs. | Deliberative Process |
| 668 | E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of recidivism reduction proposal costs. | Deliberative Process |
| 669 | E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 670 | E00003726 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/11/2007 | Email | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Email attaching pre-decisional draft of Tilton's responses to Senate Rules Committee questions. | Deliberative Process |
| 671 | E00003727 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/15/2007 | Report | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | E00003795 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Cappel, Ronald; Kernan, Scott (CDCR) | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. | Deliberative Process |
| 673 | E00003814 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Hysen, Deborah | Kernan, Scott (CDCR) | Pre-decisional email thread discussing AB 900 reentry issues. | Deliberative Process |
| 674 | E00003818 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/31/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Pre-decisional draft of memo discussing AB 900 implementation. | Deliberative Process |
| 675 | E00003981 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |
| 676 | E00003983 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread discussing pre-decisional AB 900 question. | Deliberative Process |
| 677 | E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 678 | E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 679 | E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 680 | E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 681 | E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 682 | E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 683 | E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 685 | E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 686 | E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 687 | E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 688 | E00004024 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 689 | E00004025 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 690 | E00004028 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 691 | E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 692 | E00004030 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693 | E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 694 | E00004032 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 695 | E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 696 | E00004034 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 697 | E00004035 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 698 | E00004036 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 699 | E00004037 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 700 | E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 701 | E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 703 | E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 704 | E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 705 | E00004043 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 706 | E00004045 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 707 | E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 708 | E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 709 | E00004048 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 710 | E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 711 | E00004050 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Co ntract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 712 | E00004052 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Co ntract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 713 | E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 714 | E00004054 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 715 | E00004055 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional memo discussing prison overcrowding. | Deliberative Process |
| 716 | E00004056 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 717 | E00004057 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 718 | E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 719 | E00004059 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 721 | E00004062 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 722 | E00004095 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Email thread attaching pre-decisional internal timeline concerning prison population growth. | Deliberative Process |
| 723 | E00004096 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Pre-decisional internal timeline of current and expected population growth and bed capacity. | Deliberative Process |
| 724 | E00004106 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Pre-decisional memo discussing BCS proposals for upcoming fiscal year. | Deliberative Process |
| 725 | E00004132 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Schwartz, Teresa (CDCR) | Email thread attaching pre-decisional Budget Concept Statement matrix. | Deliberative Process |
| 726 | E00004133 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Budget Concept Statement recommendations. | Deliberative Process |
| 727 | E00004199 | E00004198 | E00004201 | CDCR | Kernan, Scott | 6/20/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert | Pre-decisional draft Issue Paper on CDCR Population Cap. | Deliberative Process |
| 728 | E00004203 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/12/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional Budget Concept Statements. | Deliberative Process |
| 729 | E00004204 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Davey, Melissa; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Pre-decisional email thread discussing review of draft issue paper on out-of-state transfers. | Deliberative Process |
| 730 | E00004210 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft issue paper on CDCR Population Cap. | Deliberative Process |
| 731 | E00004222 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |
| 732 | E00004231 | | | CDCR | Kernan, Scott | 7/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing inmate population questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | E00004263 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Pre-decisional memo analyzing RFI on out-of-state correctional facilities. | Deliberative Process |
| 734 | E00004380 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional FY 06/07 Policy Funding Proposals. | Deliberative Process |
| 735 | E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional table of proposed funding amounts for FY 06/07. | Deliberative Process |
| 736 | E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 737 | E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| 738 | E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of COCF and headquarters administration positions. | Deliberative Process |
| 739 | E00004393 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 741 | E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 742 | E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 743 | E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional chart on COCF Headquarter Operations. | Deliberative Process |
| 744 | E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| 745 | E00004413 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Memo | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | E00004430 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Pre-decisional memo on California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 747 | E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Report | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 748 | E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 749 | E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. | Deliberative Process |
| 750 | E00004449 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional draft memo on California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 751 | E00004469 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional Response to Conference Committee's Request from June 12, 2007 Hearing. | Deliberative Process |
| 752 | E00004482 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft memo discussing FY 00/00/2008 BCS executive decisions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | E00004484 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| 754 | E00004486 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Report | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Pre-decisional Budget Concept Statements for FY 00/00/2008. | Deliberative Process |
| 755 | E00004487 | | | CDCR | Kernan, Scott | 4/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Kessler, Steve;McKeever, Doug (CDCR - Director, Mental Health Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional email thread discussing outstanding litigation issues with budget impact. | Deliberative Process |
| 756 | E00004516 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft text for Title 15, Review of Parole Discharge. | Deliberative Process |
| 757 | E00004519 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft regulations on earned discharge from parole. | Deliberative Process |
| 758 | E00004520 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Legislation | Hoffman, Tom | Chapman, Steven | Pre-decisional draft legislation on earned discharge from parole. | Deliberative Process |
| 759 | E00004578 | E00004573 | E00004580 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 760 | E00004586 | E00004581 | E00004588 | CDCR | Kernan, Scott | 5/18/2007 | Report | Davey | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| 761 | E00004617 | E00004616 | E00004617 | CDCR | Kernan, Scott | 9/5/2007 | Report | Jett, Kathy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Inmate Population Percentage Of Overcrowding. | Deliberative Process |
| 762 | E00004620 | E00004618 | E00004620 | CDCR | Kernan, Scott | 8/25/2007 | Report | Jenness, Valerie | Jett, Kathy | Pre-decisional report titled, The Development And Implementation Of Case Management Systems In Reception Centers, Prisons, And Parole Regions. | Deliberative Process |
| 763 | E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 764 | E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 765 | E00004670 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| 766 | E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | E00004672 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Deputy Director. | Deliberative Process |
| 768 | E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 769 | E00004685 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional Workload Analysis for Parole Administrator I. | Deliberative Process |
| 770 | E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| 771 | E00004765 | E00004764 | E00004765 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| 772 | E00004850 | E00004849 | E00004850 | CDCR | Jett, Kathy | 8/31/2007 | Report | Whitney, Bill | Jett, Kathy | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 773 | E00004972 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Report | Carruth, Kevin | Jett, Kathy | Pre-decisional Rehabilitation Strike Team Report. | Deliberative Process |
| 774 | E00005122 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional discussion points for GS briefing. | Deliberative Process |
| 775 | E00005144 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional progress report for AB 900. | Deliberative Process |
| 776 | E00005147 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| 777 | E00005148 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |
| 778 | E00005149 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB900 Construction Projects report. | Deliberative Process |
| 779 | E00005150 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 780 | E00005151 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional AB-900 Barriers report. | Deliberative Process |
| 781 | E00005152 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | Clavecilla, Liza | Powers, Thomas | Pre-decisional Implementation Barriers report | Deliberative Process |
| 782 | E00005157 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Pre-decisional report on Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| 783 | E00005162 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| 784 | E00005164 | E00005163 | E00005164 | CDCR | Jett, Kathy | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional report on Conference Action. | Deliberative Process |
| 785 | E00005177 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional AB 900 Workgroups report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 786 | E00005180 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Workgroups report. | Deliberative Process |
| 787 | E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Pre-decisional CDCR BCP for Executive Office. | Deliberative Process |
| 788 | E00005203 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Slavin, Bruce (CDCR - General Counsel) | Pre-decisional section requirements and timeline for implementation report. | Deliberative Process |
| 789 | E00005220 | E00005219 | E00005220 | CDCR | Gelein, Judy | 5/3/2007 | Report | Cullen, Vincent | Hysen, Deborah; Jett, Kathy; Swanberg, Chris; Dingwell, Michael; Prunty, Kingston "Bud" | Pre-decisional draft schedule of AB 900 definitions. | Deliberative Process |
| 790 | E00005226 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 791 | E00005227 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 792 | E00005228 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| 793 | E00005229 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, Proposal for Correctional Training Center Annex (CTCA) Academy. | Deliberative Process |
| 794 | E00005230 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report titled, List of Requirements for DeWitt Conversion. | Deliberative Process |
| 795 | E00005231 | E00005226 | E00005231 | CDCR | Gelein, Judy | 9/20/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional report titled, List of Requirements for CTCA Deactivation | Deliberative Process |
| 796 | E00005248 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Email | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Email thread attaching pre-decisional draft documents concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 797 | E00005249 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft issue log concerning Prison Reform and Rehabilitation - NCWF Reentry. | Deliberative Process |
| 798 | E00005250 | E00005248 | E00005250 | CDCR | Gelein, Judy | 9/14/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional draft report discussing NCWF Conversion. | Deliberative Process |
| 799 | E00005275 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 800 | E00005278 | | | CDCR | Gelein, Judy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | E00005304 | E00005302 | E00005304 | CDCR | Gelein, Judy | 3/2/2006 | Report | | | Pre-decisional draft Statewide Mental Health Bed Plan, 04/00/2006. | Deliberative Process |
| 802 | E00005341 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 803 | E00005342 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 804 | E00005343 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Graph/Chart | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 805 | E00005344 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 806 | E00005345 | E00005340 | E00005345 | CDCR | Gelein, Judy | 6/23/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 807 | E00005355 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 808 | E00005356 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 809 | E00005357 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Graph/Chart | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | E00005358 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 811 | E00005359 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Tax Returns | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 812 | E00005360 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Email | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Email thread discussing and attaching pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| 813 | E00005361 | E00005360 | E00005361 | CDCR | Gelein, Judy | 4/27/2007 | Report | Swarthout, Gary | Andrews, Paul; Bandaccari, Leslie; Chan, Suzanne; Damron, Susan; Didbal, Preet; Gelein, Judy; Jordan, Jennifer; McCann, Jefferson | Pre-decisional draft Adult Institutions and Programs Customer Service Account Management Staff Proposal Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| 814 | E00005373 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 815 | E00005374 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 816 | E00005375 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | E00005376 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |
| 818 | E00005377 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 819 | E00005379 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of Directions for Completing the Implementation Plans. | Deliberative Process |
| 820 | E00005380 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft implementation plan questionnaire. | Deliberative Process |
| 821 | E00005381 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 822 | E00005382 | E00005378 | E00005383 | CDCR | Gelein, Judy | | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft of proposal concerning reducing recidivism. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 823 | E00005383 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 824 | E00005493 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 825 | E00005494 | E00005493 | E00005494 | CDCR | Gelein, Judy | 5/8/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cordy, Joanne; Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Manzer-Matsuo, Kathy; Naisbitt, Tara; Norris, Kay; Pronciano | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 826 | E00005495 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Email | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 827 | E00005496 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 828 | E00005497 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | E00005498 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Email | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 830 | E00005499 | E00005498 | E00005499 | CDCR | Gelein, Judy | 6/8/2007 | Report | Deguchi, Rose | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 831 | E00005500 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Email | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 832 | E00005501 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 833 | E00005502 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 834 | E00005503 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 835 | E00005504 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 836 | E00005505 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | E00005506 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009. | Deliberative Process |
| 838 | E00005507 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 839 | E00005508 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Email | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Email attaching pre-decisional Human Resources Budget Change Proposals for review. | Deliberative Process |
| 840 | E00005509 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled Completed Curriculum - Fiscal Years 05/06 - 06/07. | Deliberative Process |
| 841 | E00005510 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, PY Summary for Training Content Compliance Budget Change Proposal. | Deliberative Process |
| 842 | E00005511 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Budget Change Proposal Fiscal Year 2008/2009 Training Content Compliance. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | E00005512 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 844 | E00005513 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 845 | E00005514 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center, Workload Analysis. | Deliberative Process |
| 846 | E00005515 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 847 | E00005516 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Workload Analysis - So. Cal. CTC. | Deliberative Process |
| 848 | E00005517 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | E00005518 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 850 | E00005519 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 851 | E00005520 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 852 | E00005521 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 853 | E00005522 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 854 | E00005523 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 92 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | E00005524 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 856 | E00005525 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 857 | E00005526 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 858 | E00005527 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 859 | E00005528 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Workload Analysis. | Deliberative Process |
| 860 | E00005529 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft discussing expenses for equipment and employees. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | E00005530 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing instructor and employee hours. | Deliberative Process |
| 862 | E00005531 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Fiscal Year 2008/09 Proposed Staffing. | Deliberative Process |
| 863 | E00005532 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report titled, Southern California Correctional Training Center Budget Change Proposal. | Deliberative Process |
| 864 | E00005533 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing positions at So. Cal. Correctional Training Center. | Deliberative Process |
| 865 | E00005534 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report, discussing cadet projections and projected total needs. | Deliberative Process |
| 866 | E00005535 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing correctional cadet compensation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | E00005536 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |
| 868 | E00005537 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Expansion for Fiscal Year 2008-09. | Deliberative Process |
| 869 | E00005538 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing positions for Advanced learning Institute expansion. | Deliberative Process |
| 870 | E00005539 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Advanced Learning Institute Workload Analysis. | Deliberative Process |
| 871 | E00005540 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |
| 872 | E00005541 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning for fiscal year 2008-09. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 873 | E00005542 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Succession Management Planning Proposal. | Deliberative Process |
| 874 | E00005543 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources) Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing mentoring and coaching expenses. | Deliberative Process |
| 875 | E00005544 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Memo | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources) Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft memo discussing Human Resources Budget Change Proposals. | Deliberative Process |
| 876 | E00005545 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources) Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing Human Resources Operation for fiscal year 2008-2009. | Deliberative Process |
| 877 | E00005546 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources) Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing job duties for Office Technician for fiscal year 2008-2009. | Deliberative Process |
| 878 | E00005547 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources) Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing budget costs for office supplies, printing and training. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | E00005548 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing workload analysis for Staff Services Manager II. | Deliberative Process |
| 880 | E00005549 | E00005508 | E00005549 | CDCR | Gelein, Judy | 6/22/2007 | Report | Campbell, Tina | Alder, Marvel; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cataline, Kerry; Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hamilton, Michele; Johnson, | Pre-decisional draft report discussing workload analysis for staff services manager I. | Deliberative Process |
| 881 | E00005552 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Email | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Email providing pre-decisional discussion of budget concept decisions and attaching privileged reports. | Deliberative Process |
| 882 | E00005553 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Report | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 883 | E00005554 | E00005552 | E00005554 | CDCR | Gelein, Judy | 5/3/2007 | Memo | Campbell, Tina | Aguirre, Francine; Andrews, Paul; Aoyagi, Naomi; Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Darin, Joseph; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Jordan, Jennifer; Manzer- | Pre-decisional draft memo discussing fiscal year 2008-09 budget concept statement executive decisions. | Deliberative Process |
| 884 | E00005573 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of budget concept statements and preparation of matrix. | Deliberative Process |
| 885 | E00005574 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Human Relations Budget Concept Statements for Fiscal Year 2008-2009. | Deliberative Process |
| 886 | E00005575 | E00005573 | E00005575 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing Budget Concept Statements for Fiscal Year 2008/09. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | E00005576 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email providing pre-decisional analysis of Human Relations Support budget concept statement and attaching draft budget concept statement. | Deliberative Process |
| 888 | E00005577 | E00005576 | E00005577 | CDCR | Gelein, Judy | 7/23/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burghgraef, Guy; Cheever, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Pre-decisional draft report on fiscal year 2008/2009 Human Resources Support. | Deliberative Process |
| 889 | E00005582 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Email | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional reports. | Deliberative Process |
| 890 | E00005583 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report analyzing Human Resources Hiring Plan for fiscal year 2008-09. | Deliberative Process |
| 891 | E00005584 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing establishment of office technician position. | Deliberative Process |
| 892 | E00005585 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for staff services manager I. | Deliberative Process |
| 893 | E00005586 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for associate governmental program analyst. | Deliberative Process |
| 894 | E00005587 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing evidence in support of Human Resources Support budget change proposal. | Deliberative Process |
| 895 | E00005588 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing OPS turnover. | Deliberative Process |
| 896 | E00005589 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis of staff services manager I. | Deliberative Process |
| 897 | E00005590 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional report discussing workload analysis for Staff Services Manager II. | Deliberative Process |
| 898 | E00005591 | E00005582 | E00005591 | CDCR | Gelein, Judy | 9/18/2007 | Report | Leonard, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional budget change proposal for fiscal year 2008-2009 Human Resources Support. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | E00005636 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional draft responses to AB 900 -senate rules committee questions. | Deliberative Process |
| 900 | E00005637 | E00005636 | E00005643 | CDCR | Gelein, Judy | 6/6/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Campbell, Tina; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional draft report discussing vacancies, recruitment and training. | Deliberative Process |
| 901 | E00005652 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Sweeney, Kristal | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 902 | E00005657 | E00005656 | E00005657 | CDCR | Gelein, Judy | | Report | | | Pre-decisional draft report discussing barriers to fulfilling AB 900. | Deliberative Process |
| 903 | E00005666 | E00005666 | E00005669 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email thread providing pre-decisional discussion of responses to Senate Rules Committee Confirmation questions and attaching privileged report. | Deliberative Process |
| 904 | E00005667 | E00005666 | E00005669 | CDCR | Gelein, Judy | | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 905 | E00005670 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 906 | E00005671 | E00005670 | E00005671 | CDCR | Gelein, Judy | 6/11/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Baldwin, Nancy;  Campbell, Tina;  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning);  Naisbitt, Tara;  Ponciano, Angela (CDCR - Section Chief, Office of Human Resources);  Swarthout, Gary;  Prunty, Kingston "Bud" | Email providing discussion of pre-decisional Report discussing Senate Rules Committee Confirmation Questions and attaching privileged report. | Deliberative Process |
| 907 | E00005678 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email attaching pre-decisional draft Senate Rules Committee Questions documents. | Deliberative Process |
| 908 | E00005682 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 909 | E00005685 | E00005678 | E00005690 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi;  Bither, Nancy (CDCR - Deputy Director, Human Resources); Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft report discussing statement of goals for CDCR Secretary. | Deliberative Process |
| 910 | E00005691 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Sweeney, Kristal | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 911 | E00005694 | | | CDCR | Gelein, Judy | 6/22/2007 | Email | Young, Jeffrey | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Tam Finance Letter. | Deliberative Process |
| 912 | E00005699 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Percy, Bobbi | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | E00005700 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 914 | E00005725 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Email | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of prison reform and rehabilitation project and attaching privileged reports. | Deliberative Process |
| 915 | E00005726 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Report | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional issue log discussing prison reform and rehabilitation. | Deliberative Process |
| 916 | E00005727 | E00005725 | E00005727 | CDCR | Gelein, Judy | 9/14/2007 | Notes | Lackner, Heidi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional notes discussing NCWF conversion. | Deliberative Process |
| 917 | E00005735 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Email providing pre-decisional discussion of budget change proposal process and attaching privileged reports. | Deliberative Process |
| 918 | E00005736 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/18/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 919 | E00005737 | E00005735 | E00005737 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Jordan, Jennifer | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008-2009. | Deliberative Process |
| 920 | E00005738 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Budget Management Branch decisions and attaching privileged report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | E00005739 | E00005738 | E00005739 | CDCR | Gelein, Judy | 5/9/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008-09. | Deliberative Process |
| 922 | E00005792 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Email providing pre-decisional discussion of Executive Office decisions, attaching privileged reports. | Deliberative Process |
| 923 | E00005793 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 924 | E00005794 | E00005792 | E00005795 | CDCR | Gelein, Judy | 6/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 925 | E00005795 | E00005792 | E00005795 | CDCR | Gelein, Judy | 5/11/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Baldwin, Nancy | Pre-decisional report discussing Human Resources Budget Concept Statements for fiscal year 2008/2009. | Deliberative Process |
| 926 | E00005796 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Email providing pre-decisional discussion of BCS matrix, attaching privileged report. | Deliberative Process |
| 927 | E00005797 | E00005796 | E00005797 | CDCR | Gelein, Judy | 6/8/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 928 | E00005800 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Email attaching pre-decisional reports for AB 900 - senate rules committee questions. | Deliberative Process |
| 929 | E00005801 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional report discussing vacancies, recruitment and training. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | E00005802 | E00005800 | E00005807 | CDCR | Gelein, Judy | 6/7/2007 | Memo | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Lewis, Christle | Pre-decisional draft memo discussing Human Resources Response to Select Senate Rules Committee Questions. | Deliberative Process |
| 931 | E00006257 | E00006255 | E00006257 | CDCR | Hysen, Debra | | Report | Not Readily Available | Not Readily Available | Pre-decisional report on FPCM. | Deliberative Process |
| 932 | E00006434 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 933 | E00006495 | E00006494 | E00006495 | CDCR | Hysen, Debra | 6/28/2007 | Memo | Day, John R. | Larson, Carl | Pre-decisional draft memo on Inmate Assignment Timekeeping Analysis. | Deliberative Process |
| 934 | E00006506 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Report | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Pre-decisional report on Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. | Deliberative Process |
| 935 | E00006549 | E00006548 | E00006549 | CDCR | Hysen, Debra | 8/29/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 936 | E00006613 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional memorandum titled Week Ahead for 08/17/2007. | Deliberative Process |
| 937 | E00006627 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Hysen, Deborah | Pre-decisional Significant Issue Report discussing AB 900. | Deliberative Process |
| 938 | E00006664 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to significant events and occurrences for CDCR. | Deliberative Process |
| 939 | E00006667 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to infill. | Deliberative Process |
| 940 | E00006668 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | E00006669 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. | Deliberative Process |
| 942 | E00006670 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | Moore, Kimberly | Hysen, Deborah | Pre-decisional report detailing outline for weekly AB 900 reporting. | Deliberative Process |
| 943 | E00006692 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 944 | E00006693 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 945 | E00006735 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 946 | E00006764 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email summarizing discussions pertaining to bed infill. | Deliberative Process |
| 947 | E00006781 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Report | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report titled, Secure Reentry Program Facilities Adult Offender Population Selection. | Deliberative Process |
| 948 | E00006788 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to AB 900 accomplishments. | Deliberative Process |
| 949 | E00006798 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Kessler, Steve | Harris, Jr, C. Scott; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and preferences given to communities taking responsibility to assist in housing for HRSOs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | E00006799 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Harris, Jr, C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional email thread discussing jail bond funds and requesting input. | Deliberative Process |
| 951 | E00006801 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007. | Deliberative Process |
| 952 | E00006803 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report detailing AB 900 accomplishments. | Deliberative Process |
| 953 | E00006804 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing week ahead report for 07/16/2007 and requesting willingness to share other information. | Deliberative Process |
| 954 | E00006827 | E00006826 | E00006827 | CDCR | Hysen, Debra | 7/16/2007 | Agenda | Caruth, Kevin | Hysen, Deborah | Pre-decisional draft meeting agenda for meeting to discuss AB 900 Local Government Interface, Siting, Reentry Facility Planning and Siting. | Deliberative Process |
| 955 | E00006828 | | | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email detailing comments. | Deliberative Process |
| 956 | E00006830 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| 957 | E00006832 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report titled, Concerns about reentry and infill bed programs. | Deliberative Process |
| 958 | E00006833 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing concerns with approach to all local government interaction. | Deliberative Process |
| 959 | E00006843 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report pertaining to significant events and occurrences. | Deliberative Process |
| 960 | E00006850 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | E00006863 | E00006862 | E00006863 | CDCR | Hysen, Debra | 7/10/2007 | Letter | Caruth, Kevin | Jett, Kathy; Hysen, Deborah | Pre-decisional draft letter discussing concerns with AB 900. | Deliberative Process |
| 962 | E00006870 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office. | Deliberative Process |
| 963 | E00006871 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office and possible attendance. | Deliberative Process |
| 964 | E00006890 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 965 | E00006891 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 966 | E00006892 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |
| 967 | E00006893 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 968 | E00006894 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional master list. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | E00006895 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to Division of Facility Planning, Construction and Management. | Deliberative Process |
| 970 | E00006896 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 971 | E00006897 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900. | Deliberative Process |
| 972 | E00006898 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. | Deliberative Process |
| 973 | E00006899 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. | Deliberative Process |
| 974 | E00006949 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional report pertaining to critical issues and questions to be answered. | Deliberative Process |
| 975 | E00006954 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Memo | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | E00006955 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Report | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Constr | Pre-decisional report pertaining to proposed definition source data. | Deliberative Process |
| 977 | E00006975 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional re entry program facility siting agreement. | Deliberative Process |
| 978 | E00006976 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional reentry program facility design guidelines and performance criteria. | Deliberative Process |
| 979 | E00006977 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional options for funding secure re-entry facilities. | Deliberative Process |
| 980 | E00006990 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to management deficiencies. | Deliberative Process |
| 981 | E00006991 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to recommendations. | Deliberative Process |
| 982 | E00006992 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to incentives to increase inmate participation. | Deliberative Process |
| 983 | E00006993 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to re entry program facilities. | Deliberative Process |
| 984 | E00006994 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Report | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional report pertaining to jail bonds. | Deliberative Process |
| 985 | E00007004 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/7/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report on AB 900 accomplishments. | Deliberative Process |
| 986 | E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional chart of management project tasks. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of expert panel project tasks. | Deliberative Process |
| 988 | E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of rehabilitation project tasks. | Deliberative Process |
| 989 | E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of reentry project tasks. | Deliberative Process |
| 990 | E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of jail bond project tasks. | Deliberative Process |
| 991 | E00007021 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin (GOV); Dunne, Dennis; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl; Morgan, Andy | Pre-decisional email thread discussing revisions to reentry facility plan. | Deliberative Process |
| 992 | E00007023 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on jail bond project for review. | Deliberative Process |
| 993 | E00007024 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for Reentry Microsoft Project. | Deliberative Process |
| 994 | E00007025 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report for expert panel Microsoft project. | Deliberative Process |
| 995 | E00007026 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Report listing AB 900 Staff Assignments attached to pre-decisional draft reports. | Deliberative Process |
| 996 | E00007028 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Management Microsoft Project. | Deliberative Process |
| 997 | E00007029 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Report | Cullen, Vincent | Jett, Kathy; Hysen, Deborah | Pre-decisional draft report on Rehab Microsoft Project. | Deliberative Process |
| 998 | E00007036 | | | CDCR | Hysen, Debra | 9/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email providing pre-decisional discussion of secure reentry facility proposal and cover letter. | Deliberative Process |
| 999 | E00007037 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Email | Hysen, Deborah | Carruth, Kevin | Email attaching pre-decisional draft documents for review. | Deliberative Process |
| 1000 | E00007038 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Letter | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft letter discussing feasibility of converting prison facility into reentry facility. | Deliberative Process |
| 1001 | E00007039 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft report on converting facility into secure reentry program facility. | Deliberative Process |
| 1002 | E00007040 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Report | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft proposal on converting facility to reentry facility. | Deliberative Process |
| 1003 | E00007041 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Agreement/Contract | Hysen, Deborah | Carruth, Kevin | Pre-decisional draft of agreement of cooperation between CDCR and unidentified county. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | E00007049 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional discussion of AB 900 construction schedule. | Deliberative Process |
| 1005 | E00007050 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Email thread providing pre-decisional analysis of using private developers. | Deliberative Process |
| 1006 | E00007069 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/24/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| 1007 | E00007109 | E00007108 | E00007109 | CDCR | Hysen, Debra | 8/19/2007 | Report | Mook, Patricia (Executive Assistant, CDCR) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional draft report discussing AB 900 funding. | Deliberative Process |
| 1008 | E00007114 | E00007113 | E00007114 | CDCR | Hysen, Debra | 8/17/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report providing pre-decisional discussion of events. | Deliberative Process |
| 1009 | E00007142 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Email providing pre-decisional discussion of AB 900 Infill beds, attaching draft memo. | Deliberative Process |
| 1010 | E00007143 | E00007142 | E00007143 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Pre-decisional draft report discussing validation of infill bed plan and attaching privileged email. | Deliberative Process |
| 1011 | E00007145 | E00007144 | E00007145 | CDCR | Hysen, Debra | 8/11/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Report providing pre-decisional discussion of events and occurrences for week of 08/13/2007. | Deliberative Process |
| 1012 | E00007147 | E00007146 | E00007147 | CDCR | Hysen, Debra | 8/12/2007 | Report | Hysen, Deborah | Hysen, Deborah | Pre-decisional report discussing AB 900 bed needs. | Deliberative Process |
| 1013 | E00007156 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing events and occurrences for week beginning 08/10/2007. | Deliberative Process |
| 1014 | E00007164 | | | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Morg | Email thread providing pre-decisional discussion of AB 900 projects. | Deliberative Process |
| 1015 | E00007179 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| 1016 | E00007181 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CEQA issues. | Deliberative Process |
| 1017 | E00007193 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Email attaching and discussing pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |
| 1018 | E00007194 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Legislation | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | E00007207 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Gutierres, Paula | Email thread discussing pre-decisional Land Exchange language related to Nelles. | Deliberative Process |
| 1020 | E00007224 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues, and attaching pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| 1021 | E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Graph/Chart | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| 1022 | E00007229 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| 1023 | E00007230 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |
| 1024 | E00007231 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. | Deliberative Process |
| 1025 | E00007232 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Agreement/Contract | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Go | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. | Deliberative Process |
| 1026 | E00007253 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Mana | Email attaching and discussing pre-decisional Week Ahead Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | E00007273 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin | Pre-decisional email thread discussing AB 900 issues for meeting agenda. | Deliberative Process |
| 1028 | E00007358 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1029 | E00007359 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1030 | E00007360 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1031 | E00007361 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1032 | E00007362 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1033 | E00007363 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | E00007365 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Ray, Elisabeth | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |
| 1035 | E00007367 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1036 | E00007368 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1037 | E00007369 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1038 | E00007370 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1039 | E00007371 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1040 | E00007372 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional AB 900 Barriers Requested Action report. | Deliberative Process |
| 1041 | E00007373 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1042 | E00007374 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.;Kessler, Steve;Lackner, Heidi;Morgan, Andy;Ray, Elizabeth (CDCR) | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. | Deliberative Process |
| 1043 | E00007397 | | | CDCR | Hysen, Debra | 8/13/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Validation Of In-Fill Bed Plan. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1044 | E00007398 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1045 | E00007400 | | | CDCR | Hysen, Debra | 8/2/2007 | Report | CDCR | Not Readily Available | Pre-decisional AB 900 Infill Beds Project Charter. | Deliberative Process |
| 1046 | E00007402 | | | CDCR | Hysen, Debra | 9/12/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Secretary's comments and feedback on AB 900 final definitions. | Deliberative Process |
| 1047 | E00007403 | | | CDCR | Hysen, Debra | 10/2/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Pre-decisional Executive Project Proposal for San Joaquin County Re-Entry Facility. | Deliberative Process |
| 1048 | E00007404 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1049 | E00007405 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1050 | E00007411 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1051 | E00007413 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1052 | E00007418 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1053 | E00007420 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. | Deliberative Process |
| 1054 | E00007423 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| 1055 | E00007424 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional report on validation of In-fill Bed Plan. | Deliberative Process |
| 1056 | E00007429 | | | CDCR | Hysen, Debra | 8/23/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Significant Issue Report on AB 900 funding. | Deliberative Process |
| 1057 | E00007440 | | | CDCR | Hysen, Debra | 10/20/2006 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Secretary's Weekly Report to the Governor. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | E00007460 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional AB 900 Facilities Strike Team Executive Summary. | Deliberative Process |
| 1059 | E00007466 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 1060 | E00007484 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Pre-decisional Assessment of the Capacity of the Office of Facilities Management to Meet the Requirements of AB 900. | Deliberative Process |
| 1061 | E00007495 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1062 | E00007496 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Management Project Implementation timeline. | Deliberative Process |
| 1063 | E00007497 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1064 | E00007498 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Construction Project Implementation timeline. | Deliberative Process |
| 1065 | E00007499 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1066 | E00007501 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Hysen, Deborah | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1067 | E00007504 | | | CDCR | Hysen, Debra | 6/19/2007 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - | Pre-decisional email thread discussing content of proposed seminar on reentry facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | E00007505 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing commingled facilities. | Deliberative Process |
| 1069 | E00007506 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing facility construction recommendations. | Deliberative Process |
| 1070 | E00007518 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/11/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Email attaching pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1071 | E00007519 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/15/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional responses to Senate Rules Committee questions. | Deliberative Process |
| 1072 | E00007546 | | | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing administrative segregation bed plan. | Deliberative Process |
| 1073 | E00007547 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |
| 1074 | E00007548 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| 1075 | E00007549 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| 1076 | E00007550 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional CDCR Population Estimate. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077 | E00007551 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 1078 | E00007552 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/20/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. | Deliberative Process |
| 1079 | E00007553 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. | Deliberative Process |
| 1080 | E00007554 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional DJJ Population Estimate. | Deliberative Process |
| 1081 | E00007555 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional CDCR Population Estimate. | Deliberative Process |
| 1082 | E00007556 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 1083 | E00007585 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Email | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institution | Pre-decisional email thread discussing BCS appeals and attaching BCS matrix. | Deliberative Process |
| 1084 | E00007586 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Graph/Chart | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institution | Pre-decisional matrix of BCS FY 2008/2009 Executive Office decisions. | Deliberative Process |
| 1085 | E00007590 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); McQuaid, Kathryn | Email thread discussing and attaching pre-decisional BCS memo and budget documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | E00007591 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Memo | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional memo discussing Budget Concept Statements executive decisions for FY 2008/2009. | Deliberative Process |
| 1087 | E00007593 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/30/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Budget Concept Statements FY 2008/2009. | Deliberative Process |
| 1088 | E00007612 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Macomber, Jeff | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1089 | E00007614 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1090 | E00007616 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR) | Pre-decisional email thread discussing Phase I infill beds. | Deliberative Process |
| 1091 | E00007617 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1092 | E00007618 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| 1093 | E00007619 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1094 | E00007620 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |
| 1095 | E00007623 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email discussing Phase I infill beds and attaching AB 900 concept paper. | Deliberative Process |
| 1096 | E00007624 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | E00007641 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread discussing and attaching pre-decisional draft of SB 618 related documents. | Deliberative Process |
| 1098 | E00007642 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of San Diego County Senate Bill 618 Reentry Program Multiagency Plan Fiscal Year 2006-2007. | Deliberative Process |
| 1099 | E00007643 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of Eligibility Criteria for San Diego County Senate Bill 618 Reentry Program. | Deliberative Process |
| 1100 | E00007644 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dovey, John;Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft of CDCR DCP Program Fact Sheet. | Deliberative Process |
| 1101 | E00007691 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| 1102 | E00007692 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Report | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. | Deliberative Process |
| 1103 | E00007725 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Email | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadm | Email thread attaching pre-decisional chart detailing budget concept statements. | Deliberative Process |
| 1104 | E00007726 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Graph/Chart | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadm | Pre-decisional chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | E00007733 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDC | Pre-decisional email thread discussing conference committee actions. | Deliberative Process |
| 1106 | E00007734 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDC | Pre-decisional Budget Conference Committee Actions. | Deliberative Process |
| 1107 | E00007735 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Email | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| 1108 | E00007736 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation report. | Deliberative Process |
| 1109 | E00007737 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation report. | Deliberative Process |
| 1110 | E00007738 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Projects Implementation report. | Deliberative Process |
| 1111 | E00007739 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation report. | Deliberative Process |
| 1112 | E00007740 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1113 | E00007741 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| 1114 | E00007742 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1115 | E00007762 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| 1116 | E00007763 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process |
| 1117 | E00007764 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | E00007765 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| 1119 | E00007766 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR) | Pre-decisional email thread discussing review of infill bed list. | Deliberative Process; Redacted |
| 1120 | E00007767 | | | CDCR | Chrones, Lea Ann | 4/28/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Kernan, Scott (CDCR) | Pre-decisional email thread discussing staffing and organization for infill bed project. | Deliberative Process; Redacted |
| 1121 | E00007768 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill beds project. | Deliberative Process; Redacted |
| 1122 | E00007769 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Pre-decisional email thread discussing Phase I of infill bed project. | Deliberative Process; Redacted |
| 1123 | E00007778 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Email thread discussing and attaching pre-decisional AB 900 project implementation documents. | Deliberative Process |
| 1124 | E00007779 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. | Deliberative Process |
| 1125 | E00007780 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Management Projects Implementation timeline. | Deliberative Process |
| 1126 | E00007781 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. | Deliberative Process |
| 1127 | E00007782 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Construction Projects Implementation timeline. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | E00007783 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1129 | E00007784 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional AB 900 Barriers/Requested Action report. | Deliberative Process |
| 1130 | E00007785 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Report | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth;Giurbino, George J. (Associate Director, Division of Adult Institutions);Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. | Deliberative Process |
| 1131 | E00007960 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Pre-decisional report detailing proposed AB 900 definitions and baseline. | Deliberative Process |
| 1132 | E00007962 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine;Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Clark, Edward;Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction);Gauger, Sherri;Powers, Thomas;Russell, Fran | Pre-decisional report discussing proposed definition source data. | Deliberative Process |
| 1133 | E00008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1134 | E00008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. | Deliberative Process |
| 1135 | E00008038 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | E00008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. | Deliberative Process |
| 1137 | E00008040 | | | CDCR | Burrel, Armund | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. | Deliberative Process |
| 1138 | E00008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. | Deliberative Process |
| 1139 | E00008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. | Deliberative Process |
| 1140 | E00008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 1141 | E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 1142 | E00008242 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| 1143 | E00008243 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. | Deliberative Process |
| 1144 | E00008308 | E00008306 | E00008308 | CDCR | Burrel, Armund | 6/1/2007 | Report | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report titled, Executive Summary. | Deliberative Process |
| 1145 | E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Email attaching pre-decisional BCP report and charts. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Graph/Chart | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. | Deliberative Process |
| 1147 | E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 1148 | E00008535 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional email thread discussing reentry facilities and local jail bonds. | Deliberative Process |
| 1149 | E00008557 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching pre-decisional draft memo. | Deliberative Process;Redacted |
| 1150 | E00008756 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Young, Jeffrey | Email thread containing pre-decisional discussion of AB 900 infill housing and reentry strike team finances letter. | Deliberative Process |
| 1151 | E00008759 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of Reorganization and coordination of responsibilities. | Deliberative Process |
| 1152 | E00008760 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of document posing questions on AB 900 implementation and risks. | Deliberative Process |
| 1153 | E00008761 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft of report titled risk need assessment and re-entry planning for adult inmates and posing questions on implementation of AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | E00008762 | E00008757 | E00008762 | CDCR | Burrel, Armund | 8/31/2007 | Misc | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional discussion of possible responses to questions posed to Secretary Tilton. | Deliberative Process |
| 1155 | E00008825 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of AB 900 related issues. | Deliberative Process |
| 1156 | E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of attached pre-decisional BCS / BCP on Reentry related items. | Deliberative Process |
| 1157 | E00008960 | E00008959 | E00008960 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR SRPF. | Deliberative Process |
| 1158 | E00008963 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread discussing pre-decisional responses to Hysen questions. | Deliberative Process |
| 1159 | E00008966 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of requested information from facility strike team. | Deliberative Process |
| 1160 | E00008982 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Koshell, Merrie | Email thread discussing and attaching pre-decisional BCSs. | Deliberative Process |
| 1161 | E00008983 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Financial; Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Koshell, Merrie | Pre-decisional BCSs. | Deliberative Process |
| 1162 | E00009061 | E00009060 | E00009061 | CDCR | Burrel, Armund | 5/1/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft of AB 900 timeline for implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | E00009074 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Email attaching and discussing various pre-decisional draft BCSs. | Deliberative Process |
| 1164 | E00009075 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on expansion of preventing parolee crime program. | Deliberative Process |
| 1165 | E00009076 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on day treatment programming and crisis care services for severely mentally ill adult parolees. | Deliberative Process |
| 1166 | E00009077 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on pre-release planning, transitional services and placement coordination for medically and mentally ill inmates. | Deliberative Process |
| 1167 | E00009079 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2008 - 00/00/2009 AB 900 concept paper on AB 900 Case records. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | E00009080 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on increase in parole planning and placement staffing in accordance with AB 900. | Deliberative Process |
| 1169 | E00009081 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on development of a violation matrix. | Deliberative Process |
| 1170 | E00009082 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special A | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Parole Accountability Project. | Deliberative Process |
| 1171 | E00009147 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Email thread containing pre-decisional discussion of various implementation plans. | Deliberative Process |
| 1172 | E00009153 | | | CDCR | Burrel, Armund | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email thread containing pre-decisional discussion of organizational chart approval. | Deliberative Process |
| 1173 | E00009175 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | Young, Jeffrey | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email containing pre-decisional discussion of status of position approval through the Budget Conference Committee. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | E00009322 | E00009321 | E00009326 | CDCR | Burrel, Armund | 5/1/2002 | Graph/Chart | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft chart detailing PYs funding. | Deliberative Process |
| 1175 | E00009323 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1176 | E00009324 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1177 | E00009325 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1178 | E00009326 | E00009321 | E00009326 | CDCR | Burrel, Armund | 00/00/2007 | Report | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft AB 900 concept paper. | Deliberative Process |
| 1179 | E00009519 | E00009519 | E00009520 | CDCR | Burrel, Armund | 6/22/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Email thread attaching pre-decisional draft AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 1180 | E00009571 | E00009571 | E00009572 | CDCR | Burrel, Armund | 6/13/2007 | Email | Not Readily Available | Not Readily Available | Email thread attaching and discussing pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1181 | E00009572 | E00009571 | E00009572 | CDCR | Burrel, Armund | | Report | CDCR | Not Readily Available | Pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. | Deliberative Process |
| 1182 | E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1183 | E00009961 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika | Email thread attaching and discussing pre-decisional draft of FY 07/08 Initial Allotments. | Deliberative Process |
| 1184 | E00009962 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Memo | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of Memorandum re 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| 1185 | E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Financial | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| 1186 | E00009972 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | Fazil, Anqunett | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Soria, Jane | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 1187 | E00010033 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Email discussing and attaching pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 1188 | E00010034 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Graph/Chart | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 1189 | E00010049 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Email | McKinney, Debbie | Lackner, Heidi | Email attaching pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 1190 | E00010050 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Graph/Chart | McKinney, Debbie | Lackner, Heidi | Pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 1191 | E00010065 | | | CDCR | Carney, Scott | 8/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer | Pre-decisional email discussing rehabilitation and programing BCPs. | Deliberative Process |
| 1192 | E00010068 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional draft AB 900 proposed amendments. | Deliberative Process |
| 1193 | E00010069 | E00010068 | E00010069 | CDCR | Carney, Scott | 7/2/2007 | Legislation | Kessler, Steve (CDCR - Undersecretary, Program Support) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional draft AB 900 proposed amendments. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | E00010074 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support | Email thread attaching pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |
| 1195 | E00010075 | E00010074 | E00010075 | CDCR | Carney, Scott | 6/12/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Carney, Scott (CDCR - Deputy Director, Business Services);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support | Pre-decisional report detailing site assessments of prison facilities for infill bed program. | Deliberative Process |
| 1196 | E00010091 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft report discussing talking points for AB 900 and pre-decisional draft chart detailing workload analysis for Field Representative Plan Reviewer. | Deliberative Process |
| 1197 | E00010092 | E00010091 | E00010093 | CDCR | Carney, Scott | 6/5/2007 | Report | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft report discussing talking points for AB 900. | Deliberative Process |
| 1198 | E00010094 | E00010094 | E00010095 | CDCR | Carney, Scott | 6/5/2007 | Email | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Email attaching pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| 1199 | E00010095 | E00010094 | E00010095 | CDCR | Carney, Scott | 7/1/2007 | Graph/Chart | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |
| 1200 | E00010098 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Hicks, Amy (DOF) | Carney, Scott (CDCR - Deputy Director, Business Services); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |
| 1201 | E00010099 | | | CDCR | Carney, Scott | 6/2/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services); Hicks, Amy (DOF) | Pre-decisional email thread discussing AB 900 in-fill reentry costs. | Deliberative Process |
| 1202 | E00010177 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Email attaching pre-decisional AB 900 questions from DOF. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | E00010178 | E00010177 | E00010178 | CDCR | Carney, Scott | 6/8/2007 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Young, Jeffrey | Pre-decisional AB 900 questions from DOF. | Deliberative Process |
| 1204 | E00010193 | | | CDCR | Carney, Scott | 6/5/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Young, Jeffrey | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1205 | E00010196 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1206 | E00010197 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 1207 | E00010198 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email thread discussing and attaching pre-decisional staffing plan. | Deliberative Process |
| 1208 | E00010199 | E00010198 | E00010199 | CDCR | Carney, Scott | 5/30/2007 | Report | Kessler, Steve (CDCR - Undersecretary, Program Support) | Alston, Steve M.;Carney, Scott (CDCR - Deputy Director, Business Services);Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional staffing plan for Facility Planning, Construction and Management Program. | Deliberative Process |
| 1209 | E00010200 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Email | Sifuentes, George (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Underse | Email thread attaching pre-decisional AB 900 concept paper and supporting documents. | Deliberative Process |
| 1210 | E00010201 | E00010200 | E00010205 | CDCR | Carney, Scott | 5/29/2007 | Report | Sifuentes, George (CDCR - Deputy Director, Facilities Management Division) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Underse | Pre-decisional AB 900 Implementation Infill and Reentry Beds Concept Paper. | Deliberative Process |
| 1211 | E00010210 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | E00010211 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| 1213 | E00010212 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Email attaching pre-decisional approved BCS list and phone list. | Deliberative Process |
| 1214 | E00010214 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional approved FY 2008/2009 BCS matrix. | Deliberative Process |
| 1215 | E00010218 | E00010217 | E00010218 | CDCR | Carney, Scott | 6/22/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP | Pre-decisional summary of FY 2007/2008 legislative actions pertaining to health care. | Deliberative Process |
| 1216 | E00010227 | | | CDCR | Carney, Scott | 8/20/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | McKinney, Debbie;Sweeney, Kristal (CDCR - Chief, Institutional Budgeting);Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional email thread discussing Rehab and Program BCPs. | Deliberative Process |
| 1217 | E00010230 | E00010230 | E00010231 | CDCR | Carney, Scott | 8/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| 1218 | E00010231 | E00010230 | E00010231 | CDCR | Carney, Scott | | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| 1219 | E00010234 | E00010234 | E00010235 | CDCR | Carney, Scott | 8/8/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Email thread attaching pre-decisional BCP status matrix. | Deliberative Process |
| 1220 | E00010235 | E00010234 | E00010235 | CDCR | Carney, Scott | | Graph/Chart | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Pre-decisional BCP status matrix. | Deliberative Process |
| 1221 | E00010266 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS status matrix. | Deliberative Process |
| 1222 | E00010267 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS approval matrix. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | E00010274 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Email thread setting up 08/22/2006 pre-decisional meeting regarding Implementation of Approved BCPs/Finance Letters and attaching related documents. | Deliberative Process |
| 1224 | E00010275 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional chart showing final legislative actions taken for all proposals in Fiscal Year 2006/2007. | Deliberative Process |
| 1225 | E00010277 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional DCR Funding Requests for BLA's, BCP's, and FL's. | Deliberative Process |
| 1226 | E00010309 | E00010309 | E00010314 | CDCR | Ossman, Joe | 11/8/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Email thread discussing and attaching pre-decisional implementation plans for approved BCPs. | Deliberative Process |
| 1227 | E00010313 | E00010309 | E00010314 | CDCR | Ossman, Joe | 10/5/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional table of costs related to reducing recidivism program. | Deliberative Process |
| 1228 | E00010314 | E00010309 | E00010314 | CDCR | Ossman, Joe | 6/23/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 1229 | E00010396 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Form | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional Implementation Document. | Deliberative Process |
| 1230 | E00010397 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional DCR Fiscal Year 00/00/2006 - 00/00/2007 Funding Requests for BLA's, BCP's and FL's. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | E00010398 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional spreadsheet containing budget proposal for Reducing Recidivism. | Deliberative Process |
| 1232 | E00010411 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching pre-decisional BCP implementation plan. | Deliberative Process |
| 1233 | E00010414 | E00010411 | E00010415 | CDCR | Ossman, Joe | 6/23/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional FY 06/07 Policy Funding Proposals. | Deliberative Process |
| 1234 | E00010446 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Email thread discussing and attaching pre-decisional BCP letter and documents. | Deliberative Process |
| 1235 | E00010447 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Memo | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. | Deliberative Process |
| 1236 | E00010449 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1237 | E00010450 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 1238 | E00010453 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1239 | E00010454 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Email | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | Email discussing and attaching pre-decisional BCP documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | E00010457 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Report | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1241 | E00010459 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 1242 | E00010462 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Report | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Pre-decisional BCS FY 2008/2009 Recommendations. | Deliberative Process |
| 1243 | E00010848 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1244 | E00010850 | | | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1245 | E00010856 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |
| 1246 | E00010858 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| 1247 | E00010859 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 1248 | E00010860 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | E00010862 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional report on Directions for Completing the Implementation Plans. | Deliberative Process |
| 1250 | E00010864 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| 1251 | E00010865 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 1252 | E00010866 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. | Deliberative Process |
| 1253 | E00010881 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services chart. | Deliberative Process |
| 1254 | E00010882 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |
| 1255 | E00010883 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. | Deliberative Process |
| 1256 | E00010884 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1257 | E00010885 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY 2007/08 AB 900 concept paper. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | E00010889 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional budget preparation calendar. | Deliberative Process |
| 1259 | E00010890 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1260 | E00010894 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1261 | E00010895 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional report on assumptions. | Deliberative Process |
| 1262 | E00010896 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 1263 | E00010898 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1264 | E00010900 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 1265 | E00010901 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1266 | E00010902 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1267 | E00010904 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula;  Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);  Norris, Larry | Pre-decisional report on AB 900 Parole Accountability Project. | Deliberative Process |
| 1268 | E00010905 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula;  Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations);  Norris, Larry | Pre-decisional report on AB 900 assumptions. | Deliberative Process |
| 1269 | E00010907 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS Executive Discussion Document. | Deliberative Process |
| 1270 | E00010908 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. | Deliberative Process |
| 1271 | E00010909 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates . | Deliberative Process |
| 1272 | E00010910 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1273 | E00010911 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1274 | E00010912 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Increase of Parole Planning and Placement staffing in accordance with Assembly Bill 900. | Deliberative Process |
| 1275 | E00010913 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | E00010914 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1277 | E00010915 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. | Deliberative Process |
| 1278 | E00010916 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report on assumptions. | Deliberative Process |
| 1279 | E00010918 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 1280 | E00010938 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Notes | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional notes on AB 900 implementation. | Deliberative Process |
| 1281 | E00011010 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB 900 Jail Bonds Project report. | Deliberative Process |
| 1282 | E00011011 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Management Projects report. | Deliberative Process |
| 1283 | E00011012 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Rehabilitative Program Projects report. | Deliberative Process |
| 1284 | E00011013 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Construction Projects report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1285 | E00011014 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional AB900 Implementation Strike Team Briefing report. | Deliberative Process |
| 1286 | E00011015 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Infrastructure Schedule. | Deliberative Process |
| 1287 | E00011016 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Pre-decisional report on Information Technology. | Deliberative Process |
| 1288 | E00011118 | E00011117 | E00011118 | CDCR | Tilton, James | 10/19/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/21/2006 - 10/27/2006. | Deliberative Process |
| 1289 | E00011122 | E00011121 | E00011122 | CDCR | Tilton, James | 10/13/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/13/2006 - 10/20/2006. | Deliberative Process |
| 1290 | E00011126 | E00011125 | E00011126 | CDCR | Tilton, James | 10/27/2006 | Memo | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional memo detailing CDCR Week Ahead Report for 10/28/2006 - 11/03/2006. | Deliberative Process |
| 1291 | E00011128 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Pre-decisional CDCR Weekly Report to the Governor 11/22/2006. | Deliberative Process |
| 1292 | E00011129 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/22/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1293 | E00011131 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1294 | E00011132 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1295 | E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 1296 | E00011138 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Memo containing pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | E00011139 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Cover sheet for pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. | Deliberative Process |
| 1298 | E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. | Deliberative Process |
| 1299 | E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. | Deliberative Process |
| 1300 | E00011163 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | Agreement/Contract | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and Corrections Corporation of America. | Deliberative Process |
| 1301 | E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 1302 | E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | COCF Field Team Responsibilities attached to pre-decisional California Out of-State Correctional Facilities BCP. | Deliberative Process |
| 1303 | E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing Process Design and Policy Development. | Deliberative Process |
| 1304 | E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. | Deliberative Process |
| 1305 | E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. | Deliberative Process |
| 1306 | E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Report | Davey, Melissa (CDCR - Former Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael;Sawyer, Tom;Tilton, Jim (CDCR - Sec | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 1308 | E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael (GOV);Tilton, | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 1309 | E00011186 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| 1310 | E00011190 | | | CDCR | Tilton, James | 12/8/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. | Deliberative Process |
| 1311 | E00011195 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer;Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |
| 1312 | E00011196 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. | Deliberative Process |
| 1313 | E00011217 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Email | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. | Deliberative Process |
| 1314 | E00011230 | E00011230 | E00011231 | CDCR | Tilton, James | 2/3/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Email attaching pre-decisional draft Pew prison projections. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | E00011304 | E00011303 | E00011304 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional AB 900 Implementation Strike Force Briefing 05/18/2007. | Deliberative Process |
| 1316 | E00011308 | | | CDCR | Tilton, James | 5/16/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email discussing Governor's Strike Team and Expert Panel report and requesting information on final draft. | Deliberative Process |
| 1317 | E00011311 | | | CDCR | Tilton, James | 5/24/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Tilton, Jim (CDCR - Secretary) | Email discussing Secretary Tilton's pre-decisional letter to Sheriffs and Board of Supervisors regarding Re-entry facilities and local jail bonds. | Deliberative Process |
| 1318 | E00011319 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Pre-decisional draft of Conference Committee Bullet Points. | Deliberative Process |
| 1319 | E00011323 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. | Deliberative Process |
| 1320 | E00011334 | | | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email thread containing and discussing AB 900 Strike Team To Do List. | Deliberative Process |
| 1321 | E00011346 | | | CDCR | Tilton, James | 6/19/2006 | Email | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications);Hysen, Deborah;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing agenda for upcoming statewide webinar on Reentry. | Deliberative Process;Redacted |
| 1322 | E00011358 | E00011358 | E00011359 | CDCR | Tilton, James | 6/12/2007 | Email | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Hysen, Deborah;  Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |
| 1323 | E00011359 | E00011358 | E00011359 | CDCR | Tilton, James | 6/15/2007 | Report | Hysen, Deborah | Bither, Nancy (CDCR - Deputy Director, Human Resources);  Davey, Melissa (CDCR - Administrative Assistant to the Secretary);  Hysen, Deborah;  Kessler, Steve;  Tilton, Jim (CDCR - Secretary);  Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Pre-decisional email thread discussing and attaching draft Tilton Senate confirmation questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1324 | E00011386 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Reid, Scott;Runnels, David (CDCR - Undersecretary of Operations) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| 1325 | E00011387 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |
| 1326 | E00011388 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process;Redacted |
| 1327 | E00011389 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. | Deliberative Process |
| 1328 | E00011394 | E00011394 | E00011395 | CDCR | Tilton, James | 9/5/2006 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Email attaching and discussing Draft Emergency Proclamation by the Governor addressing overcrowding. | Deliberative Process |
| 1329 | E00011395 | E00011394 | E00011395 | CDCR | Tilton, James | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not Readily Available | Pre-decisional Draft Proclamation by the Governor of the State of California addressing prison overcrowding issues. | Deliberative Process |
| 1330 | E00011397 | | | CDCR | Tilton, James | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |
| 1331 | E00011398 | | | CDCR | Tilton, James | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 144 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | E00011402 | E00011401 | E00011402 | CDCR | Tilton, James | 5/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional AB 900 Implementation - Strike Force Briefing for 05/18/2007. | Deliberative Process |
| 1333 | E00011405 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process;Redacted |
| 1334 | E00011406 | | | CDCR | Tilton, James | 4/14/2007 | Email | Tilton, Jim (CDCR - Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing letter to editor. | Deliberative Process |
| 1335 | E00011408 | | | CDCR | Tilton, James | 2/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional Email thread discussing projected date for reaching male inmate population capacity. | Deliberative Process |
| 1336 | E00011411 | E00011409 | E00011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |
| 1337 | E00011425 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda (CDCR) | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda for Next Week | Deliberative Process |
| 1338 | E00011426 | E00011426 | E00011429 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional AB 900 related projects and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requireme | Deliberative Process |
| 1339 | E00011443 | E00011443 | E00011446 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing pre-decisional Infill Plan to GO and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements an | Deliberative Process |
| 1340 | E00011460 | E00011460 | E00011461 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching recap of major pre-decisional AB 900 facility-related activities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | E00011471 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Email thread discussing pre-decisional AB 900-Related Projects and attaching report titled CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, Assembly Bill  900 Lease-Revenue Funding, and Code, Regul | Deliberative Process |
| 1342 | E00011473 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional AB 900 Lease-Revenue Funding. | Deliberative Process |
| 1343 | E00011490 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft notes on AB 900 lease-revenue funding. | Deliberative Process |
| 1344 | E00011493 | E00011492 | E00011493 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| 1345 | E00011497 | E00011496 | E00011497 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional draft report summarizing briefing on population reduction. | Deliberative Process |
| 1346 | E00011498 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Email thread discussing and attaching pre-decisional Population Briefing report. | Deliberative Process |
| 1347 | E00011499 | E00011498 | E00011499 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional report detailing Population Reduction Briefing. | Deliberative Process |
| 1348 | E00011510 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| 1349 | E00011511 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. | Deliberative Process |
| 1350 | E00011525 | E00011522 | E00011526 | CDCR | Tilton, James | 8/31/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft legislative proposal for conversion of Northern California Women's Facility to reentry facility to house adult male inmates. | Deliberative Process |
| 1351 | E00011532 | | | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kessler, Steve | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 1352 | E00011552 | | | CDCR | Tilton, James | 8/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |
| 1353 | E00011554 | | | CDCR | Tilton, James | 8/11/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Receiver report on Valley Fever. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | E00011565 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Notes | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Pre-decisional notes on AB 900 lease-revenue funding. | Deliberative Process |
| 1355 | E00011579 | | | CDCR | Tilton, James | 8/31/2007 | Email | Kessler, Steve | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process |
| 1356 | E00011580 | | | CDCR | Tilton, James | 8/30/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing scheduling meeting to discuss secure community reentry facilities. | Deliberative Process |
| 1357 | E00011722 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/2/2007 | Email | Garcia, Jim | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Email attaching pre-decisional Week Ahead Report. | Deliberative Process |
| 1358 | E00011723 | E00011722 | E00011723 | CDCR | Sayles-Owen, Del | 8/3/2007 | Report | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Week Ahead Report. | Deliberative Process |
| 1359 | E00011823 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/23/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Garcia, Jim | Email providing pre-decisional discussion of DCP plans. | Deliberative Process |
| 1360 | E00011824 | E00011823 | E00011824 | CDCR | Sayles-Owen, Del | 8/24/2007 | Memo | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Draft memo providing pre-decisional discussion of events going on in Adult Programs. | Deliberative Process |
| 1361 | E00011850 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Email | Garcia, Jim | LaRochelle, Leona | Email attaching pre-decisional memo discussing Fall 2007 Population projections. | Deliberative Process |
| 1362 | E00011851 | E00011850 | E00011851 | CDCR | Sayles-Owen, Del | 7/26/2007 | Memo | Garcia, Jim | LaRochelle, Leona | Pre-decisional memo discussing premises for fall 2007 population projections. | Deliberative Process |
| 1363 | E00011912 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |
| 1364 | E00011917 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation. | Deliberative Process |
| 1365 | E00011918 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional draft report discussing AB 900 barriers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | E00011919 | E00011912 | E00011919 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;DeLuz, David | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| 1367 | E00011922 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Email providing pre-decisional analysis of project management reconciliation documents. | Deliberative Process |
| 1368 | E00011927 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Agenda | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft agenda providing pre-decisional discussion of AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1369 | E00011928 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Draft pre-decisional report discussing AB 900 barriers. | Deliberative Process |
| 1370 | E00011929 | E00011922 | E00011929 | CDCR | Sayles-Owen, Del | 6/19/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | LaRochelle, Leona | Pre-decisional report discussing AB 900 Implementation Barriers. | Deliberative Process |
| 1371 | E00011958 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of DCP grantee orientation. | Deliberative Process |
| 1372 | E00011959 | E00011958 | E00011959 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |
| 1373 | E00011960 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional report discussing grantee orientation. | Deliberative Process |
| 1374 | E00011961 | E00011960 | E00011961 | CDCR | Sayles-Owen, Del | 5/29/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional report discussing Community Based Reentry Initiatives and Intergovernmental Partnerships Grant Programs Grantee Orientations. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | E00011976 | E00011976 | E00011977 | CDCR | Sayles-Owen, Del | 5/15/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | McDermott, Debbie | Email providing pre-decisional discussion of faith-based representation. | Deliberative Process |
| 1376 | E00012049 | | | CDCR | Sayles-Owen, Del | 6/15/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing significant events/occurrences for adult programs. | Deliberative Process |
| 1377 | E00012217 | E00012216 | E00012217 | CDCR | Sayles-Owen, Del | 5/11/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report providing pre-decisional discussion of adult operations activities. | Deliberative Process |
| 1378 | E00012264 | | | CDCR | Sayles-Owen, Del | 6/19/2007 | Email | DeLuz, David | Atlas, Sally;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Ray, Elisabeth;Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships);Streater, Suzanne | Email providing pre-decisional discussion of AB 900 Rehabilitative Program Projects document. | Deliberative Process |
| 1379 | E00012565 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Email providing pre-decisional discussion of implementation plan for approved budget change proposals, attaching pre-decisional documents. | Deliberative Process |
| 1380 | E00012569 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing reducing recidivism for fiscal year 2007 - 2008. | Deliberative Process |
| 1381 | E00012570 | E00012565 | E00012570 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry | Pre-decisional report discussing funding requests for fiscal year 2006 - 2007. | Deliberative Process |
| 1382 | E00012590 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing bed contact budget concept statement. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | E00012591 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing cost comparison of community correctional facility. | Deliberative Process |
| 1384 | E00012592 | E00012589 | E00012594 | CDCR | Prudhomme, Pamela | 4/20/2006 | Report | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Brady, Nathan;Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Cooper, Allan;Dovey, John;Johnson, Tracy (CDCR - Associate Director, Budget Management Branch);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); | Pre-decisional report discussing cost comparison of Community Correctional Facility. | Deliberative Process |
| 1385 | E00012599 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Email providing pre-decisional discussion of implementation plan for approved budget change proposals. | Deliberative Process |
| 1386 | E00012603 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| 1387 | E00012604 | E00012599 | E00012604 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Dickinson, Terry; Krupp, Calla | Pre-decisional report discussing funding requests for fiscal year 2006/2007. | Deliberative Process |
| 1388 | E00012605 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of implementation plan for approved budget change proposals and finance letters. | Deliberative Process |
| 1389 | E00012609 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism proposals. | Deliberative Process |
| 1390 | E00012610 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1391 | E00012613 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | E00012615 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1393 | E00012617 | E00012613 | E00012617 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1394 | E00012618 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Email | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget implementation plan. | Deliberative Process |
| 1395 | E00012620 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 8/25/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1396 | E00012622 | E00012618 | E00012622 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Krupp, Calla | Balcazar, Mercedes; Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing fiscal year 2006/2007 funding requests. | Deliberative Process |
| 1397 | E00012623 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 9/29/2006 | Email | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of budget change proposals. | Deliberative Process |
| 1398 | E00012625 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing funding requests. | Deliberative Process |
| 1399 | E00012626 | E00012623 | E00012626 | CDCR | Prudhomme, Pamela | 6/23/2006 | Report | Barretto, Jennifer | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing reducing recidivism. | Deliberative Process |
| 1400 | E00012627 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion on budget change proposal. | Deliberative Process |
| 1401 | E00012629 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/15/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing fiscal year 2006/2007 legislative actions. | Deliberative Process |
| 1402 | E00012631 | E00012627 | E00012631 | CDCR | Prudhomme, Pamela | 8/14/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing funding requests. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | E00012644 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Email providing pre-decisional discussion of budget concept statement. | Deliberative Process |
| 1404 | E00012645 | E00012644 | E00012645 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Dickinson, Terry; Enos, Mike; Logan, Robert; McKinney, Debbie | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1405 | E00012646 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email discussing meeting to discuss appeals for budget concept statements, attaching pre-decisional report. | Deliberative Process |
| 1406 | E00012647 | E00012646 | E00012647 | CDCR | Prudhomme, Pamela | 5/8/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Pre-decisional report discussing budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1407 | E00012648 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Email thread providing pre-decisional discussion of budget concept statements. | Deliberative Process |
| 1408 | E00012649 | E00012648 | E00012649 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Campbell, Lois; Dickinson, Terry; Enos, Mike; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKinney, Debbie; Rougeux, Tim; Sweeney, Kristal; Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009. | Deliberative Process |
| 1409 | E00012650 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Email providing pre-decisional discussion of budget change proposal training. | Deliberative Process |
| 1410 | E00012653 | E00012650 | E00012653 | CDCR | Prudhomme, Pamela | 5/10/2007 | Report | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Bollinger, David; Enos, Mike | Report providing pre-decisional discussion of budget concept statements for fiscal year 2008/09. | Deliberative Process |
| 1411 | E00012654 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Email | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of pre-decisional report. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | E00012655 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Report | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009, attached to privileged email. | Deliberative Process |
| 1413 | E00012739 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing Office Of Research Governor's Expedited Risk Tool Project Blueprint, including topics to be studied. | Deliberative Process |
| 1414 | E00012784 | E00012783 | E00012785 | CDCR | Hoffman, Tom | 6/26/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional draft agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| 1415 | E00012793 | E00012792 | E00012793 | CDCR | Hoffman, Tom | 6/28/2007 | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional agenda for Governor's Strike Team Parole Workgroup Meeting. | Deliberative Process |
| 1416 | E00012804 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 5/18/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 1417 | E00012861 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/28/2007 | Report | Bulda, Willie | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report. | Deliberative Process |
| 1418 | E00012888 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| 1419 | E00012889 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Martinez, Alfred | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| 1420 | E00012890 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. | Deliberative Process |
| 1421 | E00013070 | E00013069 | E00013070 | CDCR | Hoffman, Tom | 6/4/2007 | Bid/Proposal | CDCR | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Bid justification providing pre-decisional analysis of proposed agreement. | Deliberative Process |
| 1422 | E00013115 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1423 | E00013117 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Email thread providing pre-decisional analysis of parole violations. | Deliberative Process |
| 1424 | E00013220 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing dental service. | Deliberative Process |
| 1425 | E00013221 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing bed plan. | Deliberative Process |
| 1426 | E00013222 | E00013219 | E00013226 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional report discussing annual operation costs in providing custody and clinical staff for enhanced outpatient program expansion projects. | Deliberative Process |
| 1427 | E00013237 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1428 | E00013239 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1429 | E00013244 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Misc | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1430 | E00013248 | E00013235 | E00013252 | CDCR | Barks, Michael | 4/20/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional draft report and attachments discussing health care services. | Deliberative Process |
| 1431 | E00013303 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | E00013304 | E00013302 | E00013306 | CDCR | Barks, Michael | 7/5/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Draft pre-decisional budget change proposal for mental health crisis beds. | Deliberative Process |
| 1433 | E00013410 | E00013409 | E00013410 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft proposal discussing mental health bed plan. | Deliberative Process |
| 1434 | E00013424 | E00013423 | E00013424 | CDCR | Barks, Michael | 1/2/2007 | Bid/Proposal | Simpson, Debora | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional draft proposal for mental health beds. | Deliberative Process |
| 1435 | E00013442 | | | CDCR | Barks, Michael | 12/6/2006 | Report | Simpson, Debora | DOF | Pre-decisional Dental Facilities Space Program and Master Plan. | Deliberative Process |
| 1436 | E00013452 | | | CDCR | Barks, Michael | 2/5/2007 | Report | CDCR | DOF | Pre-decisional talking points for Oversight Of Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |
| 1437 | E00013462 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1438 | E00013463 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Care Facility (non-Acute) Beds. | Deliberative Process |
| 1439 | E00013464 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California State Prison Acute Mental Health Beds. | Deliberative Process |
| 1440 | E00013465 | | | CDCR | Barks, Michael | 3/2/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1441 | E00013466 | | | CDCR | Barks, Michael | 1/2/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Men Consolidated Care Center. | Deliberative Process |
| 1442 | E00013467 | | | CDCR | Barks, Michael | 3/19/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 1443 | E00013494 | E00013494 | E00013497 | CDCR | Barks, Michael | 9/29/2006 | Email | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Email thread discussing and attaching pre-decisional funding requests and recidivism proposal. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444 | E00013496 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1445 | E00013497 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Reducing Recidivism Proposals. | Deliberative Process |
| 1446 | E00013562 | E00013562 | E00013567 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Email thread discussing and attaching pre-decisional mental health finance letters and funding documents. | Deliberative Process |
| 1447 | E00013564 | E00013562 | E00013567 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1448 | E00013565 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| 1449 | E00013566 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 1450 | E00013567 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 1451 | E00013568 | E00013568 | E00013572 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing pre-decisional mental health finance letters and funding proposals. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452 | E00013570 | E00013568 | E00013572 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 1453 | E00013571 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Reducing Recidivism proposal. | Deliberative Process |
| 1454 | E00013572 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 1455 | E00013577 | E00013577 | E00013578 | CDCR | Barks, Michael | 9/20/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Email attaching pre-decisional mental health projects Capital Outlay BCP. | Deliberative Process |
| 1456 | E00013578 | E00013577 | E00013578 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1457 | E00013609 | E00013609 | E00013610 | CDCR | Barks, Michael | 3/16/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Email thread discussing and attaching pre-decisional capital outlay BCP. | Deliberative Process |
| 1458 | E00013610 | E00013609 | E00013610 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional Capital Outlay BCP for California State Prison - Sacramento 432 Mental Health Beds. | Deliberative Process |
| 1459 | E00013622 | E00013622 | E00013633 | CDCR | Barks, Michael | 2/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing and attaching pre-decisional revised mental health BCPs and charts. | Deliberative Process |
| 1460 | E00013626 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County - Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461 | E00013627 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Mule Creek State Prison: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1462 | E00013628 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Institution for Women: 25 Acute/Intermediate Care Facility (non-Acute) Beds (Mental Health). | Deliberative Process |
| 1463 | E00013629 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 350 Acute Mental Health Beds. | Deliberative Process |
| 1464 | E00013630 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1465 | E00013631 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1466 | E00013632 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1467 | E00013633 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1468 | E00013646 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/22/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing pre-decisional mental health bed plan Capital Outlay BCP. | Deliberative Process |
| 1469 | E00013647 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 432 Mental Health Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1470 | E00013724 | E00013724 | E00013725 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread discussing and attaching pre-decisional supplemental bed plan report. | Deliberative Process |
| 1471 | E00013725 | E00013724 | E00013725 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1472 | E00013726 | E00013726 | E00013729 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Email discussing and attaching pre-decisional BCP and Administrative Segregation Unit documents. | Deliberative Process |
| 1473 | E00013729 | E00013726 | E00013729 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1474 | E00013734 | E00013734 | E00013745 | CDCR | Barks, Michael | 7/20/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching pre-decisional Capital Outlay BCPs for mental health care facilities. | Deliberative Process |
| 1475 | E00013735 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 1476 | E00013736 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| 1477 | E00013737 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East 50 Mental Health Crisis Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | E00013738 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1479 | E00013739 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 1480 | E00013740 | E00013734 | E00013745 | CDCR | Barks, Michael | 03/00/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 1481 | E00013741 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1482 | E00013742 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1483 | E00013743 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 1484 | E00013744 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space. | Deliberative Process |
| 1485 | E00013745 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space. | Deliberative Process |
| 1486 | E00013898 | E00013897 | E00013898 | CDCR | Barks, Michael | 6/22/2007 | Report | Leonard, Nancy (CDCR Staff Services Manager I, Budget Management Branch) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2007/2008 Legislative Actions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | E00013927 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Email | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Email thread discussing and attaching pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 1488 | E00013928 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Pre-decisional draft Mental Health Bed Plan. | Deliberative Process |
| 1489 | E00013929 | E00013927 | E00013929 | CDCR | Barks, Michael | 12/12/2006 | Report | Paine, Leslie | Barks, Michael (CDCR);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Hanson, Brigid (CDCR - Former Acting Director of DCHCS);McCabe, Larry;McKeever, Doug (CDCR - Director, Mental Health P | Pre-decisional proposal for mental health bed construction. | Deliberative Process |
| 1490 | E00013945 | E00013945 | E00013957 | CDCR | Barks, Michael | 6/18/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing and attaching pre-decisional Capital Outlay BCP for mental health facilities. | Deliberative Process |
| 1491 | E00013946 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 1492 | E00013947 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/19/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Women: 45 Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 1493 | E00013948 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1494 | E00013949 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | E00013950 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/2/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 1496 | E00013951 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 1497 | E00013952 | E00013945 | E00013957 | CDCR | Barks, Michael | | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East, (CMC) 50 Mental Health Crisis Beds. | Deliberative Process |
| 1498 | E00013953 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 1499 | E00013954 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 1500 | E00013955 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1501 | E00013956 | E00013945 | E00013957 | CDCR | Barks, Michael | 03/00/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 1502 | E00013957 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 1503 | E00013958 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Haubrich, Charles | Barks, Michael (CDCR); Beland, Keith; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Santos, Wendy; Simpson, Debora | Pre-decisional email thread discussing revisions to Capital Outlay BCPs on mental health facilities. | Deliberative Process |
| 1504 | E00013959 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Beland, Keith | Barks, Michael (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing schedule for long-term bed plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | E00013965 | | | CDCR | Barks, Michael | 7/25/2007 | Email | Beland, Keith | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis | Pre-decisional email thread discussing long-term bed plan schedule. | Deliberative Process |
| 1506 | E00014044 | E00014043 | E00014044 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |
| 1507 | E00014046 | E00014045 | E00014046 | CDCR | Barks, Michael | 5/18/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft Week Ahead Report discussing significant event and occurrences in correctional health care services. | Deliberative Process |
| 1508 | E00014139 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional Response To Coleman Court Date 04/27/2006. | Deliberative Process |
| 1509 | E00014140 | E00014137 | E00014140 | CDCR | Barks, Michael | 5/2/2006 | Report | Barks, Michael (CDCR) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report on Short-Term Strategies To Increase Mental Health Crisis Beds, Intermediate Care Facility, And Acute Care Beds. | Deliberative Process |
| 1510 | E00014200 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| 1511 | E00014201 | E00014199 | E00014201 | CDCR | Dezember, Robin | 9/28/2007 | Report | Kaur, Satveer | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft Executive Summary Report. | Deliberative Process |
| 1512 | E00014205 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of rehabilitation questions. | Deliberative Process |
| 1513 | E00014214 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| 1514 | E00014215 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Email providing pre-decisional discussion of project funding. | Deliberative Process |
| 1515 | E00014278 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Agreement/Contract | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Siting Agreement. | Deliberative Process |
| 1516 | E00014279 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional Reentry Program Facility Design Guidelines and Performance Criteria. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | E00014280 | E00014277 | E00014280 | CDCR | Harris, Jr., C. Scott | 9/11/2007 | Report | Harris, Jr., C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Pre-decisional report on Options For Funding Secure Re -Entry Facilities. | Deliberative Process |
| 1518 | E00014369 | E00014368 | E00014369 | CDCR | Harris, Jr., C. Scott | 5/8/2007 | Report | CDCR | DOF | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1519 | E00014377 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS Executive Discussion Document. | Deliberative Process |
| 1520 | E00014379 | E00014376 | E00014379 | CDCR | Harris, Jr., C. Scott | 5/3/2007 | Report | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional CDCR FY2008/2009 BCS. | Deliberative Process |
| 1521 | E00014449 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. | Deliberative Process |
| 1522 | E00014450 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional analysis of budget for Reentry and Recidivism Reduction for fiscal year 2008-2009. | Deliberative Process |
| 1523 | E00014452 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of Reentry and Recidivism Reduction for fiscal year 2008 - 2009. | Deliberative Process |
| 1524 | E00014453 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report offering pre-decisional discussion of recommendations for programs to reduce recidivism during fiscal year 2008-2009. | Deliberative Process |
| 1525 | E00014454 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget to purchase COMPAS instrument and IT support for fiscal year 2008-2009. | Deliberative Process |
| 1526 | E00014455 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional discussion of implementation and evaluation of evidence-based programming for reducing recidivism. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1527 | E00014456 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional budget change proposal discussing risks and needs assessment program for fiscal year 2007-2008 and 2008-2009. | Deliberative Process |
| 1528 | E00014457 | E00014449 | E00014457 | CDCR | Montes, Marisela | 6/12/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional analysis of budget concept statements for fiscal year 2007-2008. | Deliberative Process |
| 1529 | E00014502 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Legislation | Budd, Mimi (GOV) | Garcia, Jim;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900. | Deliberative Process |
| 1530 | E00014552 | E00014551 | E00014552 | CDCR | Montes, Marisela | 5/18/2007 | Report | Bach, Margot (CDCR - Director, Special Projects) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 Implementation. | Deliberative Process |
| 1531 | E00014556 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Report | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| 1532 | E00014567 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of prison and rehabilitation issues. | Deliberative Process |
| 1533 | E00014568 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| 1534 | E00014569 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. | Deliberative Process |
| 1535 | E00014579 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/18/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |
| 1536 | E00014584 | E00014583 | E00014584 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Report providing pre-decisional discussion of AB 900 implementation. | Deliberative Process |
| 1537 | E00014586 | E00014585 | E00014586 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report discussing AB 900 implementation. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | E00014588 | E00014587 | E00014588 | CDCR | Montes, Marisela | 3/17/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on AB 900 implementation. | Deliberative Process |
| 1539 | E00014612 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing modular buildings. | Deliberative Process |
| 1540 | E00014613 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/25/2007 | Report | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Report providing pre-decisional discussion on Modula Building Enterprise. | Deliberative Process |
| 1541 | E00014614 | E00014612 | E00014614 | CDCR | Montes, Marisela | 7/27/2007 | Report | Not Readily Available | Not Readily Available | Pre-decisional draft report on modular buildings. | Deliberative Process |
| 1542 | E00014633 | E00014633 | E00014634 | CDCR | Montes, Marisela | 9/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Email attaching pre-decisional report discussing proposed Stockton reentry facility. | Deliberative Process |
| 1543 | E00014634 | E00014633 | E00014634 | CDCR | Montes, Marisela | 8/30/2007 | Report | CDCR | Not Readily Available | Pre-decisional draft report discussing conversion of facility to secure reentry program facility. | Deliberative Process |
| 1544 | E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Agenda | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Agenda for meeting providing pre-decisional discussion on implementing BCPs, baseline adjustments and finance letters. attaching privileged reports. | Deliberative Process |
| 1545 | E00014700 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report discussing pre-decisional discussion of legislative actions for fiscal year 2006 - 2007. | Deliberative Process |
| 1546 | E00014701 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of budget act for fiscal year 2006-2007. | Deliberative Process |
| 1547 | E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. | Deliberative Process |
| 1548 | E00014717 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional draft policy funding briefing document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | E00014719 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Index | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Index of report providing pre-decisional discussion of funding requests for baseline adjustments. | Deliberative Process |
| 1550 | E00014720 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of recidivism proposals for fiscal year 2006 -2007 and 2008-2009. | Deliberative Process |
| 1551 | E00014760 | E00014758 | E00014760 | CDCR | Montes, Marisela | 6/1/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Plan. | Deliberative Process |
| 1552 | E00014786 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1553 | E00014787 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| 1554 | E00014788 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1555 | E00014789 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| 1556 | E00014790 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching report providing pre-decisional discussion of conference committee issues. | Deliberative Process |
| 1557 | E00014791 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. | Deliberative Process |
| 1558 | E00014792 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread providing pre-decisional discussion of re-entry facilities and local jail bonds. | Deliberative Process |
| 1559 | E00014793 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email discussing pre-decisional draft of letter discussing re-entry facilities and local jail bonds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | E00014803 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Chapman, Steven | Email attaching draft pre-decisional report on AB 900 implementation for input. | Deliberative Process |
| 1561 | E00014804 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Chapman, Steven | Pre-decisional talking points for AB 900 implementation. | Deliberative Process |
| 1562 | E00014805 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1563 | E00014806 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1564 | E00014807 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1565 | E00014808 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Notes | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional draft of AB 900 implementation talking points. | Deliberative Process |
| 1566 | E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | 00/20/2009 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional BCS summary matrix for FY 2008/2009. | Deliberative Process |
| 1567 | E00014820 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email thread discussing and attaching pre-decisional Rehabilitative Support Services AB 900 matrix. | Deliberative Process |
| 1568 | E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Financial | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. | Deliberative Process |
| 1569 | E00014841 | | | CDCR | Montes, Marisela | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary), Adult Programs) | Johnson, Deborah L. | Pre-decisional email thread discussing Secure Community Reentry Facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1570 | E00015022 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional report discussing Budget Conference Committee Actions. | Deliberative Process |
| 1571 | E00015035 | E00015034 | E00015035 | CDCR | Bither, Nancy | 00/20/2009 | Report | CDCR | DOF | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| 1572 | E00015042 | E00015041 | E00015042 | CDCR | Bither, Nancy | 8/30/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1573 | E00015044 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Report | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1574 | E00015046 | E00015045 | E00015046 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1575 | E00015050 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR - Division of Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1576 | E00015052 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1577 | E00015054 | E00015053 | E00015054 | CDCR | Bither, Nancy | 6/11/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional questions pertaining to statement of goals. | Deliberative Process |
| 1578 | E00015056 | E00015055 | E00015056 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. | Deliberative Process |
| 1579 | E00015063 | E00015062 | E00015064 | CDCR | Bither, Nancy | 3/15/2007 | Agenda | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional agenda for Senate Budget Subcommittee. | Deliberative Process |
| 1580 | E00015068 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Memo | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional memo discussing attached Human Resources Fiscal Year 2008/09 Budget Change Proposal's. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | E00015069 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Testing Office. | Deliberative Process |
| 1582 | E00015070 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Food Manager, CF. | Deliberative Process |
| 1583 | E00015071 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Accounting Technician (Accounts Payable - Commodities). | Deliberative Process |
| 1584 | E00015072 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Treatment Team Supervisor - Basic Correctional Juvenile Academy. | Deliberative Process |
| 1585 | E00015073 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Captain. | Deliberative Process |
| 1586 | E00015074 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Business Manager I, Business Services. | Deliberative Process |
| 1587 | E00015075 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Audio Visual Specialist. | Deliberative Process |
| 1588 | E00015076 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Analyst/Associate Governmental Program Analyst - Office of Business Services - Service Contract Sections. | Deliberative Process |
| 1589 | E00015077 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff ISA Supervisor. | Deliberative Process |
| 1590 | E00015078 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent II, Program Coordinator - North. | Deliberative Process |
| 1591 | E00015079 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Parole Agent III, Academy Commander - South. | Deliberative Process |
| 1592 | E00015080 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Senior Personal Specialist (.50). | Deliberative Process |
| 1593 | E00015081 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Correctional Plant Manager I. | Deliberative Process |
| 1594 | E00015082 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Procurement and Services Officer II, CF. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1595 | E00015083 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Staff Services Manager I, Recruitment, Hiring and Personnel Liaison. | Deliberative Process |
| 1596 | E00015084 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Sergeant - Range and Tactical. | Deliberative Process |
| 1597 | E00015085 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional workload analysis for Office Technician - Advanced Learning Institute. | Deliberative Process |
| 1598 | E00015086 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for operations. | Deliberative Process |
| 1599 | E00015087 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs for various job descriptions. | Deliberative Process |
| 1600 | E00015088 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing FY 2008/09 proposed staffing for Southern California Correctional Training Center. | Deliberative Process |
| 1601 | E00015089 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Southern California Correctional Training Center. | Deliberative Process |
| 1602 | E00015090 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for So. Cal. Correctional Training Center. | Deliberative Process |
| 1603 | E00015091 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing cadet projections. | Deliberative Process |
| 1604 | E00015092 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing basic correctional cadet compensation. | Deliberative Process |
| 1605 | E00015093 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Human Resources Operation. | Deliberative Process |
| 1606 | E00015094 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Office Technician. | Deliberative Process |
| 1607 | E00015095 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing costs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | E00015096 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing projected numbers for Staff Services Manager II. | Deliberative Process |
| 1609 | E00015097 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional report detailing workload analysis for Staff Services Manager I. | Deliberative Process |
| 1610 | E00015098 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| 1611 | E00015099 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. | Deliberative Process |
| 1612 | E00015100 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional position summary for the Advanced Learning Institute (ALI) expansion. | Deliberative Process |
| 1613 | E00015101 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| 1614 | E00015102 | E00015067 | E00015108 | CDCR | Bither, Nancy | 3/15/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. | Deliberative Process |
| 1615 | E00015103 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | | | Pre-decisional PY Summary for Training Content Compliance BCP. | Deliberative Process |
| 1616 | E00015104 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Support Services-Human Resources Budget Change P for Fiscal Year 2008/09, Training Content Compliance.; | Deliberative Process |
| 1617 | E00015105 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Succession Management Planning Proposal for Analyst Workload Analysis. | Deliberative Process |
| 1618 | E00015106 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| 1619 | E00015107 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | | Pre-decisional Division of Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. | Deliberative Process |
| 1620 | E00015108 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Graph/Chart | | | Pre-decisional chart detailing PY Summary for Mentoring/Coaching. | Deliberative Process |
| 1621 | E00015116 | E00015115 | E00015119 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1622 | E00015121 | E00015120 | E00015124 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 1623 | E00015129 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 1624 | E00015132 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Kessler, Steve (CDCR - Undersecretary, Program Support); Prunty, Kingston "Bud" (CDCR - Undersecretary of Operations) | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. | Deliberative Process |
| 1625 | E00015139 | E00015138 | E00015139 | CDCR | Bither, Nancy | 6/7/2007 | Report | Stroud, Robert | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft CDCR Budget Change Proposal for Fiscal Year 2008/2009 Human Resources, Premier Support Services. | Deliberative Process |
| 1626 | E00015148 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional report discussing Vacancies, Recruitment and Training. | Deliberative Process |
| 1627 | E00015149 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Memo | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft memo titled, Human Resources Response To Select Senate Rules Committee Questions Concerning AB 900. | Deliberative Process |
| 1628 | E00015150 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/5/2007 | Report | Campbell, Tina (CDCR - Chief, Program Performance Management, Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). | Deliberative Process |
| 1629 | E00015205 | E00015204 | E00015205 | CDCR | Bither, Nancy | 7/12/2007 | Report | Poniano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional FY 2008/2009 BCP for Human Resources Support. | Deliberative Process |
| 1630 | E00015229 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/15/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread discussing and attaching pre-decisional Senate Budget Hearing agenda. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | E00015230 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/12/2007 | Agenda | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional Agenda for Senate Budget and Fiscal Review Hearing. | Deliberative Process |
| 1632 | E00015232 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 1633 | E00015235 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 1634 | E00015236 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 1635 | E00015237 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Turnipseed, Dennis | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 1636 | E00015241 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing and AB 900 executive staff meeting. | Deliberative Process |
| 1637 | E00015247 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 1638 | E00015248 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing AB 900 staff meeting. | Deliberative Process |
| 1639 | E00015249 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Pre-decisional email thread discussing attendance at AB 900 staff meeting. | Deliberative Process |
| 1640 | E00015250 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional email thread discussing meeting agenda and AB 900 Budget Concept Statements. | Deliberative Process |
| 1641 | E00015304 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. | Deliberative Process |
| 1642 | E00015306 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF FY 2007/2008 May Revise Proposal. | Deliberative Process |
| 1643 | E00015308 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | E00015309 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1645 | E00015311 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1646 | E00015312 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1647 | E00015313 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1648 | E00015314 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1649 | E00015316 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1650 | E00015317 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1651 | E00015318 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1652 | E00015319 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1653 | E00015320 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 1654 | E00015321 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 1655 | E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1656 | E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); | Pre-decisional COCF equipment list. | Deliberative Process |
| 1657 | E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| 1659 | E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1660 | E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Email thread attaching pre-decisional COCF equipment list and BCP. | Deliberative Process |
| 1661 | E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional COCF equipment list. | Deliberative Process |
| 1662 | E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1663 | E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1664 | E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF program staffing chart. | Deliberative Process |
| 1665 | E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 1666 | E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 1667 | E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 176 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 1669 | E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Report | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1670 | E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Report | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1671 | E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 1672 | E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 1673 | E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Graph/Chart | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |
| 1674 | E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 1675 | E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1676 | E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677 | E00015367 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/14/2007 | Email | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| 1678 | E00015368 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Agenda | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional agenda for Senate Budget Subcommittee hearing. | Deliberative Process |
| 1679 | E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 1680 | E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1681 | E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1682 | E00015374 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Personnel/Business Services position. | Deliberative Process |
| 1683 | E00015375 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional Workload Justification for AGPA/SSA Contracts positions. | Deliberative Process |
| 1684 | E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 1685 | E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Email thread attaching pre-decisional draft of BCP and Workload Justification. | Deliberative Process |
| 1687 | E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Report | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1688 | E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. | Deliberative Process |
| 1689 | E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 1690 | E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1691 | E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email attaching pre-decisional draft BCP. | Deliberative Process |
| 1692 | E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1693 | E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 1694 | E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695 | E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 1696 | E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1697 | E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 1698 | E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1699 | E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 1700 | E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1701 | E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |
| 1702 | E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1703 | E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2006/2007 bed per diems costs. | Deliberative Process |
| 1705 | E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF staffing summary chart. | Deliberative Process |
| 1706 | E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 1707 | E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 1708 | E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 1709 | E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1710 | E00015409 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional overview of COCF Administrative Unit staffing. | Deliberative Process |
| 1711 | E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| 1712 | E00015412 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of memo requesting exception allocation for position of COCF Chief Deputy Administrator. | Deliberative Process |
| 1713 | E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| 1714 | E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF equipment costing list. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | E00015416 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional duty statement for COCF Chief Deputy Administrator. | Deliberative Process |
| 1716 | E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Email attaching pre-decisional draft BCP and supporting documents. | Deliberative Process |
| 1717 | E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft COCF 2007/2008 BCP. | Deliberative Process |
| 1718 | E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 1719 | E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF programs staffing summary. | Deliberative Process |
| 1720 | E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft comparison of CCFA and COFC administration staff. | Deliberative Process |
| 1722 | E00015430 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Memo | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional memo requesting exceptional allocation for Chief Deputy Administrator position. | Deliberative Process |
| 1723 | E00015431 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional summary of COCF Administrative Unit job assignments. | Deliberative Process |
| 1724 | E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF FY 2006/2007 equipment costing list. | Deliberative Process |
| 1725 | E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726 | E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 1727 | E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| 1728 | E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 1729 | E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 1730 | E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1731 | E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 1732 | E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Email | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |
| 1734 | E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Report | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 1735 | E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional COCF Headquarters staffing summary. | Deliberative Process |
| 1736 | E00015453 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Memo | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. | Deliberative Process |
| 1737 | E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 1738 | E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 1739 | E00015481 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Pre-decisional Out-of-State Correctional Facilities May Revise Proposal for FY 2007/2008. | Deliberative Process |
| 1740 | E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 1741 | E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 1742 | E00015562 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1743 | E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1745 | E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Report | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1746 | E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1747 | E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Report | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1748 | E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Report | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1749 | E00015583 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Memo | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 1750 | E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1751 | E00015615 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1753 | E00015619 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 1754 | E00015634 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1755 | E00015636 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 1756 | E00015652 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1757 | E00015654 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. | Deliberative Process |
| 1758 | E00015671 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 1759 | E00015672 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching pre-decisional draft of various AB 900 documents. | Deliberative Process |
| 1760 | E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 1761 | E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1762 | E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report; Graph/Chart | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. | Deliberative Process |
| 1763 | E00015681 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR COCF Equipment list. | Deliberative Process |
| 1764 | E00015682 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Cost estimates. | Deliberative Process |
| 1765 | E00015683 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Bed Per Diem Cost for additional 2740 Contract Out-of-State Beds. | Deliberative Process |
| 1766 | E00015684 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of assumptions for Pre-transfer Processing -Health Records, Mental Health Screening, and Legal Consultation. | Deliberative Process |
| 1767 | E00015685 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of cost assumptions related to transportation. | Deliberative Process |
| 1768 | E00015686 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Travel Costs-COCF Activation. | Deliberative Process |
| 1769 | E00015687 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of Transportation Unit-Out of State Transports. | Deliberative Process |
| 1770 | E00015688 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF Program-All Costs by Program. | Deliberative Process |
| 1771 | E00015692 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing pre-decisional draft of COCF BCP documents. | Deliberative Process |
| 1772 | E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 1773 | E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 1774 | E00015831 | E00015830 | E00015831 | CDCR | Borg, Dean | 9/17/2007 | Agenda | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Luzzi, Fred; Borg, Dean (CDCR) | Pre-decisional FPCM Issues for Discussion/Resolution at Executive Meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | E00015839 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing meeting on SVSP treatment space. | Deliberative Process |
| 1776 | E00015842 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 1777 | E00015843 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 1778 | E00015844 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 1779 | E00015847 | | | CDCR | Borg, Dean | 9/12/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. | Deliberative Process |
| 1780 | E00015858 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| 1781 | E00015859 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Pre-decisional email thread discussing SVSP construction projects and management. | Deliberative Process |
| 1782 | E00015860 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Garcia, Kim A.; VanDyke, Sarah | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting to resolve concerns relating to SVSP mental health projects. | Deliberative Process |
| 1783 | E00015865 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing SVSP mental health projects funded in AB 900. | Deliberative Process |
| 1784 | E00015866 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Pre-decisional email thread discussing meeting on SVSP mental health projects funded in AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785 | E00015868 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Long, Geoff | Borg, Dean (CDCR) | Pre-decisional email thread discussing NCWF reentry facility project estimate. | Deliberative Process |
| 1786 | E00015872 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Morgan, Andy (CDCR) | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave (Kitchell); Larson, Carl; Lytle, Arthur; Sifuentes, George (CDCR - Director of Facil | Pre-decisional email thread discussing proposal for amendments to reentry facilities. | Deliberative Process |
| 1787 | E00015892 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email discussing and attaching pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| 1788 | E00015893 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| 1789 | E00015927 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Email | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Email attaching pre-decisional infill bed project documents. | Deliberative Process |
| 1790 | E00015928 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| 1791 | E00015929 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional AB 900 Concept Paper on mitigation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | E00015930 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Project Team Justification. | Deliberative Process |
| 1793 | E00015931 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional In-Fill and Re-Entry Project Resources report. | Deliberative Process |
| 1794 | E00015932 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 1795 | E00015933 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Report | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 1796 | E00015935 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional chart of Project Teams staffing for infill and reentry projects. | Deliberative Process |
| 1797 | E00015936 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Inmate Population, Rehabilitation, and Housing Management Plan - Proposed Program Staffing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798 | E00015945 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Email | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnseed, Dennis; Weaver, Mich | Email thread attaching pre-decisional AB 900 report and chart. | Deliberative Process |
| 1799 | E00015946 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Report | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnseed, Dennis; Weaver, Mich | Pre-decisional report discussing methodology to request In-Fill and Re-Entry Project resources. | Deliberative Process |
| 1800 | E00015947 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Graph/Chart | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnseed, Dennis; Weaver, Mich | Pre-decisional chart detailing AB 900 Total In-fill and Re-Entry Staffing. | Deliberative Process |
| 1801 | E00015970 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Email | Simpson, Debora | Borg, Dean (CDCR); Powers, Richard | Email attaching pre-decisional budgetary reports and memo. | Deliberative Process |
| 1802 | E00015971 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional memo discussing 20007 Governor's Budget. | Deliberative Process |
| 1803 | E00016008 | | | CDCR | Borg, Dean | 9/10/2007 | Email | Borg, Dean (CDCR) | VanDyke, Sarah | Pre-decisional email thread discussing mental health projects at SVSP. | Deliberative Process |
| 1804 | E00016037 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Long, Geoff | Pre-decisional email discussing budget for AB 900 reentry beds. | Deliberative Process |
| 1805 | E00016039 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP meeting. | Deliberative Process |
| 1806 | E00016056 | E00016056 | E00016058 | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Hansen, Renee | Email thread attaching pre-decisional SVSP report and chart. | Deliberative Process |
| 1807 | E00016057 | E00016056 | E00016058 | CDCR | Borg, Dean | 6/5/2007 | Graph/Chart | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional chart detailing FY 2007/2008 project cost summary for EOP/ASU Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | E00016058 | E00016056 | E00016058 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional report detailing FY 2007/2008 COBCP Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1809 | E00016063 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Email | Borg, Dean (CDCR) | Emerick, Kenneth | Email attaching pre-decisional CVSP WWTP upgrade budget proposal. | Deliberative Process |
| 1810 | E00016064 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Report | Borg, Dean (CDCR) | Emerick, Kenneth | Pre-decisional report discussing budget proposal for Chuckawalla Valley State Prison, Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1811 | E00016102 | | | CDCR | Borg, Dean | 00/20/2008 | Report | CDCR | DOF | Pre-decisional FY 2007/2008 BCP for out of state correctional facilities. | Deliberative Process |
| 1812 | E00016103 | | | CDCR | Borg, Dean | 20/06/2000 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional memo discussing 2007/2008 finance letter and capital outlay. | Deliberative Process |
| 1813 | E00016139 | | | CDCR | Borg, Dean | 11/13/2006 | Email | Borg, Dean (CDCR) | Powers, Richard | Pre-decisional email discussing COBCP for preliminary plans funding in 2007/2008 budget. | Deliberative Process |
| 1814 | E00016182 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 1815 | E00016184 | | | CDCR | Borg, Dean | 8/10/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 1816 | E00016193 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 1817 | E00016200 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional COBCP for various statewide CDCR mental health projects. | Deliberative Process |
| 1818 | E00016212 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1819 | E00016213 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 1820 | E00016214 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 1821 | E00016231 | | | CDCR | Borg, Dean | 1/2/2007 | Notes | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional notes discussing Mental Health Bed Plan. | Deliberative Process |
| 1822 | E00016233 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 1823 | E00016259 | | | CDCR | Borg, Dean | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments. | Deliberative Process |
| 1824 | E00016261 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Pre-decisional week ahead report for AB 900 accomplishments | Deliberative Process |
| 1825 | E00016269 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/14/2006 | Email | Duveneck, Sandra | Borg, Dean (CDCR);Duveneck, Sandra;Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |
| 1826 | E00016270 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/8/2006 | Report | Duveneck, Sandra | hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| 1827 | E00016271 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Email thread attaching pre-decisional report discussing bond needs to 2015. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1828 | E00016272 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/8/2006 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR);Duveneck, Sandra;Powers, Richard;Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);Tilton, Jim (CDCR - Secretary) | Pre-decisional report discussing CDCR estimated bond needs through 2015. | Deliberative Process |
| 1829 | E00016281 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Email attaching pre-decisional inmate population rehabilitation and housing management plan. | Deliberative Process |
| 1830 | E00016282 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Report | Kurosaka, Rick | Borg, Dean (CDCR);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Kernan, Scott (CDCR);Powers, Matthew;Van Sant, Ernie | Pre-decisional report discussing overview of inmate population, rehabilitation, and housing management plan. | Deliberative Process |
| 1831 | E00016283 | | | CDCR | Borg, Dean | 11/20/2006 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Barks, Michael; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term mental health bed plan. | Deliberative Process |
| 1832 | E00016298 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Jones-Brown, Deborah; Turnipseed, Dennis | Pre-decisional email discussing 45 bed mental health project at CIW. | Deliberative Process |
| 1833 | E00016307 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional email thread discussing and attaching long term bed plan. | Deliberative Process |
| 1834 | E00016308 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP report. | Deliberative Process |
| 1835 | E00016309 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1836 | E00016312 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Constructio | Pre-decisional email thread discussing AB 900 submittal package. | Deliberative Process |
| 1837 | E00016318 | | | CDCR | Borg, Dean | 9/11/2007 | Email | Garcia, Jim | Borg, Dean (CDCR); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dunne, Dennis; Dyckes, George; Kirn, Dave; Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP. | Deliberative Process |
| 1838 | E00016343 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Email | Miller, Mike | Borg, Dean (CDCR) | Pre-decisional email thread attaching finance letters and addendum. | Deliberative Process |
| 1839 | E00016344 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter Addendum - Capital Outlay. | Deliberative Process |
| 1840 | E00016345 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter - Capital Outlay. | Deliberative Process |
| 1841 | E00016346 | E00016346 | E00016356 | CDCR | Borg, Dean | 5/11/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread attaching pre-decisional drafts of questions on CO BCPs. | Deliberative Process |
| 1842 | E00016421 | E00016421 | E00016422 | CDCR | Borg, Dean | 9/4/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Dyckes, George; Kirn, Dave; Loncarich, Tim; Lytle, Arthur; Marmas, Geoff; Turnipseed, Dennis | Email containing pre-decisional discussion of ongoing projects and attaching AB 900 30 day letter content matrix. | Deliberative Process |
| 1843 | E00016433 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Email thread discussing and attaching pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 1844 | E00016434 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 1845 | E00016435 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Administrative Field Offices - Lease Cost Increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1846 | E00016436 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| 1847 | E00016437 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 1848 | E00016438 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report; Graph/Chart | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management Associate Governmental Program Analyst. | Deliberative Process |
| 1849 | E00016439 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management - Space Planning and Analysis Unit. | Deliberative Process |
| 1850 | E00016440 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 1851 | E00016441 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | E00016442 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 1853 | E00016443 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 1854 | E00016467 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of CDCR FY 2007 - 2008 AB 900 Concept Paper - Implementation of AB 900. | Deliberative Process |
| 1855 | E00016468 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft of Project Team Justification. | Deliberative Process |
| 1856 | E00016469 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Administrative/Technical/Professional Support Resources Justification. | Deliberative Process |
| 1857 | E00016470 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report titled, Project Construction Resources. | Deliberative Process |
| 1858 | E00016471 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/30/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M. (CDCR - Director, Support Services); Kessler, Steve (CDCR) | Pre-decisional draft report indicating project team resources. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | E00016488 | E00016488 | E00016490 | CDCR | Borg, Dean | 6/12/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO | Email thread containing pre-decisional discussion of AB 900 TBL and attaching draft documents. | Deliberative Process |
| 1860 | E00016503 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of AB 900 Proposed Amendments. | Deliberative Process |
| 1861 | E00016504 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Legislation | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of bill to clean up language in AB 900. | Deliberative Process |
| 1862 | E00016505 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| 1863 | E00016538 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave; Larson, Carl; Lytle, Arthur; Morgan, Andy; Sifuentes, George (CDCR - Director of Fa | Email thread containing pre-decisional discussion of reentry and other projects. | Deliberative Process |
| 1864 | E00016580 | E00016580 | E00016581 | CDCR | Borg, Dean | 9/12/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Beaber, Michael; Borg, Dean (CDCR); Dunne, Dennis; Feryance, Marlin; Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Jud | Email discussing and attaching pre-decisional draft of AB 900 Reporting Requirements for Project Kickoff/Approval | Deliberative Process |
| 1865 | E00016592 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith | Email thread containing pre-decisional discussion of advising LAO of expenditures. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1866 | E00016593 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional draft of Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility and BCP. | Deliberative Process |
| 1867 | E00016595 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 1868 | E00016596 | E00016596 | E00016597 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 1869 | E00016597 | E00016596 | E00016597 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 1870 | E00016598 | E00016598 | E00016599 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email thread discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 1871 | E00016599 | E00016598 | E00016599 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 1872 | E00016602 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 1873 | E00016603 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 1874 | E00016605 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 1875 | E00016606 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 1876 | E00016607 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | E00016608 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Report | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 1878 | E00016620 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Email thread containing pre-decisional discussion of long term bed plan. | Deliberative Process |
| 1879 | E00016627 | | | CDCR | Borg, Dean | 7/13/2007 | Email | Borg, Dean (CDCR) | Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email thread containing pre-decisional discussion of new dental clinic spaces. | Deliberative Process |
| 1880 | E00016688 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Jones-Brown, Deborah; Turnipseed, Dennis | Email thread containing pre-decisional discussion of 45 bed mental health projects at CIW. | Deliberative Process |
| 1881 | E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. | Deliberative Process |
| 1882 | E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. | Deliberative Process |
| 1883 | E00016775 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| 1884 | E00016776 | E00016774 | E00016776 | CDCR | Sifuentes, George | 6/8/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft report discussing potential barriers for implementation of AB 900 for Office of Facilities Management personnel. | Deliberative Process |
| 1885 | E00016906 | E00016905 | E00016907 | CDCR | Sifuentes, George | | Graph/Chart | Daniels, Cher (CDCR - Supervising Environmental Planner) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft chart detailing EIR labor costs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886 | E00016969 | E00016968 | E00016970 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of questions from pre-hearing with legislative staff on Sierra Conservation Center Effluent Pipeline. | Deliberative Process |
| 1887 | E00016974 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1888 | E00016975 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1889 | E00016977 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Centinela WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1890 | E00016978 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Chuckwalla Valley State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1891 | E00016979 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Mule Creek State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1892 | E00016980 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Corcoran State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893 | E00016981 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Deuel Vocational Institution WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1894 | E00016982 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of CDCR Sierra Conservation Center Firing Range 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. | Deliberative Process |
| 1895 | E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. | Deliberative Process |
| 1896 | E00017102 | | | CDCR | Sifuentes, George | 9/5/2007 | Email | Morgan, Andy | Dunne, Dennis; Kirn, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Pre-decisional email thread discussing AB 900 projects and schedule. | Deliberative Process |
| 1897 | E00017114 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not Readily Available | Pre-decisional responses to Senate Rules Committee Questions. | Deliberative Process |
| 1898 | E00017127 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/legislative staff questions to pre-hearing on Sierra Conservation Center Effluent Disposal Pipeline. | Deliberative Process |
| 1899 | E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Notes | Not Readily Available | Not Readily Available | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. | Deliberative Process |
| 1900 | E00017131 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | Not Readily Available | Not Readily Available | Pre-decisional response To LAO/Legislative Staff questions on California Correctional Institution Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1901 | E00017132 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Mule Creek State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1902 | E00017133 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Centinela State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1903 | E00017134 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Chuckawalla Valley State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1904 | E00017135 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Deuel Vocational Institution Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1905 | E00017136 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on California Correctional Center Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1906 | E00017137 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Sierra Conservation Center Firing Range. | Deliberative Process |
| 1907 | E00017138 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not Readily Available | Pre-decisional response to LAO/Legislative Staff questions on Corcoran State Prison Wastewater Treatment Plant Improvements. | Deliberative Process |
| 1908 | E00017208 | | | CDCR | McKeever, Doug | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing status of mental health facility clinic. | Deliberative Process |
| 1909 | E00017217 | | | CDCR | McKeever, Doug | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Santos, Wendy | Pre-decisional email thread discussing bed availability at Mule Creek. | Deliberative Process; Redacted |
| 1910 | E00017231 | | | CDCR | McKeever, Doug | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (CDCR) | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 1911 | E00017305 | E00017304 | E00017305 | CDCR | McKeever, Doug | 8/13/2007 | Report | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional responses to LAO inquiry about costs for Salinas Valley State Prison EOP/ASU. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | E00017311 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional memo summarizing BCS executive decisions for FY 2008/2009. | Deliberative Process |
| 1913 | E00017312 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 Annual Budget Preparation Calendar. | Deliberative Process |
| 1914 | E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. | Deliberative Process |
| 1915 | E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Graph/Chart | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional staffing and population data. | Deliberative Process |
| 1916 | E00017456 | E00017454 | E00017456 | CDCR | McKeever, Doug | 4/28/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR) | Pre-decisional draft of Mental Health Staffing Workload Study. | Deliberative Process |
| 1917 | E00017503 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email providing pre-decisional analysis of construction projects. | Deliberative Process |
| 1918 | E00017504 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/11/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft report on mental health treatment and program space for fiscal year 2008 - 2009. | Deliberative Process |
| 1919 | E00017505 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/2/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |
| 1920 | E00017508 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread providing pre-decisional discussion of construction project. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1921 | E00017509 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email thread providing pre-decisional analysis of construction project. | Deliberative Process |
| 1922 | E00017513 | E00017512 | E00017513 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| 1923 | E00017515 | E00017514 | E00017515 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report providing responses to LAO inquiry on construction project. | Deliberative Process |
| 1924 | E00017517 | E00017516 | E00017517 | CDCR | McKeever, Doug | 8/14/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Borg, Dean (CDCR) | Pre-decisional draft report responding to LAO inquiry on construction project. | Deliberative Process |
| 1925 | E00017734 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| 1926 | E00017735 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| 1927 | E00017736 | | | DOF | Jerue, Todd (COR/GEN) | 1/16/2007 | Email | Sawyer, Tom | Ardaiz, Jessica | Pre-decisional email thread forwarding and discussing article titled Prison Plan Vexes Counties, and schedule for meeting to discuss the article. | Deliberative Process |
| 1928 | E00017836 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Email | Jett, Kathy | Carrington, Michael; Carruth, Kevin; Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Powers, Matthew; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Thomp | Email attaching pre-decisional rehabilitation strike team status report. | Deliberative Process |
| 1929 | E00017837 | | | DOF | Jerue, Todd (COR/GEN) | 9/25/2007 | Report | Jett, Kathy | Carrington, Michael;Carruth, Kevin;Chapman, Julie;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Powers, Matthew;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Thompsen, | Pre-decisional report detailing Rehabilitation Strike Team Status Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | E00018053 | | | DOF | Jerue, Todd (COR/GEN) | 2/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGe | Pre-decisional email thread discussing agenda for Correctional Health Care and Related Lawsuit Compliance meeting. ; | Deliberative Process |
| 1931 | E00018057 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant P | Pre-decisional email thread discussing issues discussed in the CDCR Strike Force meeting including funding for adult probation, teachers, and twelve month clean time. | Deliberative Process |
| 1932 | E00018063 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| 1933 | E00018064 | | | DOF | Jerue, Todd (COR/GEN) | 5/17/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director | Pre-decisional email thread discussing plans from the May Revise to cut the sentencing commission. | Deliberative Process |
| 1934 | E00018073 | | | DOF | Jerue, Todd (COR/GEN) | 6/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outl | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ facilities planning and the out-of-state prisoner plan. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR   Document 2691   Filed 02/25/08   Page 207 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | E00018098 | | | DOF | Jerue, Todd (COR/GEN) | 5/4/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including funding for adult probation, teachers, and the twelve month clean time concept. | Deliberative Process |
| 1936 | E00018246 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft discussing Governor's Budget. | Deliberative Process |
| 1937 | E00018254 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing Trailer Bill list as of 05/00/2007. | Deliberative Process |
| 1938 | E00018263 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 1939 | E00018267 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 1940 | E00018271 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 1941 | E00018273 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 1942 | E00018302 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 1943 | E00018304 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 1944 | E00018305 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 1945 | E00018307 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 1946 | E00018309 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 1947 | E00018314 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1948 | E00018317 | | | DOF | Jerue, Todd (COR/GEN) | 7/19/2007 | Report | DOF | DOF | Pre-decisional draft report discussing non 98 general fund and bbl/srl veto messages. | Deliberative Process |
| 1949 | E00018319 | | | DOF | Jerue, Todd (COR/GEN) | 7/18/2007 | Report | DOF | DOF | Pre-decisional draft report discussing Non 98 General Fund and BBL/SRL veto messages. | Deliberative Process |
| 1950 | E00018323 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1951 | E00018352 | | | DOF | Jerue, Todd (COR/GEN) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1952 | E00018356 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1953 | E00018400 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1954 | E00018403 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1955 | E00018406 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1956 | E00018409 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1957 | E00018412 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1958 | E00018415 | | | DOF | Jerue, Todd (COR/GEN) | 7/31/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1959 | E00018463 | | | DOF | Jerue, Todd (COR/GEN) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1960 | E00018501 | | | DOF | Jerue, Todd (COR/GEN) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1961 | E00018511 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing California Heath and Human Services. | Deliberative Process |
| 1962 | E00018531 | | | | Jerue, Todd (COR/GEN) | 5/13/2007 | Report | | | Pre-decisional report detailing AB 900 Points and Authorities. | Deliberative Process;Redacted |
| 1963 | E00018537 | | | DOF | Jerue, Todd (COR/GEN) | 5/2/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 1964 | E00018540 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget A | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |
| 1965 | E00018541 | | | DOF | Jerue, Todd (COR/GEN) | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget A | Pre-decisional email thread discussing issues from the CDCR Strike Force Meeting including adult probation, teacher funding, and implementation of the twelve month clean time concept. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966 | E00018549 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 1967 | E00018551 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 1968 | E00018552 | | | DOF | Jerue, Todd (COR/GEN) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 1969 | E00018583 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1970 | E00018731 | | | DOF | Wilkening, Mike (DMH) | 8/1/2007 | Report | DMH | DMH | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1971 | E00018755 | | | DOF | Wilkening, Mike (DMH) | 7/31/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike (DOF - Director);  Hicks, Amy (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Klass, Fred;  Osborn, Jennifer (DOF - Principal Program Bud | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 2. | Deliberative Process |
| 1972 | E00018757 | | | DOF | Wilkening, Mike (DMH) | 5/26/2007 | Report | Wilkening, Mike | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 1973 | E00018923 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1974 | E00018927 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 1975 | E00018956 | | | DOF | Brown, Vince (CAPOffice) | 8/1/2007 | Report | DOF | DOF | Pre-decisional Draft Veto Messages for Senate Bill 77 Version 3. | Deliberative Process |
| 1976 | E00018986 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Genest, Mike (DOF - Director); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing and attaching merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| 1977 | E00018992 | | | DOF | Brown, Vince (CAPOffice) | 6/12/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne; Sheehy, Tom | Email thread discussing and attaching pre-decisional spreadsheet containing the Trailer Bill Language Veto List. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1978 | E00018998 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV Deputy Chief of Staff an | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900. | Deliberative Process |
| 1979 | E00019008 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 1980 | E00019009 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 1981 | E00019027 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Farley, Adrian; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program B | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 1982 | E00019028 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Alves, Jim (CHHS - Assistant Secretary); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Farley, Adrian; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget M | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 1983 | E00019029 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Farley, Adrian; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Knudsen, Davi | Pre-decisional email thread discussing Vets Reductions. | Deliberative Process |
| 1984 | E00019032 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Genest, Mike; Klass, Fred; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing April 1 implementation of Coleman Equity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | E00019034 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Sheehy, Tom;Wilkening, Mike | Pre-decisional email thread discussing DMH SAB. | Deliberative Process |
| 1986 | E00019035 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Chung-Ng, Veronica;Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Coleman parity for Psychiatrists. | Deliberative Process |
| 1987 | E00019038 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing sensitive approved and sensitive denied/deferred issues inventory. | Deliberative Process |
| 1988 | E00019039 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing and attaching revised GFU. | Deliberative Process |
| 1989 | E00019040 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional Chart detailing Preliminary Update on General Fund Reserve. | Deliberative Process |
| 1990 | E00019041 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Chart detailing 2007-08 Preliminary General Fund Net Operating Surplus. | Deliberative Process |
| 1991 | E00019042 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Graph detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | E00019043 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Email | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections a | Pre-decisional email discussing and attaching report discussing Coleman Salary Issues. | Deliberative Process |
| 1993 | E00019044 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Report | Wilkening, Mike | Alves, Jim (CHHS - Assistant Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections a | Pre-decisional report detailing Coleman Salary Issues | Deliberative Process |
| 1994 | E00019045 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman Write-Up. | Deliberative Process |
| 1995 | E00019046 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman Write-Up. | Deliberative Process |
| 1996 | E00019047 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Munso, Joe (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman write-up. | Deliberative Process |
| 1997 | E00019052 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Email | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| 1998 | E00019053 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |
| 1999 | E00019054 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | E00019055 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional image file. | Deliberative Process |
| 2001 | E00019056 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 2002 | E00019057 | | | DOF | Brown, Vince (CAPOffice) | 3/21/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Decision Review Meeting with GAS. | Deliberative Process |
| 2003 | E00019058 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |
| 2004 | E00019059 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| 2005 | E00019060 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Misc | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional image file. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | E00019061 | | | DOF | Brown, Vince (CAPOffice) | | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 2007 | E00019075 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Cervinka, Pete | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| 2008 | E00019076 | | | DOF | Brown, Vince (CAPOffice) | 3/27/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Genest, Mike;Gilb, Dave (DPA);Lynn, Tim (DOF) | Pre-decisional email thread discussing Coleman look-alikes in DMS, DDS, DVA. | Deliberative Process |
| 2009 | E00019080 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Governmen | Pre-decisional email thread discussing merged Trailer Bill Language for AB 900 Infill regarding Reentry Appropriations. | Deliberative Process |
| 2010 | E00019172 | | | DOF | Brown, Vince (CAPOffice) | 5/11/2007 | Report | DOF | DOF | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2011 | E00019175 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike (DOF - Director); Gmeinder, Keith; Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise and edits to the Protecting Californians' Health Section. | Deliberative Process; Redacted |
| 2012 | E00019178 | | | DOF | Brown, Vince (CAPOffice) | 5/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing draft talking points regarding Governor Schwarzenegger's 2007 May Revise, edits to the Protecting Californians' Health Section, and portion of the lottery lease schools will receive. | Deliberative Process; Redacted |
| 2013 | E00019205 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General G | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | E00019206 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General G | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and the condemned housing project. | Deliberative Process |
| 2015 | E00019209 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| 2016 | E00019210 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing plans in the May Revise to cut the sentencing commission, and funding for new death row at San Quentin State Prison. | Deliberative Process |
| 2017 | E00019211 | | | DOF | Brown, Vince (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director); Schwind, Maureen (DOF - Assistant to Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing reduction in CHP's funding for tactical alerts, and attaching spreadsheet titled 2007-2008 Gang Initiative. | Deliberative Process |
| 2018 | E00019226 | | | DOF | Brown, Vince (CAPOffice) | 5/26/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2019 | E00019354 | | | DOF | Brown, Vince (CAPOffice) | 6/8/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets); Palmertree, Peggy | Email thread attaching pre-decisional spreadsheets containing updated SIC List. | Deliberative Process |
| 2020 | E00019355 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2021 | E00019356 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | E00019375 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodor | Email discussing and attaching pre-decisional Trailer Bill Language for AB 900 Infrastructure Appropriation and Trailer Bill Language for AB 900 Infill - Reentry Appropriations. | Deliberative Process |
| 2023 | E00019378 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2024 | E00019379 | | | DOF | Brown, Vince (CAPOffice) | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Governmen | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2025 | E00019384 | | | DOF | Brown, Vince (CAPOffice) | 6/13/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF | Pre-decisional email thread discussing response to Senator Machado's questions regarding JJ Facilities planning and the out-of-state beds plan. | Deliberative Process |
| 2026 | E00019397 | | | DOF | Brown, Vince (CAPOffice) | 6/19/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred | Pre-decisional email thread discussing merged language for AB 900 Trailer Bill. | Deliberative Process |
| 2027 | E00019605 | | | DOF | Brown, Vince (CAPOffice) | 8/20/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2028 | E00019742 | | | DOF | Brown, Vince (CAPOffice) | 4/18/2006 | Email | Sheehan, Anne (DOF - Chief Deputy Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing California budget data. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2029 | E00019747 | | | DOF | Brown, Vince (CAPOffice) | 4/6/2006 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Bruss, Gregory;  Chaves, Oscar;  Chung-Ng, Veronica;  Genest, Mike (DOF - Director);  Kessler, Steve;  Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process |
| 2030 | E00019750 | | | DOF | Brown, Vince (CAPOffice) | 5/1/2006 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process |
| 2031 | E00019753 | | | DOF | Brown, Vince (CAPOffice) | 5/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director);  Palmer, H.D. (DOF - Deputy Director of External Affairs);  Sheehan, Anne | Pre-decisional email thread discussing 2003 - 2004 Mid Year Cut Proposals (including results), comparison of current spending versus prior spending, the VLF tax relief increase of General Fund expenditures, and attaching spreadsheet containing California | Deliberative Process; Redacted |
| 2032 | E00019801 | | | DOF | Brown, Vince (CAPOffice) | 7/31/2006 | Report | CDCR | DOF | Pre-decisional draft report discussing Inmate Population, Rehabilitation, and Housing Management Plan. | Deliberative Process |
| 2033 | E00019841 | | | DOF | Brown, Vince (CAPOffice) | 11/4/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Establish the Government Employee Retirement Benefits Funding Commission (GERBFC or the Commission) containing background, proposal, policy points, messaging, fiscal impact, and legal issues.; | Deliberative Process |
| 2034 | E00019843 | | | DOF | Brown, Vince (CAPOffice) | 11/3/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional Policy Brief titled Jessica's Law containing background, key points, legal issues, and fiscal impact. | Deliberative Process |
| 2035 | E00019847 | | | DOF | Brown, Vince (CAPOffice) | 11/2/2006 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike (DOF - Director); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehan, Anne | Pre-decisional policy brief titled Redistricting Reform, containing background, key points, legal issues, and fiscal impact. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036 | E00019871 | | | DOF | Brown, Vince (CAPOffice) | 12/30/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |
| 2037 | E00019872 | | | DOF | Brown, Vince (CAPOffice) | 1/10/2007 | Report | Kessler, Steve (DOF - Chief Operating Officer) | Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Governor's Budget Summary. | Deliberative Process |
| 2038 | E00019947 | | | DOF | Brown, Vince (CAPOffice) | 2/20/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve | Pre-decisional email thread discussing highlights from 02/16/2007 CDCR Legal Meeting including the CCPOA arbitration settlement, impact of CDCR raises on DMH and DDS, Coleman Long-Term Bed Plan, and CDCR pharmeceutical contract negotiations. | Deliberative Process |
| 2039 | E00019952 | | | DOF | Brown, Vince (CAPOffice) | 2/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Pr | Pre-decisional email thread discussing tentative schedule for February 7, 2007 Correctional Health Care and Related Lawsuit Compliance meeting. | Deliberative Process |
| 2040 | E00020248 | | | DOF | Finn, Karen (CAPOutlay) | 7/24/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2041 | E00020273 | | | DOF | Finn, Karen (CAPOutlay) | 7/18/2007 | Notes | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft notes discussing reentry meeting funding options. | Deliberative Process |
| 2042 | E00020332 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Almy, Matt | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Nickel, James; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2043 | E00020335 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| 2044 | E00020339 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget. | Deliberative Process |
| 2045 | E00020341 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2046 | E00020343 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2047 | E00020345 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2048 | E00020350 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2049 | E00020352 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2050 | E00020401 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2051 | E00020403 | | | DOF | Finn, Karen (CAPOutlay) | 6/6/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget discussed in conference. | Deliberative Process |
| 2052 | E00020407 | | | DOF | Finn, Karen (CAPOutlay) | 5/16/2007 | Email | Borg, Dean (CDCR) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Sifuentes, Ge | Pre-decisional draft email discussing AB 900 funding for Mental Health and Dental. | Deliberative Process |
| 2053 | E00020444 | | | DOF | Finn, Karen (CAPOutlay) | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB 900 concerns. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2054 | E00020473 | | | DOF | Finn, Karen (CAPOutlay) | 6/12/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Almy, Matt; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Montoya, Susan | Pre-decisional 2007 Trailer Bill Proposed Language titled Expand Capacity At Existing Prisons, Authorize Southern California Training Facility Utilize Design-Build, Authorize Reentry Centers, Authorize Building Medical/Mental Health Facilities, Fund Local | Deliberative Process |
| 2055 | E00020504 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2056 | E00020509 | | | DOF | Finn, Karen (CAPOutlay) | 8/1/2007 | Report | DOF | DOF | Pre-decisional draft veto messages for SB 77. | Deliberative Process |
| 2057 | E00020517 | | | DOF | Finn, Karen (CAPOutlay) | 7/28/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Genest, Mike (DOF - Director); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread requesting approval to veto two projects in budget regarding CDCR Lease Revenue Item. | Deliberative Process; Redacted |
| 2058 | E00020538 | | | DOF | Finn, Karen (CAPOutlay) | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread discussing access to AB 900 funds for women's reentry facilities. | Deliberative Process |
| 2059 | E00020571 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Almy, Matt | Pre-decisional email thread discussing Trailer Bill Language Vetoes Drill and attaching spreadsheet containing TBL-BBL Veto List (with AB 900 added). | Deliberative Process; Redacted |
| 2060 | E00020574 | | | DOF | Finn, Karen (CAPOutlay) | 6/11/2007 | Report | DOF | DOF | Pre-decisional draft report discussing sensitive issues in Governor's Budget not discussed in conference. | Deliberative Process |
| 2061 | E00020596 | | | DOF | Finn, Karen (CAPOutlay) | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2062 | E00020627 | | | DOF | Finn, Karen (CAPOutlay) | 5/3/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing AB 900 concerns. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2063 | E00020660 | | | DOF | Finn, Karen (CAPOutlay) | 10/17/2007 | Report | CDCR | DOF | Pre-decisional report titled Assessment of Authorization for Infill Program in AB 900. | Deliberative Process |
| 2064 | E00020723 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Email | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of S | Email thread containing pre-decisional discussion of Budget Summary. | Deliberative Process |
| 2065 | E00020724 | | | DOF | Genest, Michael (CAPOffice) | 12/30/2006 | Report | Genest, Mike;Kessler, Steve | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of S | Pre-decisional draft of Governor's Budget for 2007-2008. | Deliberative Process |
| 2066 | E00020726 | | | DOF | Genest, Michael (CAPOffice) | 12/22/2006 | Report | Genest, Mike (DOF - Director) | Bryant, Cynthia (GOV); Klass, Fred; Oropeza, Jeannie; Sheehan, Anne | Pre-decisional BS-INF-W draft report titled The California Strategic Growth Plan.; | Deliberative Process |
| 2067 | E00020727 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of SGP A-Pages. | Deliberative Process |
| 2068 | E00020728 | | | DOF | Genest, Michael (CAPOffice) | 12/26/2006 | Report | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of California Strategic Growth Plan. | Deliberative Process |
| 2069 | E00020733 | | | DOF | Genest, Michael (CAPOffice) | 7/31/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 2. | Deliberative Process |
| 2070 | E00020736 | | | DOF | Genest, Michael (CAPOffice) | 7/24/2007 | Report | DOF | DOF | Pre-decisional report titled Draft Veto Messages for SB 77 Version 1. | Deliberative Process |
| 2071 | E00020741 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Email thread containing pre-decisional discussion of CHP Tactical Alert funding. | Deliberative Process; Privacy Rights;Redacted |
| 2072 | E00020743 | | | DOF | Genest, Michael (CAPOffice) | 5/17/2007 | Email | Genest, Mike (DOF - Director) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 222 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2073 | E00021522 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| 2074 | E00021529 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| 2075 | E00021530 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| 2076 | E00021537 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007 - 2008. | Deliberative Process |
| 2077 | E00021539 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to the Business, Transportation and Housing Agency. | Deliberative Process |
| 2078 | E00021546 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional report discussing budget issues pertaining to Health and Human Services. | Deliberative Process |
| 2079 | E00021547 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision 2007-2008 budget summary discussing corrections and rehabilitation. | Deliberative Process |
| 2080 | E00021555 | | | DOF | Palmer, H.D. (CAPOffice) | 12/20/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Genest, Mike (DOF - Director); LaJeunesse, Ross; Mendelsohn, Adam; Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing and forwarding outline of prison reform for final review and comment. | Deliberative Process |
| 2081 | E00021585 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Email thread containing pre-decisional discussion of budget highlights. | Deliberative Process |
| 2082 | E00021586 | | | DOF | Palmer, H.D. (CAPOffice) | 8/23/2007 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Palmer, H.D. (DOF - Deputy Director of External Affairs) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Brown, Vince (DOF - Chief Deputy Director of Budgets);Mendelsohn, Adam;Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional draft of report titled, Prison Overcrowding and Adult Rehabilitation. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2083 | E00021804 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |
| 2084 | E00021805 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2085 | E00021810 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2086 | E00021815 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional Governor's Budget May Revision 2007-2008. | Deliberative Process |
| 2087 | E00021821 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2088 | E00021822 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2089 | E00021826 | | | DOF | Palmer, H.D. (CAPOffice) | 5/17/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director) | Pre-decisional email thread discussing possible May Revise funding cuts to the sentencing commission, and funding for the execution chamber and condemned housing project. | Deliberative Process |
| 2090 | E00021831 | | | DOF | Palmer, H.D. (CAPOffice) | 05/00/2007 | Report | DOF | DOF | Pre-decisional May Revision Publication containing Adjustment Highlights regarding Health and Human Services. | Deliberative Process |
| 2091 | E00021873 | | | DOF | Server Shares | 2/6/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional State of California Department of Finance Capital Outlay Budget Change Proposal for Budget Year 2006-07. | Deliberative Process |
| 2092 | E00021901 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093 | E00021903 | | | DOF | Server Shares | 10/17/2006 | Report | DOF | DOF | Pre-decisional report titled Finance Comments to Proposed AB 900 Modifications. | Deliberative Process |
| 2094 | E00021917 | | | DOF | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional draft report discussing Human Resources Support BCP. | Deliberative Process |
| 2095 | E00021918 | | | DOF | Miyao, Michael | 9/25/2007 | Report | CDCR | DOF | Pre-decisional report discussing HR responses to DOF questions pertaining to FY 2008/2009 Human Resources Support BCP. | Deliberative Process |
| 2096 | E00021923 | E00021923 | E00021925 | DOF | Miyao, Michael | 2/5/2007 | Email | Hicks, Amy; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); | Email thread attaching pre-decisional draft report and chart. | Deliberative Process |
| 2097 | E00022106 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing pre-decisional May Revision Trailer Bill list update and language, and attaching spreadsheet titled Trailer Bill List as of May Revision. | Deliberative Process |
| 2098 | E00022107 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May Revision for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2099 | E00022108 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Email | Martinez, Nona | Gustafson, Gordon;  Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional spreadsheet titled Trailer Bill List (post May Revision). | Deliberative Process |
| 2100 | E00022109 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Graph/Chart | Martinez, Nona | Gustafson, Gordon;  Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);  Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 22 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2101 | E00022111 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 2102 | E00022112 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103 | E00022199 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2104 | E00022200 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2105 | E00022201 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Graph/Chart | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional spreadsheet attached to agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2106 | E00022202 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 2107 | E00022259 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| 2108 | E00022265 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions - Governor's Anti-Gang Initiative. | Deliberative Process |
| 2109 | E00022266 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues in Conference. | Deliberative Process |
| 2110 | E00022270 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Corrections and Rehabilitation May Revisions. | Deliberative Process |
| 2111 | E00022273 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| 2112 | E00022280 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| 2113 | E00022283 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of Sensitive Issues - Conference Actions as of 06/06/2007. | Deliberative Process |
| 2114 | E00022284 | | | DOF | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | DOF | Pre-decisional draft of CDCR-related issues that still need to be addressed. | Deliberative Process |
| 2115 | E00022311 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | E00022312 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Division of Juvenile Justice Population Estimate. | Deliberative Process |
| 2117 | E00022313 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled CDCR Population Estimate. | Deliberative Process |
| 2118 | E00022314 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Visiting and Family Connections. | Deliberative Process |
| 2119 | E00022316 | E00022315 | E00022316 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2120 | E00022318 | E00022317 | E00022318 | DOF | Howard, Justin | 5/18/2007 | Report | Howard, Justin (DOF - Assistant Finance Budget Analyst, CorGen) | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2121 | E00022342 | E00022342 | E00022343 | DOF | Howard, Justin | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Prison and Parole Reform Options. | Deliberative Process |
| 2122 | E00022361 | | | DOF | Howard, Justin | 5/14/2007 | Email | Johnson, Nathan | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Norman, Janus (California State Assembly); Cooper, Allan (California State Assembly); Lewis, David (CDCR - Associate Director of Fiscal Services); Howard, Justyn (DOF - Assistant F | Email containing pre-decisional May Revise letter language. | Deliberative Process |
| 2123 | E00022369 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Email | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2124 | E00022370 | E00022369 | E00022370 | DOF | Howard, Justin | 5/18/2007 | Report | Stephenshaw, Joe | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2125 | E00022371 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Email | Manjikian, Danielle | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Email attaching pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2126 | E00022372 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2127 | E00022373 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2128 | E00022374 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2129 | E00022375 | E00022371 | E00022381 | DOF | Howard, Justin | 5/18/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Gonzales, Teresa; McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Pre-decisional follow-up responses to the Legislature from CDCR's questions regarding the May Revise. | Deliberative Process |
| 2130 | E00022383 | E00022382 | E00022383 | DOF | Howard, Justin | 5/18/2007 | Report | Manjikian, Danielle (CDCR - Budget Analyst, Budget and Management Branch) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Report containing pre-decisional questions the CDCR has concerning the May Revise. | Deliberative Process |
| 2131 | E00022409 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching pre-decisional California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2132 | E00022410 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Cover Sheet | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Cover sheet for pre-decisional State of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | E00022411 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 2134 | E00022412 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 2135 | E00022416 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing bed activations in Fiscal Year 2007-08, bed per diem cost. | Deliberative Process |
| 2136 | E00022423 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled California Out-Of-State Correctional Facilities Equipment List for Initial Start up FY 2006/07 - FY 2007/08. | Deliberative Process |
| 2137 | E00022425 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing process design and policy development regarding headquarters administration. | Deliberative Process |
| 2138 | E00022426 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet containing all costs for out-of-state BCP for FY 2006-2007, 2007-2008, and 2008-2009. | Deliberative Process |
| 2139 | E00022427 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing staff positions and tasks regarding the California Out-of-State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2140 | E00022428 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional California Out-of-State Correctional Facilities Budget Change Proposal Fiscal Year 2007-2008. | Deliberative Process |
| 2141 | E00022442 | E00022441 | E00022442 | DOF | Howard, Justin | 5/22/2007 | Agenda | Assembly Budget Committee | | Pre-decisional agenda for Assembly Budget committee Subcommittee No. 4 meeting on State Administration. | Deliberative Process |
| 2142 | E00022444 | E00022443 | E00022447 | DOF | Howard, Justin | 5/21/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional agenda for Senate Budget and Fiscal Review Subcommittee No. 4 meeting. | Deliberative Process |
| 2143 | E00022445 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet containing DJJ population estimate. | Deliberative Process |
| 2144 | E00022447 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet discussing budget regarding visiting and family connections. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145 | E00022458 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen);  others incl. Hayhoe, Joyce | Email thread attaching and discussing pre-decisional drafts of AB 900 Concept Papers. | Deliberative Process |
| 2146 | E00022459 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability-Direct Discharge. | Deliberative Process |
| 2147 | E00022460 | E00022458 | E00022460 | DOF | Howard, Justin | 5/1/2007 | Report | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen), other incl. Hayhoe, Joyce | Pre-decisional draft of AB 900 Concept Paper - Parole Accountability discharge assumptions. | Deliberative Process |
| 2148 | E00022578 | E00022577 | E00022578 | DOF | Doyle, John | 6/27/2006 | Report | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional report discussing fiscal impacts on department of developmental services. | Deliberative Process |
| 2149 | E00022608 | | | DOF | Doyle, John | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Burgeson, Nicholas; Czapla, Laurie; Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Harner, David; Huang | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| 2150 | E00022609 | E00022609 | E00022610 | DOF | Doyle, John | 5/3/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Huang, Daphne; Mangum, Sarah;  Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health);  Rodriguez, Joh | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. | Deliberative Process |
| 2151 | E00022633 | | | DOF | Doyle, John | 5/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email discussing Patient Population Cap Waiver at Patton State Hospital (TBL). | Deliberative Process |
| 2152 | E00022635 | E00022634 | E00022635 | DOF | Doyle, John | 5/12/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 12 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| 2153 | E00022639 | E00022638 | E00022639 | DOF | Doyle, John | 5/17/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154 | E00022641 | E00022640 | E00022641 | DOF | Doyle, John | 5/17/2006 | Agenda | Mangot, Lisa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2155 | E00022645 | E00022644 | E00022645 | DOF | Doyle, John | 5/17/2006 | Agenda | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2156 | E00022647 | E00022646 | E00022647 | DOF | Doyle, John | 5/15/2006 | Agenda | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. | Deliberative Process |
| 2157 | E00022653 | E00022652 | E00022653 | DOF | Doyle, John | 5/22/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 22 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| 2158 | E00022671 | E00022669 | E00022671 | DOF | Doyle, John | 6/1/2006 | Report | Nickel, James (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional draft of Trailer Bill List as of June 2. | Deliberative Process |
| 2159 | E00022681 | E00022680 | E00022681 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 2160 | E00022683 | E00022682 | E00022683 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 2161 | E00022684 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Email | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Email attaching pre-decisional spreadsheets titled Health Services Trailer Bill Veto and Social Services Trailer Bill Veto. | Deliberative Process |
| 2162 | E00022685 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 16, containing fiscal impacts for FY 2005-2006, FY 2006-2007, and FY 2007-2008. | Deliberative Process |
| 2163 | E00022686 | E00022684 | E00022686 | DOF | Doyle, John | 6/12/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Social Services Trailer Bill List as of June 12, containing fiscal impacts for FY 2006-2007 and FY 2007-2008. | Deliberative Process |
| 2164 | E00022691 | | | DOF | Doyle, John | 10/2/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | E00022692 | | | DOF | Doyle, John | 10/1/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Pre-decisional email thread discussing response to Long Term Bed Plan. | Deliberative Process |
| 2166 | E00022697 | | | DOF | Doyle, John | 10/11/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email thread discussing Coleman Revised recommendations/bed plans. | Deliberative Process |
| 2167 | E00022740 | E00022739 | E00022740 | DOF | Doyle, John | 5/7/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet discussing sensitive issues (displayed by dollars in millions) for FY 2006-2007, FY 2007-2008, and FY2008-2009. | Deliberative Process |
| 2168 | E00022742 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2169 | E00022743 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Misc | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2170 | E00022745 | E00022744 | E00022745 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 2171 | E00022871 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional draft budget drills and supporting documents. | Deliberative Process |
| 2172 | E00022873 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing issues from houses of conference and finance. | Deliberative Process |
| 2173 | E00022874 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through May revision policy issues. | Deliberative Process |
| 2174 | E00022875 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2175 | E00022876 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| 2176 | E00022878 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing SAL exclusions background and definitions. | Deliberative Process |
| 2177 | E00022879 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing SAL exclusions for 2007 Budget Act. | Deliberative Process |
| 2178 | E00022883 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email attaching pre-decisional BA cash flow surveys for 2007/2008. | Deliberative Process |
| 2179 | E00022885 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| 2180 | E00022886 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| 2181 | E00022887 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing reconciliation between budgeted and cash amounts. | Deliberative Process |
| 2182 | E00022888 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing cashflow survey for major non-general fund issues. | Deliberative Process |
| 2183 | E00022889 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes listing internal borrowable resources. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184 | E00022891 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| 2185 | E00022892 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| 2186 | E00022893 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA general fund COLAs. | Deliberative Process |
| 2187 | E00022894 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Report | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft report discussing major potential general fund threats. | Deliberative Process |
| 2188 | E00022895 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Email | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Email thread attaching pre-decisional Preliminary Multi-Year at 2007 Budget Act and supporting documents. | Deliberative Process |
| 2189 | E00022896 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing general fund total multi-year projection at 2007-08 preliminary BA. | Deliberative Process |
| 2190 | E00022897 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007-08 general fund net operating surplus/deficits. | Deliberative Process |
| 2191 | E00022898 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing preliminary overall general fund recap. | Deliberative Process |
| 2192 | E00022899 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Notes | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional notes discussing major assumptions included in multi-year projection. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | E00022900 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Email | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Email thread discussing final review of public policy list and attaching pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| 2194 | E00022901 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Graph/Chart | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| 2195 | E00022948 | E00022947 | E00022948 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memo containing draft of 2007-2008 Finance Letter-capital outlay. | Deliberative Process |
| 2196 | E00026332 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 2197 | E00026333 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 2198 | E00026515 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Email thread attaching and discussing pre-decisional Out-of-State BCP's. | Deliberative Process |
| 2199 | E00026516 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Pre-decisional CDCR California Out of State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 2200 | E00026517 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Pre-decisional All Costs for Out-of-State BCP. | Deliberative Process |
| 2201 | E00026528 | | | Department of Finance | Sturges, Jay | 06/00/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Self | Pre-decisional draft of Perez May Revision items. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | E00026534 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | CORR/GEN | Email thread attaching and discussing pre-decisional drafts of sensitive issues documents. | Deliberative Process |
| 2203 | E00026535 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues In Conference. | Deliberative Process |
| 2204 | E00026536 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Pre-decisional draft of Sensitive Issues Not In Conference. | Deliberative Process |
| 2205 | E00026644 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2206 | E00026645 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2207 | E00026648 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. | Deliberative Process |
| 2208 | E00026770 | | | Department of Finance | Sturges, Jay | 8/3/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing Status of Mental Health Facility clinic (for complex) and admin space needs. | Deliberative Process |
| 2209 | E00026832 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| 2210 | E00026833 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| 2211 | E00027007 | | | Department of Finance | Theodorovic, Zlatko | 05/00/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft of revision of Administrations correction and rehabilitation programs | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | E00027022 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional analysis on status of various parts of SB900. | Deliberative Process |
| 2213 | E00027023 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 concept paper fiscal year 2007/2008. | Deliberative Process |
| 2214 | E00027028 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| 2215 | E00027032 | | | Department of Finance | Theodorovic, Zlatko | 00/20/2008 | Report | CDCR; Division of Adult Parole Operations; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft AB 900 implementation Parole Accountability Project concept paper fiscal year 2007/2008. | Deliberative Process |
| 2216 | E00027053 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on AB 900 status. | Deliberative Process |
| 2217 | E00027068 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | | Pre-decisional report on status of AB900. | Deliberative Process |
| 2218 | E00027091 | | | Department of Finance | Theodorovic, Zlatko | 2/7/2007 | Report | DOF | DOF | Pre-decisional internal report responding to subcommittee regarding correctional health care and compliance with health care related lawsuits. | Deliberative Process |
| 2219 | E00027456 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/17/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Email attaching request for pre-decisional veto messages review. | Deliberative Process |
| 2220 | E00027671 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 4/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional LAO questions regarding cap outlay April finance letters. | Deliberative Process |
| 2221 | E00027672 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | E00027673 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2223 | E00027674 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2224 | E00027675 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2225 | E00027676 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2226 | E00027677 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | E00027678 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2228 | E00027679 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 2229 | E00027686 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 8/2/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP and three-page estimate. | Deliberative Process |
| 2230 | E00027687 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional 70-Bed EOP/ASU Mental Health Facility Project Cost Summary for FY 2007 - 2008. | Deliberative Process |
| 2231 | E00027688 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Budget Change Proposal (COBCP) for the Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 2232 | E00027689 | | | Department of Finance | Benson, Stephen | 7/31/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional email thread discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| 2233 | E00027719 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Email attaching pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2234 | E00027720 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Graph/Chart | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |
| 2235 | E00027821 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Email thread attaching pre-decisional LAO May Revision Recommendations - Criminal Justice proposals. | Deliberative Process |
| 2236 | E00027822 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report about Anti-Gang May Revision Proposals. | Deliberative Process |
| 2237 | E00027823 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Courts May Revision proposals. | Deliberative Process |
| 2238 | E00027824 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on analysis of the May Revision proposals relating to adult support programs. | Deliberative Process |
| 2239 | E00027825 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/18/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Capital Outlay. | Deliberative Process |
| 2240 | E00027826 | E00027821 | E00027826 | Department of Finance | Benson, Stephen | 5/17/2007 | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Cooper, Allan; Lewis, David (CDCR - Associate Director of Fiscal Services); Norman, Janus and various. | Pre-decisional report on Corrections Standards Authority. | Deliberative Process |
| 2241 | E00027827 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/19/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Email thread discussing and attaching pre-decisional Anti-Gang May Revision Proposals 2007-08, Courts May Revision 2007-08, Adult Corrections May Revision 2007-08, Corrections Capitol Outlay May Revision 2007-08, and Corrections Standards Authority May Re | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | E00027828 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo discussing Anti-Gang May Revision Proposals 2007-08. | Deliberative Process |
| 2243 | E00027829 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo discussing Courts May Revision, 2007-08. | Deliberative Process |
| 2244 | E00027830 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Adult Corrections May Revision 2007-08. | Deliberative Process |
| 2245 | E00027831 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/18/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Corrections Capital Outlay May Revision 2007-08. | Deliberative Process |
| 2246 | E00027832 | E00027827 | E00027832 | Department of Finance | Benson, Stephen | 5/17/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alvarez, Danny; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legisl | Pre-decisional memo containing Corrections Standard Authority, May Revision. | Deliberative Process |
| 2247 | E00027853 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Email attaching pre-decisional Plata HR support and questions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2248 | E00027854 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Notes | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09. | Deliberative Process |
| 2249 | E00027960 | | | DOF | Osborn, Jennifer | 8/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (CDCR - Undersecretary for Programs);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer (DOF - Princip | Pre-decisional email about Rehab Strike Team. | Deliberative Process |
| 2250 | E00027964 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Email attaching pre-decisional briefing. | Deliberative Process |
| 2251 | E00027965 | E00027964 | E00027965 | DOF | Osborn, Jennifer | 12/13/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | | Pre-decisional report discussing Prison and parole reform options. | Deliberative Process |
| 2252 | E00027966 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Email | Jerue, Todd - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email attaching pre-decisional briefing documents. | Deliberative Process |
| 2253 | E00027967 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Report | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional Prison reform options. | Deliberative Process |
| 2254 | E00028409 | E00028408 | E00028409 | DOF | Martone, Jim | 6/8/2007 | Report | Dewey, Brian | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft report discussing issues in conference. | Deliberative Process |
| 2255 | E00028442 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional analysis of mental health bed plan notes. | Deliberative Process |
| 2256 | E00028443 | E00028442 | E00028443 | DOF | Martone, Jim | 5/6/2007 | Notes | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional discussion of mental health bed plan. | Deliberative Process |
| 2257 | E00028450 | | | DOF | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread providing pre-decisional discussion of issues to be addressed for AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2258 | E00028573 | E00028572 | E00028573 | DOF | Martone, Jim | 6/11/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues not in conference. | Deliberative Process |
| 2259 | E00028577 | E00028576 | E00028577 | DOF | Martone, Jim | 5/25/2007 | Report | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional report discussing sensitive issues in conference. | Deliberative Process |
| 2260 | E00028678 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional notes on Mental Health Bed Plan. | Deliberative Process |
| 2261 | E00028679 | E00028678 | E00028679 | DOF | Martone, Jim | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Pre-decisional Mental Health Bed Plan notes. | Deliberative Process |
| 2262 | E00028952 | | | DOF | Jarvis, Amy | 5/3/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread discussing issues from CDCR Strike Force Meeting implementing AB 900. | Deliberative Process |
| 2263 | E00028954 | | | DOF | Jarvis, Amy | 5/1/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Long, Robin; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweene | Pre-decisional email thread discussing AB 900 Concepts. | Deliberative Process |
| 2264 | E00028968 | | | DOF | Jarvis, Amy | 5/22/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Hicks, Amy; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing Coleman long term bed plan. | Deliberative Process |
| 2265 | E00029517 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Princ | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2266 | E00029518 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Marto | Pre-decisional email thread about AB 900 lease revenue bond funding. | Deliberative Process |
| 2267 | E00029563 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) ; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing AB 900 funding. | Deliberative Process |
| 2268 | E00029577 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Email discussing pre-decisional mental health bed plan questions. | Deliberative Process |
| 2269 | E00029594 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO);Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Rogers, Greg | Email discussing pre-decisional aspects of AB900. | Deliberative Process |
| 2270 | E00029595 | | | DOF | Benson, Stephen | 10/10/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay | Email discussing pre-decisional AB900 and Tips lawsuit. | Deliberative Process |
| 2271 | E00029639 | | | DOF | Benson, Stephen | 8/27/2007 | Email | Benson, Stephen | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email discussing AB900 implementation. | Deliberative Process |
| 2272 | E00029648 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Email | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing AB900 pre-decisional implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2273 | E00029674 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email attaching pre-decisional conference positions papers. | Deliberative Process |
| 2274 | E00029680 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Mental Health Crisis Beds - California Men's Colony report. | Deliberative Process |
| 2275 | E00029681 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional AB 900 - Infill and Re-entry Prison Plan. | Deliberative Process |
| 2276 | E00029682 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Statewide Dental report. | Deliberative Process |
| 2277 | E00029685 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Email | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional review questions. | Deliberative Process |
| 2278 | E00029686 | E00029685 | E00029686 | DOF | Benson, Stephen | 5/6/2007 | Notes | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Mental Health Bed Plan Notes. | Deliberative Process |
| 2279 | E00029869 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2280 | E00029870 | E00029869 | E00029870 | DMH | Alves, Jim | 6/22/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director);Fong, Lorna | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2281 | E00030118 | E00030118 | E00030119 | DMH | Alves, Jim | 8/3/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2282 | E00030119 | E00030118 | E00030119 | DMH | Alves, Jim | 8/2/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Black, Mary;Bush, Elaine (DMH - Chief Deputy Director);Power, Yvette | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2283 | E00030122 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Email | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Email discussing and attaching pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2284 | E00030123 | E00030122 | E00030123 | DMH | Alves, Jim | 8/21/2007 | Report | Tracy, Sean | Alves, Jim (CHHS - Assistant Secretary);Bush, Elaine (DMH - Chief Deputy Director) | Pre-decisional draft of California Health and Human Services Agency Action Plan Update 2007- 2008. | Deliberative Process |
| 2285 | E00030348 | | | DMH | Alves, Jim | 5/30/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Bush, Elaine (DMH - Chief Deputy Director);Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long term bed plan and other issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2286 | E00030350 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long term bed plan. | Deliberative Process |
| 2287 | E00030351 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 2288 | E00030352 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Boynton, Ann (CHHS - Undersecretary);Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 2289 | E00030353 | | | DMH | Alves, Jim | 5/22/2007 | Email | Alves, Jim (CHHS - Assistant Secretary) | Mayberg, Steve (DMH - Director);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Email thread containing pre-decisional discussion of long-term bed plan. | Deliberative Process |
| 2290 | E00031298 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 2291 | E00031299 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 2292 | E00031300 | | | DMH | Boynton, Ann | 4/30/2007 | Email | Mayberg, Steve (DMH - Director) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing Task Force on Prison Reform. | Deliberative Process |
| 2293 | E00031444 | | | CDCR_MH | Mayberg, Steven | 5/22/2007 | Email | Mayberg, Steve (DMH - Director) | Alves, Jim (CHHS - Assistant Secretary) | Pre-decisional email discussing Long-Term Bed Plan. | Deliberative Process |
| 2294 | E00031559 | | | CDCR_MH | Barawed, Jean | 9/26/2007 | Email | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services) | Boynton, Ann (CHHS - Undersecretary);Kramer, Norm | Pre-decisional email thread discussing Central California Tour. | Deliberative Process |
| 2295 | E00031792 | E00031791 | E00031794 | CDCR_MH | Barawed, Jean | 6/14/2007 | Report | CDCR Facilities Management | DocKC99@aol.com | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |
| 2296 | E00031794 | E00031791 | E00031794 | CDCR_MH | Barawed, Jean | 9/17/2007 | Report | CDCR Facilities Management | DocKC99@aol.com; DoctorKoson@aol.com; HD@Dlugacz.com; Metzner, M.D., Jeffery L.; Nicoll, M.P.A., Paul L.; Trujillo, Jeanne; Warren, Melissa G.; ashannonpsychmd@mindspring.com; burnshill@wowway.com; gasquetflat@msn.com; gmorrison@collaboration-specialists. | Pre-decisional construction chart for the September 2007 Coleman Mental Health Project Report. | Deliberative Process; Redacted |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2297 | E00031978 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Memo containing pre-decisional Schedule And Instructions For The Preparation Of The Governor's Budget For Fiscal Year 2008-2009. | Deliberative Process |
| 2298 | E00031979 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional Department of Mental Health FY 08/09 Budget Change Concepts and Proposals - Schedule for Fall Estimates and BCPs. | Deliberative Process |
| 2299 | E00031980 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Report | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional SFY08-09 Estimates and Concept Proposals | Deliberative Process |
| 2300 | E00031982 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Cover Sheet | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional cover sheet for State Of California Budget Change Proposal for Fiscal Year DF-46. | Deliberative Process |
| 2301 | E00032054 | E00032053 | E00032054 | CDCR_MH | Schultz, Char | 11/21/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary);Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Johnson, Jacqueline;Schultz, Char (DMH - Consulting Psychologist);Smith, Yolanda (DM | Pre-decisional email thread discussing Coleman Long Term Bed Plan and number of beds proposed at each facility. | Deliberative Process |
| 2302 | E00032452 | E00032451 | E00032452 | CDCR_MH | Smith, Yolanda | 4/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF COBCP for budget year 2006 - 2007. | Deliberative Process |
| 2303 | E00032780 | | | CDCR_MH | Bush, Elaine | 4/30/2007 | Email | Bush, Elaine (DMH - Chief Deputy Director) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread discussing pre-decisional task force on prison reform. | Deliberative Process |
| 2304 | E00033074 | E00033074 | E00033076 | CDCR_MH | Radavsky, Cindy | 8/17/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Boynton, Ann (DMH - Undersecretary, Department of Health and Human Services);Cubanski, Eileen (CHHS) | Email discussing and attaching pre-decisional response to CDCR request for CSH beds. | Deliberative Process |
| 2305 | E00033089 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| 2306 | E00033090 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Text of email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2307 | E00033091 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| 2308 | E00033092 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| 2309 | E00033431 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal, attached to privileged email. | Deliberative Process |
| 2310 | E00033432 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing mental health population, attached to privileged email. | Deliberative Process |
| 2311 | E00033433 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing CDCR population, attached to privileged email. | Deliberative Process |
| 2312 | E00033434 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing bed population, attached to privileged email. | Deliberative Process |
| 2313 | E00033476 | E00033474 | E00033476 | CDCR_MH | Radavsky, Cindy | 7/11/2007 | Report | Deichert, Kristen | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| 2314 | E00033479 | E00033477 | E00033479 | CDCR_MH | Radavsky, Cindy | 7/18/2007 | Report | Kincaid, Nancy | Belshe, Kimberly (CHHS) | Pre-decisional report discussing mental health issues for period 07/16/2007 - 07/22/2007. | Deliberative Process |
| 2315 | E00033573 | | | CDCR_MH | Radavsky, Cindy | 20/07/0000 | Notes | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Notes to self re pre-decisional Long Term Bed Plan Agreement between CDCR and DMH. | Deliberative Process |
| 2316 | E00033595 | | | CDCR_MH | LTC_Corrsvcs | 2/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal and report pertaining to Consolidated Care Center (Medical/Mental Health). | Deliberative Process |
| 2317 | E00033675 | | | CDCR_MH | Russell, Frank | 9/27/2007 | Email | Holt, Norm | Clark, Edward;Holt, Norm;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of CDCR Budget Change Proposal. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2318 | E00033686 | E00033684 | E00033686 | CDCR_MH | Russell, Frank | 9/26/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft of CDCR Budget Change Proposal concerning Development of the Division Of Program and Policy Development And Assessment (PPDA). | Deliberative Process |
| 2319 | E00033700 | | | CDCR_MH | Russell, Frank | 11/3/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email containing pre-decisional discussion of Arts in Corrections Program at PBSP. | Deliberative Process |
| 2320 | E00033710 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/12/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email discussing and attaching pre-decisional draft Budget Concept Statement documents concerning expansion of teacher pay parity, EdFirst and comprehensive statewide training of education staff. | Deliberative Process |
| 2321 | E00033711 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/13/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Expansion of Teacher Pay Parity. | Deliberative Process |
| 2322 | E00033712 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/14/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| 2323 | E00033713 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/15/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| 2324 | E00033715 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/16/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Division of Education, Vocation and Offender Programs (DEVOP). | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2325 | E00033716 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/17/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement titled, Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| 2326 | E00033717 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/18/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing program costs, attached to privileged email. | Deliberative Process |
| 2327 | E00033718 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/16/2007 | Email | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Email discussing and attaching pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 2328 | E00033719 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/12/2007 | Report | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 2329 | E00033728 | | | CDCR_MH | Russell, Frank | 8/14/2007 | Email | Rogers, Deanna | Blaylock, Janet (Superintendent, Office of Correctional Education); Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Cornelius, Mary; Russell, Fra | Email thread containing pre-decisional discussion of New Education Building's location and size. | Deliberative Process |
| 2330 | E00033750 | | | CDCR_MH | Russell, Frank | 1/22/2007 | Email | Dzudziec, Jane | Allen, Flora; Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Wilson, David (CDCR - Chief, | Email containing pre-decisional discussion of Finance Letter for the Expansion of Teacher Pay Parity. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 250 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2331 | E00033768 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (CDCR - Undersecretary for Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - | Email containing pre-decisional discussion of Finance Letter appeals. | Deliberative Process |
| 2332 | E00033810 | | | CDCR_MH | Russell, Frank | 9/21/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Blaylock, Janet (Superintendent, Office of Correctional Education);Davison, Dawn;Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Si | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |
| 2333 | E00033811 | | | CDCR_MH | Russell, Frank | 9/24/2007 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education);Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs);Still, Wendy (CDCR - Associate Director, Adult Institutions) | Pre-decisional draft of AB 900 Concept Paper Template. | Deliberative Process |
| 2334 | E00033821 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vo | Email thread discussing and attaching pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 2335 | E00033822 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vo | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 2336 | E00033823 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Email thread discussing and attaching pre-decisional drafts of Budget Concept Statements. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2337 | E00033824 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Expansion of Teacher Pay Parity. | Deliberative Process |
| 2338 | E00033825 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 2339 | E00033826 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 2340 | E00033828 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Education For Inmates Reporting and Statewide Tracking, (EdFIRST) Project. | Deliberative Process |
| 2341 | E00033829 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Concept Statement for Fiscal Year 2008/2009 concerning Comprehensive Statewide Training of Education Services Staff. | Deliberative Process |
| 2342 | E00033830 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 2343 | E00033850 | E00033850 | E00033851 | CDCR_MH | Russell, Frank | 4/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 2344 | E00033851 | E00033850 | E00033851 | CDCR_MH | Russell, Frank | 4/9/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 2345 | E00033852 | E00033852 | E00033853 | CDCR_MH | Russell, Frank | 4/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread discussing and attaching pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 252 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | E00033853 | E00033852 | E00033853 | CDCR_MH | Russell, Frank | 4/9/2007 | Report | Montes, Marisela - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft responses to questions from Senate Rules Committee. | Deliberative Process |
| 2347 | E00033865 | | | CDCR_MH | Russell, Frank | 2/7/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Butler, Kristiana; Cantrell, Kirsten; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Polin, Jan; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of education funding for Pelican Bay State prison. | Deliberative Process |
| 2348 | E00033873 | E00033873 | E00033874 | CDCR_MH | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| 2349 | E00033874 | E00033873 | E00033874 | CDCR_MH | Russell, Frank | | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| 2350 | E00033875 | E00033875 | E00033876 | CDCR_MH | Russell, Frank | 3/13/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of expansion of teacher pay parity. | Deliberative Process |
| 2351 | E00033876 | E00033875 | E00033876 | CDCR_MH | Russell, Frank | 3/13/2007 | Report | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Burt, Pamela; Butler, Kristiana; Dzudziec, Jane; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report discussing expansion of teacher pay parity. | Deliberative Process |
| 2352 | E00033877 | | | CDCR_MH | Russell, Frank | 2/1/2007 | Email | Polin, Jan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Oliver, Bonnie (Project Director, Reducing Recidivism Strategies, Parole Reentry Partnership Initiative); Perkins, Rita; Russell, Frank L. (CDCR - D | Email thread containing pre-decisional discussion of FSR to expand COMPAS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353 | E00033878 | | | CDCR_MH | Russell, Frank | 8/14/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Bruce, James E (CDCR - Administrative Assistant, Office of Correctional Education); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Green, Robert; Rogers, Deanna; Russell, Frank L. (CDCR - Director, Division of Education, Vocatio | Email thread containing pre-decisional discussion of education related building projects. | Deliberative Process |
| 2354 | E00033911 | E00033911 | E00033912 | CDCR_MH | Russell, Frank | 9/14/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of letter to Senator Machado | Deliberative Process |
| 2355 | E00033912 | E00033911 | E00033912 | CDCR_MH | Russell, Frank | 9/14/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report concerning recommendations, attached to privileged email. | Deliberative Process |
| 2356 | E00033971 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy (CDCR - Undersecretary for Programs);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Po | Email thread containing pre-decisional discussion of questions from Secretary. | Deliberative Process |
| 2357 | E00033984 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Daves, Carrie (CDCR - Manager, Parole Automation); Depue, John; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Winistorfe | Email thread containing pre-decisional discussion of Risk and Needs Assessment FSR. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | E00033993 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Email thread containing pre-decisional discussion of Reducing Recidivism Strategies cost shift | Deliberative Process |
| 2359 | E00033994 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Cost Shifts for Recidivism Reduction Strategies, attached to privileged email. | Deliberative Process |
| 2360 | E00033995 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Attachment 3 - Reappropriation Plan by Strategy and RRIT Narrative, attached to privileged email. | Deliberative Process |
| 2361 | E00033996 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 1/4/2007 | Report | CDCR | | Pre-decisional draft report titled, Recidivism Reduction Strategies Fiscal Year 2006/07, attached to privileged email. | Deliberative Process |
| 2362 | E00033997 | | | CDCR_MH | Russell, Frank | 10/13/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas | Email thread containing pre-decisional discussion of Santa Barbara proposed jail and reentry facility plan. | Deliberative Process |
| 2363 | E00034050 | | | CDCR_MH | Russell, Frank | 7/10/2007 | Email | Favila, Joe (Staff Services Manager I, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of year end Modular Building purchase. | Deliberative Process |
| 2364 | E00034062 | | | CDCR_MH | Russell, Frank | 8/2/2007 | Email | Refe, Nancy | Allen, Flora; Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Blaylock, Janet (Superintendent, Office of Correctional Education); Lockett, A | Email containing pre-decisional discussion of Interdisciplinary Assessment of Inmates BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | E00034102 | | | CDCR_MH | Russell, Frank | 12/21/2006 | Email | Churchill, Rob (CDCR - Superintendent, Office of Correctional Education) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email thread containing pre-decisional discussion of possible DAI issue. | Deliberative Process |
| 2366 | E00034303 | | | CDCR_MH | Russell, Frank | 2/1/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Polin, Jan | Pre-decisional email thread discussing Finance Letter and cost shifts. | Deliberative Process |
| 2367 | E00034304 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing Finance Letter decisional by DOF. | Deliberative Process |
| 2368 | E00034326 | E00034326 | E00034327 | CDCR_MH | Russell, Frank | 12/15/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Email attaching and discussing pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |
| 2369 | E00034327 | E00034326 | E00034327 | CDCR_MH | Russell, Frank | 12/15/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of Office of Substance Abuse Program SAP Expansion KVSP 256 Beds. | Deliberative Process |
| 2370 | E00034400 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Krupp, Richard (Assistant Secretary, Office of Audits and Compliance) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team); Kaupangar, James; | Pre-decisional email thread discussing Program Fidelity BCP. | Deliberative Process |
| 2371 | E00034411 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2372 | E00034412 | | | CDCR_MH | Russell, Frank | 9/20/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 2373 | E00034413 | | | CDCR_MH | Russell, Frank | 9/20/2007 | Email | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Carruth, Kevin;Cullen, Vincent;Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Sec | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 2374 | E00034423 | | | CDCR_MH | Russell, Frank | 1/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Free, Max | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| 2375 | E00034424 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Carney, Scott (CDCR - Deputy Director, Business Services); Cola Martino, Julie; Da | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| 2376 | E00034425 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, Joh | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |
| 2377 | E00034426 | | | CDCR_MH | Russell, Frank | 7/18/2007 | Email | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Depue, Joh | Pre-decisional email thread discussing Risk and Needs Assessment FSR. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | E00034435 | | | CDCR_MH | Russell, Frank | 2/6/2007 | Email | Polin, Jan | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Butler, Kristiana; Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Auto | Pre-decisional email thread discussing Reducing Recidivism Cost Shift 07/08. | Deliberative Process |
| 2379 | E00034436 | | | CDCR_MH | Russell, Frank | 10/13/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member);Powers, Thomas;Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offen | Pre-decisional email thread discussing Santa Barbara Proposed Jail & Reentry Facility Plan. | Deliberative Process |
| 2380 | E00034449 | | | CDCR_MH | Russell, Frank | 1/4/2007 | Email | McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bon | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |
| 2381 | E00034450 | | | CDCR_MH | Russell, Frank | 1/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie (Chief, Budget Development and Administration, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, | Pre-decisional email thread discussing SF Reentry beds and funding. | Deliberative Process |
| 2382 | E00034473 | | | CDCR_MH | Russell, Frank | 1/31/2007 | Email | Cola Martino, Julie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Daves, Carrie | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2383 | E00034474 | | | CDCR_MH | Russell, Frank | 1/31/2007 | Email | Daves, Carrie (CDCR - Manager, Parole Automation) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Blaylock, Janet (Superintendent, Office of Correctional Education); Cola Martino, | Pre-decisional email thread discussing Updates on DOF Requirements for Estelle and COMPAS. | Deliberative Process |
| 2384 | E00034480 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Dudziec, Jane (Staff Services Manager I, Budget Management Branch); Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| 2385 | E00034526 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| 2386 | E00034528 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09 - Attachment A. | Deliberative Process |
| 2387 | E00034529 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09. | Deliberative Process |
| 2388 | E00043078 | E00043078 | E00043112 | CDCR_MH | CD-R Labeled Request 1 Program Guide Email R. Canning | 3/10/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Email thread attaching and discussing pre-decisional documents pertaining to Program Guide Formatting. | Deliberative Process |
| 2389 | E00044984 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/8/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chiurazzi, Marion (CDCR - Deputy Director, Mental Health Clinical Services, DCHCS);Ferguson, Larry | Email thread providing pre-decisional discussion of draft report for treatment of Exhibitionism. | Deliberative Process |
| 2390 | E00045010 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Neade, Mary J. | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread providing pre-decisional discussion of memo on confidentiality of inmate patient communications. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2391 | E00045013 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Shelton, Julie | Email thread providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| 2392 | E00045035 | E00045034 | E00045035 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Augustine, Sarah | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional report discussing examples of confidentiality training. | Deliberative Process |
| 2393 | E00045037 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/28/2007 | Email | Nelson, David (CDCR - Chief of Mental Health, Southern Region) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of confidentiality memorandum. | Deliberative Process |
| 2394 | E00045054 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Salz, Donald;Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs);Swanson, Andrew;Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Email thread providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| 2395 | E00045058 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 2396 | E00045059 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Six, Brian | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 2397 | E00045060 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/26/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email providing pre-decisional discussion of confidentiality memo. | Deliberative Process |
| 2398 | E00045061 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Neade, Mary J. | Email thread providing pre-decisional discussion of confidentiality memo. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | E00045077 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/23/2007 | Email | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email thread providing pre-decisional discussion of draft guidelines for practicing safely. | Deliberative Process |
| 2400 | E00045084 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/22/2007 | Email | Lee, M.D., Charles (CDCR - Health Care Manager, Salinas Valley State Prison) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email providing pre-decisional discussion of inmate-patient communications. | Deliberative Process |
| 2401 | E00045223 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/11/2007 | Email | Shelton, Julie | Almquist, Cheryl;Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services);Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Turner, Susan | Email thread providing pre-decisional discussion of CDCR 7277. | Deliberative Process |
| 2402 | E00046866 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Email attaching pre-decisional exhibits for special master. | Deliberative Process |
| 2403 | E00046879 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Monahan, Mary; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| 2404 | E00046880 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Scheel, Barry | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread about special legislative session. | Deliberative Process |
| 2405 | E00046882 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Best, Helen (Behavioral Tech, LLC - Vice President) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Scheel, Barry | Pre-decisional email thread discussing Special Legislative Session. | Deliberative Process |
| 2406 | E00047536 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Willis, Henry | Canning, Robert;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);McAloon, Margaret;McCabe, Larry;Miller, Alan;Neal, Greg;Steenman, Helen;Vu, Quan | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| 2407 | E00047540 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2408 | E00047545 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/9/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Siaca, Migdalia | Pre-decisional email thread discussing furnishing requirements for mental health rooms. | Deliberative Process |
| 2409 | E00047588 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budge | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 2410 | E00047589 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Report | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 2411 | E00047590 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Misc | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Huang, Daphne (DOF) | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 2412 | E00047591 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Huang, Daphne (DOF) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Maple, Scott; Sweeney, Kristal (CDCR - Chief, Institutional Budge | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 2413 | E00047594 | E00047594 | E00047596 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Maple, Scott; Sweeney, Kristal (CDCR | Pre-decisional email thread discussing staffing for long-term bed plan. | Deliberative Process |
| 2414 | E00047598 | E00047598 | E00047599 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/2/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services | Pre-decisional FY 2006/2007 Mental Health Program Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415 | E00047629 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Hobbs, Carmen | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);McAloon, Margaret (CDCR);McKeever, Doug (CDCR | Pre-decisional email thread discussing CDCR staffing requests. | Deliberative Process |
| 2416 | E00047632 | E00047632 | E00047633 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs);Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Service | Pre-decisional email thread discussing and attaching Mental Health Program Response to Coleman Orders. | Deliberative Process |
| 2417 | E00047633 | E00047632 | E00047633 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/28/2006 | Email | Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care | Cervantes, Jacquelyn;Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services);Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services);Hobbs, Carmen;McAloon, Margaret (CDCR);McKeeve | Pre-decisional Mental Health Program Response to Coleman Orders. | Deliberative Process |
| 2418 | E00047646 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Report | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread discussing and attaching pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| 2419 | E00047647 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| 2420 | E00047648 | E00047646 | E00047648 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional chart listing psychiatrist salaries by facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2421 | E00047650 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Email thread discussing and attaching pre-decisional responses to Coleman Court Orders. | Deliberative Process |
| 2422 | E00047651 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | O'Madden, Susan | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McCabe, Larry | Pre-decisional Response to Pending Coleman Court Orders. | Deliberative Process |
| 2423 | E00047652 | E00047650 | E00047652 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McCabe, Larry; O'Madden, Susan | Pre-decisional Response to Coleman Court Orders. | Deliberative Process |
| 2424 | E00047656 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/26/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR) | Pre-decisional email thread discussing Response to Coleman Court Orders. | Deliberative Process |
| 2425 | E00047688 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McGill, Lucinda | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Kanan, M.D., Renee (CDCR - MPH, Deputy Director, DCHCS); McAloon, | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 2426 | E00047689 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Grader, Lindsay | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 2427 | E00047690 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | McAloon, Margaret (CDCR) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing OHU BCS. | Deliberative Process |
| 2428 | E00047698 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/24/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email discussing Monitoring Report and Program Guide. | Deliberative Process |
| 2429 | E00047858 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/3/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing Program Guide revisions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | E00048316 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing and attaching Hecker Fiscal Analysis Worksheet. | Deliberative Process |
| 2431 | E00048317 | E00048316 | E00048317 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/8/2007 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional Hecker Fiscal Analysis Worksheet. | Deliberative Process |
| 2432 | E00048811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/4/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread discussing Mental Health Workload Study. | Deliberative Process |
| 2433 | E00048935 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/20/2007 | Email | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email thread discussing BCP and finance letter regarding CCIs. | Deliberative Process |
| 2434 | E00048976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Graph/Chart | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email discussing request for COBCP information. | Deliberative Process |
| 2435 | E00048992 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Arnold, Eric; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fisher, Randy; Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Moss, Joseph; Wo | Email thread discussing and attaching pre-decisional Special Session BCP on mental health. | Deliberative Process |
| 2436 | E00048994 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Marquez, Marilyn; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Woodward, Daniel | Pre-decisional Mental Health Program Guide Finance Letter FY 2005/2006. | Deliberative Process |
| 2437 | E00048996 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/13/2007 | Report | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Neade, Mary (Correctional Counselor II, Division of Adult Institutions) | Pre-decisional email thread discussing distribution of custody positions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438 | E00048998 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing custody positions in finance letter and BCP. | Deliberative Process |
| 2439 | E00048999 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing custody positions in finance letter and BCP. | Deliberative Process |
| 2440 | E00049000 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 2441 | E00049001 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 2442 | E00049003 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2007 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Crisp, Debra; Lieng, Helen; Sallade, Denny; VanOrnum, Terry; Wilson, Sandra | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 2443 | E00049018 | E00049015 | E00049018 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/5/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Canning, Robert (CDCR - Senior Psychologist Specialist, Division of Correctional Health Care Services) | Pre-decisional Staffing Request Summary. | Deliberative Process |
| 2444 | E00049022 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 2445 | E00049023 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Email | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| 2446 | E00049034 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Email thread discussing and attaching pre-decisional revised program guide BCP. | Deliberative Process |
| 2447 | E00049035 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 266 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2448 | E00049042 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Email thread discussing and attaching pre-decisional mental health BCP. | Deliberative Process |
| 2449 | E00049043 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 2450 | E00049044 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| 2451 | E00049059 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft chart and finance letter pertaining to BCP for funding Mental Health Treatment Programs. | Deliberative Process |
| 2452 | E00049060 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 2453 | E00049061 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2454 | E00049062 | E00049062 | E00049063 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Email attaching pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 2455 | E00049063 | E00049062 | E00049063 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 2456 | E00049064 | E00049064 | E00049065 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2457 | E00049065 | E00049064 | E00049065 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft table detailing budget summary for Mental Heath Program staffing. | Deliberative Process |
| 2458 | E00049066 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2459 | E00049067 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2460 | E00049068 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2461 | E00049069 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2462 | E00049071 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen (AGPA - Health Care Administrative Operations Branch) | Email thread attaching pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2463 | E00049072 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2464 | E00049073 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2465 | E00049074 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2466 | E00049075 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing exhibits to Special Master's Rpt/BCP. | Deliberative Process |
| 2467 | E00049077 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2468 | E00049078 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 2469 | E00049083 | E00049082 | E00049083 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2007/2008 for Mental Health Program funding. | Deliberative Process |
| 2470 | E00049105 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| 2471 | E00049106 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 2472 | E00049107 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| 2473 | E00049108 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 2474 | E00049128 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Seville, Wendy | Pre-decisional email thread discussing due date for MH OHU BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2475 | E00049132 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/10/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing DOF approval of all funding for Mental Health Programs. | Deliberative Process |
| 2476 | E00049133 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/15/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Morales, Jessica (CDCR - Staff Services Analyst) | Pre-decisional email thread discussing agenda for Specialty Care Subcommittee Meeting. | Deliberative Process |
| 2477 | E00049157 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Email attaching pre-decisional draft Budget Worksheet for Legislative meetings and hearings and attachments A - D. | Deliberative Process |
| 2478 | E00049158 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft Budget Worksheet For Legislative Meetings And Hearings. | Deliberative Process |
| 2479 | E00049159 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft report discussing Axis II - Behavior Treatment Program Behavioral And Emotional Skills Training. | Deliberative Process |
| 2480 | E00049167 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread attaching pre-decisional draft Consolidated Care Center BCP, tables detailing prison population projections, GAP analysis and memo discussing financing for Mental Health programs. | Deliberative Process |
| 2481 | E00049168 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional draft FY 2006/2007 BCP for Consolidated Care Center funding. | Deliberative Process |
| 2482 | E00049169 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/3/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Hubbard, Suzan; Martin, Daun; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2483 | E00049170 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population projections. | Deliberative Process |
| 2484 | E00049171 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing prison population statistics. | Deliberative Process |
| 2485 | E00049172 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2006 | Email | Metz, Ron | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional memo discussing recommendations for recidivism reduction and prison population reduction. | Deliberative Process |
| 2486 | E00049188 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing resource analysis methodology language to be added to BCP. | Deliberative Process |
| 2487 | E00049189 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing mental health BCP information on Chief Psychologist managerial designation. | Deliberative Process |
| 2488 | E00049205 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| 2489 | E00049206 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| 2490 | E00049209 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2491 | E00049210 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| 2492 | E00049239 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| 2493 | E00049240 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| 2494 | E00049241 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/2/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing funding population adjustments for Psychiatric Services Units at CSP Sacramento. | Deliberative Process |
| 2495 | E00049308 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email attaching pre-decisional draft MHSDS Program Guidelines Revisions BCP. | Deliberative Process |
| 2496 | E00049309 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft FY 2006/2007 BCP for MHSDS Program Guidelines Revisions. | Deliberative Process |
| 2497 | E00049314 | E00049313 | E00049318 | CDCR_MH | Chaiken, Shama Thumb Drive | 00/00/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft memo discussing FY 2006/07 BCP decisions and expectations. | Deliberative Process |
| 2498 | E00049329 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2499 | E00049330 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 2500 | E00049331 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 2501 | E00049332 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 2502 | E00049339 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/11/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| 2503 | E00049340 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 7/11/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional email thread discussing staff and budget allocations. | Deliberative Process |
| 2504 | E00049344 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 2505 | E00049345 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 2506 | E00049346 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2507 | E00049347 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 2508 | E00049349 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 2509 | E00049350 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft report detailing funding requirements for General Population CCCMS level of care. | Deliberative Process |
| 2510 | E00049351 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/29/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 2511 | E00049352 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing financing for alternative methods of Mental Health Program Guide. | Deliberative Process |
| 2512 | E00049359 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread attaching pre-decisional draft Mental Health finance letter. | Deliberative Process |
| 2513 | E00049360 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Mental Health Services Delivery System finance letter. | Deliberative Process |
| 2514 | E00049364 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2000 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing Coleman Guidelines and Mental Health finance letter. | Deliberative Process |
| 2515 | E00049372 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2516 | E00049373 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| 2517 | E00049374 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing BCP development, BCP timeline, BCP template, table detailing funding needs for correctional services and BCP guidelines. | Deliberative Process |
| 2518 | E00049375 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing BCP for YACA and timeline to develop BCP. | Deliberative Process |
| 2519 | E00049376 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft chart detailing BCP timeline. | Deliberative Process |
| 2520 | E00049377 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP template. | Deliberative Process |
| 2521 | E00049378 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Misc | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft table detailing funding needs for correctional services. | Deliberative Process |
| 2522 | E00049379 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP preparation guidelines. | Deliberative Process |
| 2523 | E00049402 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Maple, Scott | Pre-decisional email thread discussing submittal of finance letter for FY 2006/2007. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | E00049404 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L | Pre-decisional email thread MHSDS Guidelines Finance Letter. | Deliberative Process |
| 2525 | E00049405 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 2526 | E00049406 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 2527 | E00049407 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Email thread attaching pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 2528 | E00049408 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 2529 | E00049414 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 2530 | E00049415 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 2531 | E00049416 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 2532 | E00049417 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533 | E00049418 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/5/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing State Service Representative for Examination Panel for Psychiatric Technician Safety. | Deliberative Process |
| 2534 | E00049419 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Garcia, Kim A. (CDCR - Chief of Facilities, DCHCS) | Pre-decisional draft email thread discussing SVSP 64 beds. | Deliberative Process |
| 2535 | E00049439 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/30/2004 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Pre-decisional email thread discussing draft of finance letter and requesting examples of past Coleman BCPs. | Deliberative Process |
| 2536 | E00049808 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2007 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 2537 | E00049809 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2008 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 2538 | E00049810 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2009 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 2539 | E00049811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2010 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 2540 | E00049812 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2011 | Notes | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 2541 | E00049813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2012 | Graph/Chart | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 2542 | E00049815 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2013 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 2543 | E00049816 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2014 | Memo | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2544 | E00049850 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2015 | Email | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 2545 | E00049851 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2016 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 2546 | E00049852 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2017 | Diagram/Drawing | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 2547 | E00049853 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2018 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 2548 | E00049854 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2019 | Misc | CDCR | DOF | Pre-decisional draft report discussing program guide resources permanent positions for ASU CCCMS. | Deliberative Process |
| 2549 | E00049860 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2020 | Agenda | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 2550 | E00050186 | | | CDCR | Dunne, Dennis | 9/20/2006 | Email | Schultz, Char (DMH - Consulting Psychologist) | Price, Stirling (DMH - Assistant Executive Director, VPP) | Pre-decisional email thread attaching mental health program in re-entry facilities. | Deliberative Process |
| 2551 | E00050200 | | | CDCR | Dunne, Dennis | 11/00/2007 | Pleading/Legal | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional email thread re AB 900. | Deliberative Process |
| 2552 | E00050215 | | | | Dunne, Dennis | 10/17/2007 | Notes | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional notes discussing operations meeting. | Deliberative Process |
| 2553 | E00082858 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| 2554 | E00082859 | | | GOV | Jett, Kathy | 10/26/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups participants and tasks. | Deliberative Process |
| 2555 | E00082861 | | | GOV | Jett, Kathy | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Executive Summary. | Deliberative Process |
| 2556 | E00082865 | | | GOV | Jett, Kathy | 8/10/2007 | Email | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email containing BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 2557 | E00082866 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Management Projects template. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2558 | E00082867 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects template. | Deliberative Process |
| 2559 | E00082868 | | | GOV | Jett, Kathy | | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 - Construction Projects template. | Deliberative Process |
| 2560 | E00082870 | | | GOV | Petersilia, Joan and Hysen, Debra | | Presentation | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of PowerPoint presentation for Parole Work Group meeting. | Deliberative Process |
| 2561 | E00082871 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2562 | E00082872 | | | GOV | Petersilia, Joan and Hysen, Debra | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 2563 | E00082875 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 2564 | E00082876 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| 2565 | E00082878 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/30/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation and Recidivism Reduction Principles. | Deliberative Process |
| 2566 | E00082879 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 2567 | E00082880 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 2568 | E00082881 | | | GOV | Petersilia, Joan and Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Assessment of the Capacity of the Office of Facilities Management of the CDCR to Meet the Requirements of AB 900. | Deliberative Process |
| 2569 | E00082882 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff;Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2570 | E00082883 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff);Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 2571 | E00082884 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary);Denham, Robert (Retired Chief Deputy Sheriff);Harris, Jr., C. Scott (CDCR - Executive Director, Corrections Standards Authority);Larson, Karl (CDCR - Retired Warden/Facilities);Martin, Ben (Acquisition Manage | Pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 2572 | E00082886 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 2573 | E00082887 | | | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 2574 | E00082888 | | | GOV | Petersilia, Joan and Hysen, Debra | 08/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Recommendations concerning Department Policy, Budget, Facilities, and Program Changes. | Deliberative Process |
| 2575 | E00082889 | | | GOV | Petersilia, Joan and Hysen, Debra | 5/25/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Recommendations to CDCR. | Deliberative Process |
| 2576 | E00082892 | | | GOV | Gore, Robert | | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| 2577 | E00082894 | | | GOV | Gore, Robert | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 2578 | E00082898 | | | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2579 | E00082899 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. | Deliberative Process |
| 2580 | E00082900 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation, Addiction, Vocational Education and Job Training Workgroup Summary. | Deliberative Process |
| 2581 | E00082908 | | | GOV | Nonaka, Linda | 6/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 2582 | E00082909 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2583 | E00082911 | | | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2584 | E00082912 | | | GOV | Nonaka, Linda | 8/25/2007 | Report | Jenness, Valerie | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary); Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Governor's Rehabilitation Strike Team Request for Proposals. | Deliberative Process |
| 2585 | E00082913 | | | GOV | Dunmoyer, Dan | 12/18/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of CDCR Prison and Parole Reform Options. | Deliberative Process |
| 2586 | E00082914 | | | GOV | Kennedy, Susan | 12/21/2006 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft of Prison Reform Proposal. | Deliberative Process |
| 2587 | E00082922 | E00082921 | E00082922 | GOV | Kahn, Chris | 8/28/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| 2588 | E00082923 | | | GOV | Kahn, Chris | 8/23/2007 | Email | Maile, Bill | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Email discussing pre-decisional draft of statement regarding budget. | Deliberative Process |
| 2589 | E00082924 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Email thread attaching and discussing pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |
| 2590 | E00082925 | E00082924 | E00082925 | GOV | Kahn, Chris | 8/23/2007 | Email | Ryan, Chris (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Prosio, Michael | Pre-decisional draft of Proposed Changes to AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 | E00082929 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Email | Bryant, Cynthia (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 TBL Merged Language. | Deliberative Process |
| 2592 | E00082930 | E00082929 | E00082930 | GOV | Kahn, Chris | 6/19/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of AB 900 TBL Merged language. | Deliberative Process |
| 2593 | E00082932 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Motion to Approve Senate Version with Modified Trailer Bill Language and Supplement Reporting Language. | Deliberative Process |
| 2594 | E00082933 | E00082931 | E00082933 | GOV | Kahn, Chris | 6/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional draft of Conference Action Comments. | Deliberative Process |
| 2595 | E00082936 | E00082935 | E00082937 | GOV | Kahn, Chris | 5/14/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional email thread discussing 05/00/2007 Revision. | Deliberative Process |
| 2596 | E00082937 | E00082935 | E00082937 | GOV | Kahn, Chris | 05/00/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Hill, Mark | Pre-decisional draft of 05/00/2007 Revision Budget Release Briefing. | Deliberative Process |
| 2597 | E00082938 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Email | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email thread attaching pre-decisional draft 2007/2008 Governor's Budget May Revision. | Deliberative Process |
| 2598 | E00082939 | E00082938 | E00082939 | GOV | Kahn, Chris | 5/13/2007 | Report | Bryant, Cynthia (GOV) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2599 | E00082940 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Mendelsohn, Adam | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff);Maile, Bill | Email discussing pre-decisional draft of press release on Prison Reform Plan. | Deliberative Process |
| 2600 | E00082941 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 2601 | E00082942 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 2602 | E00082943 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Lewis, David (CDCR - Associate Director of Fiscal | Pre-decisional email discussing Implementation of AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2603 | E00082945 | E00082944 | E00082945 | GOV | Kahn, Chris | 5/3/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst);Carson, Dan (LAO);Durham, Steve | Legislative Correctional Consultants | Pre-decisional memorandum regarding Technical Clean-Up of AB 900 (as enrolled). | Deliberative Process |
| 2604 | E00082948 | E00082946 | E00082948 | GOV | Kahn, Chris | 5/1/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Pre-decisional draft of report titled More Rehabilitation, Fewer Victims. | Deliberative Process |
| 2605 | E00082951 | | | GOV | Kahn, Chris | 2/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CCPOA Proposal for Early Release. | Deliberative Process |
| 2606 | E00082959 | E00082958 | E00082959 | GOV | Kahn, Chris | 6/19/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of AB 900 TBL Merged language document. | Deliberative Process |
| 2607 | E00082960 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Email thread attaching pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2608 | E00082961 | E00082960 | E00082961 | GOV | Kahn, Chris | 5/11/2007 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gonzalez, Deborah; Chick, Dan | Pre-decisional draft Governor's Budget May Revision 2007/2008. | Deliberative Process |
| 2609 | E00082962 | | | GOV | Kahn, Chris | 5/11/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Mendelsohn, Adam | Pre-decisional email thread discussing CDCR Strike Teams Press Release. | Deliberative Process |
| 2610 | E00082963 | | | GOV | Kahn, Chris | 5/10/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing press release on Prison Reform Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2611 | E00082964 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant);Cooper, Allan;Cornett, Craig (Budget Director for Speaker of the Assembly);Cummins, Diane;Curran, Shelley;Gonzalez, Deborah;Lewis, David (CDCR - Associate Director of Fiscal Service | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 2612 | E00082965 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 2613 | E00082966 | | | GOV | Kahn, Chris | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Cornett, Craig (Budget Director for Speaker of the Assembly) | Pre-decisional email thread discussing Implementation of AB 900. | Deliberative Process |
| 2614 | E00082971 | E00082971 | E00082972 | GOV | Kahn, Chris | 5/2/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Email thread attaching pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| 2615 | E00082972 | E00082971 | E00082972 | GOV | Kahn, Chris | | Presentation | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Pre-decisional draft of Prison Bill Signing speech. | Deliberative Process |
| 2616 | E00082975 | | | GOV | Kahn, Chris | 5/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Email containing pre-decisional draft of letter to Senator Ackerman. | Deliberative Process |
| 2617 | E00082978 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Lockhart, Sabrina Demayo | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |
| 2618 | E00082979 | | | GOV | Kahn, Chris | 3/5/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary);Lockhart, Sabrina Demayo;Maile, Bill | Pre-decisional email thread discussing proposed Q and A on Prison Reform. | Deliberative Process |
| 2619 | E00082993 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Email thread attaching and discussing pre-decisional drafts of Budget Briefing and media event briefing. | Deliberative Process |
| 2620 | E00082994 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/20/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Bryant, Cynthia (GOV) | Pre-decisional draft of CDCR Budget Briefing. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2621 | E00082995 | E00082993 | E00082995 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 2622 | E00082997 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of Program Enhancements and Other Budget Adjustments. | Deliberative Process |
| 2623 | E00082998 | E00082996 | E00082998 | GOV | Kahn, Chris | 12/21/2006 | Report | Csizmar, Eric (GOV - Deputy Legislative Secretary);Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of briefing for 12/21/2006 Prison Reform media event. | Deliberative Process |
| 2624 | E00083005 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Mendelsohn, Adam | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 2625 | E00083006 | | | GOV | Dunmoyer, Dan | 10/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 2626 | E00083007 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/26/2007 | Email | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email attaching Daily Updates. | Deliberative Process |
| 2627 | E00083008 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Daily Cabinet Update. | Deliberative Process |
| 2628 | E00083009 | E00083007 | E00083009 | GOV | Dunmoyer, Dan | 9/27/2007 | Report | Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional Agency Communications Daily Update. | Deliberative Process |
| 2629 | E00083015 | | | GOV | Dunmoyer, Dan | 8/30/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| 2630 | E00083016 | | | GOV | Dunmoyer, Dan | 8/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Meeting with Assemblymember Spitzer. | Deliberative Process |
| 2631 | E00083020 | E00083020 | E00083021 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching and discussing pre-decisional draft of Critical Issue Briefing on AB 900. | Deliberative Process |
| 2632 | E00083022 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | 8/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching and discussing pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |
| 2633 | E00083023 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2634 | E00083024 | | | GOV | Dunmoyer, Dan | 8/21/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing progress of re-entry facilities. | Deliberative Process |
| 2635 | E00083025 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | 8/17/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching and discussing pre-decisional draft of order on new appointments. | Deliberative Process |
| 2636 | E00083026 | E00083025 | E00083026 | GOV | Dunmoyer, Dan | | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of order on new appointments. | Deliberative Process |
| 2637 | E00083027 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 2638 | E00083028 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 2639 | E00083029 | | | GOV | Dunmoyer, Dan | 8/15/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing various Cabinet issues. | Deliberative Process |
| 2640 | E00083031 | E00083030 | E00083031 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| 2641 | E00083033 | E00083032 | E00083033 | GOV | Dunmoyer, Dan | 8/7/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional report regarding Budget Effects on Agency Services. | Deliberative Process |
| 2642 | E00083035 | | | GOV | Dunmoyer, Dan | 8/2/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| 2643 | E00083036 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Prison Construction. | Deliberative Process |
| 2644 | E00083038 | | | GOV | Dunmoyer, Dan | 5/17/2007 | Email | London, Carl | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Intellectual Property Issue in Canada, Prison Reform, and Psychologists. | Deliberative Process |
| 2645 | E00083040 | E00083039 | E00083040 | GOV | Dunmoyer, Dan | 10/00/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional CDCR Briefings for Governor Arnold Schwarzenegger's 2008 State of the State Speech. | Deliberative Process |
| 2646 | E00083059 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Drown, Stuart (Executive Director, Little Hoover Commission) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | E00083065 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Letter | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Schwarzenegger, Arnold (Governor, State of California);Spitzer, Eliot (Governor, State of New York) | Bush, George (President, United States) | Pre-decisional draft of letter to President Bush from Governors Schwarzenegger and Spitzer concerning new CMS rules. | Deliberative Process |
| 2648 | E00083071 | E00083062 | E00083071 | GOV | Dunmoyer, Dan | 9/6/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Sawyer, Tom | Pre-decisional briefing for 09/06/2007 meeting with widow of CHP officer. | Deliberative Process |
| 2649 | E00083072 | | | GOV | Dunmoyer, Dan | 9/5/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Drown, Stuart (Executive Director, Little Hoover Commission);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Grutzius, Jennifer (GOV) | Pre-decisional email thread discussing Sentencing Reform. | Deliberative Process |
| 2650 | E00083080 | | | GOV | Ashford, Elizabeth | 10/4/2007 | Email | Obando, Bismarck | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 2651 | E00083085 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 2652 | E00083086 | | | GOV | Ashford, Elizabeth | 10/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email attaching and discussing press release concerning out of state contract. | Deliberative Process |
| 2653 | E00083106 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| 2654 | E00083107 | | | GOV | Ashford, Elizabeth | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Maile, Bill;Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger);Ryan, Chris (GOV) | Pre-decisional email thread discussing draft Q and A on SB 943. | Deliberative Process |
| 2655 | E00083120 | E00083119 | E00083120 | GOV | Ashford, Elizabeth | 9/18/2007 | Notes | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | | Pre-decisional Prison Meeting Notes 09/18/2007. | Deliberative Process |
| 2656 | E00083168 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/1/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Email thread attaching pre-decisional draft Strike Team status report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657 | E00083169 | E00083168 | E00083169 | GOV | Petersilia, Joan and Hysen, Debra | 10/3/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 2658 | E00083189 | E00083187 | E00083189 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | | Pre-decisional BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 2659 | E00083227 | E00083226 | E00083227 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| 2660 | E00083230 | E00083228 | E00083230 | GOV | Jett, Kathy | 8/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 2661 | E00083231 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| 2662 | E00083232 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 GANNT Chart. | Deliberative Process |
| 2663 | E00083237 | E00083236 | E00083237 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report on AB 900. | Deliberative Process |
| 2664 | E00083239 | E00083238 | E00083239 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 2665 | E00083242 | E00083240 | E00083242 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 2666 | E00083244 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Messina, Nena | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jett, Kathy;Johnson, Lester;Lehman, Joe;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K. | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |
| 2667 | E00083245 | | | GOV | Jett, Kathy | 8/29/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Budd, Mimi (GOV);Carruth, Kevin;Jenness, Valerie;Jett, Kathy;Johnson, Lester;Lehman, Joe;Messina, Nena;Millan, Jose;Nonaka, Linda (GOV);Petersilia, Joan;Wexler, Harry K.;mpowers@prideindustries.com | Pre-decisional email thread discussing Work Product Template. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2668 | E00083247 | E00083246 | E00083247 | GOV | Jett, Kathy | 8/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Summary of Budget Change Proposals to Implement the Requirements of AB 900 for Employment Success and Reduced Recidivism. | Deliberative Process |
| 2669 | E00083255 | E00083255 | E00083257 | GOV | Jett, Kathy | 8/25/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Budd, Mimi (GOV);Carruth, Kevin;Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Wexler, Harry K. | Email attaching and discussing pre-decisional drafts of RFP and related documents. | Deliberative Process |
| 2670 | E00083261 | E00083260 | E00083261 | GOV | Jett, Kathy | 8/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 2671 | E00083270 | E00083269 | E00083270 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Rehabilitation Staffing Update. | Deliberative Process |
| 2672 | E00083272 | E00083271 | E00083272 | GOV | Jett, Kathy | 8/22/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Expedited Risk Tool - Project Blueprint. | Deliberative Process |
| 2673 | E00083274 | E00083273 | E00083274 | GOV | Jett, Kathy | 8/21/2007 | Memo | Wexler, Harry K. | Jett, Kathy | Pre-decisional memorandum on Educational Concepts. | Deliberative Process |
| 2674 | E00083276 | E00083275 | E00083276 | GOV | Jett, Kathy | 8/20/2007 | Report | Powers, Thomas | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/20/2007. | Deliberative Process |
| 2675 | E00083277 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Kessler, Steve | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| 2676 | E00083278 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| 2677 | E00083280 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |
| 2678 | E00083281 | | | GOV | Jett, Kathy | 8/17/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy;Nonaka, Linda (GOV) | Pre-decisional email thread discussing Briefing Document. | Deliberative Process |
| 2679 | E00083283 | | | GOV | Jett, Kathy | 8/16/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Jett, Kathy | Pre-decisional email thread discussing AB 900 Follow-Up Items and AB 900 Briefing Agenda. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | E00083284 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional email thread discussing daily recap. | Deliberative Process |
| 2681 | E00083286 | E00083285 | E00083286 | GOV | Jett, Kathy | 8/13/2007 | Report | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 2682 | E00083287 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services) | Blue, Josephine;Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |
| 2683 | E00083288 | | | GOV | Jett, Kathy | 8/13/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Blue, Josephine;Clavecilla, Liza (SSM II, Continuing Care Branch, Division of Addiction and Recovery Services);Jett, Kathy;Kostyrko, George;Lavin, Glenn;Nonaka, Linda (GOV);Unger, Seth (CDCR - Press Secretary) | Pre-decisional email thread discussing Drug rehab story for the Prison Reform and Rehabilitation newsletter. | Deliberative Process |
| 2684 | E00083293 | E00083292 | E00083293 | GOV | Jett, Kathy | 8/6/2007 | Report | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Jett, Kathy | Pre-decisional Snap Shot In Prison Programs Report for Week of 08/06/2007. | Deliberative Process |
| 2685 | E00083296 | E00083295 | E00083296 | GOV | Jett, Kathy | 8/13/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Carruth, Kevin (CDCR - Retired Undersecretary) | Pre-decisional Issue Memo Comments. | Deliberative Process |
| 2686 | E00083297 | | | GOV | Jett, Kathy | 8/12/2007 | Email | Dezember, Robin (CDCR) | Jett, Kathy | Pre-decisional email thread discussing Secure Reentry Program Facility Planning. | Deliberative Process |
| 2687 | E00083299 | E00083298 | E00083299 | GOV | Jett, Kathy | 8/12/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Pre-decisional issue paper on Division of Addiction and Recovery Services. | Deliberative Process |
| 2688 | E00083302 | E00083301 | E00083302 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of BCP for Interdisciplinary Assessment, Behavior Management Planning and Rehabilitative Programming System. | Deliberative Process |
| 2689 | E00083303 | | | GOV | Jett, Kathy | 8/10/2007 | Email | Carruth, Kevin (CDCR - Retired Undersecretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing Management Issues homework. | Deliberative Process |
| 2690 | E00083305 | E00083304 | E00083305 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of CDCR Readiness Assessment. | Deliberative Process |
| 2691 | E00083306 | | | GOV | Jett, Kathy | 8/8/2007 | Email | Budd, Mimi (GOV) | Carruth, Kevin;Nonaka, Linda (GOV); Jett, Kathy | Pre-decisional email thread discussing AB 900 meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2692 | E00083309 | E00083307 | E00083309 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 2693 | E00083312 | E00083311 | E00083312 | GOV | Jett, Kathy | 8/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of Rehabilitation Program Services Strategic Plan. | Deliberative Process |
| 2694 | E00083328 | | | GOV | Jett, Kathy | 8/2/2007 | Email | Carruth, Kevin | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine);Jett, Kathy;Lehman, Joe;Messina, Nena;Petersilia, Joan;Russell, Frank L. (CDCR - Director, Division of Educati | Pre-decisional email thread discussing Strike Team RFP. | Deliberative Process |
| 2695 | E00083333 | E00083331 | E00083333 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy;Johnson, Lester;Nonaka, Linda (GOV) | Pre-decisional draft of AB 900 Expert Panel Report - Rehabilitation Strike Team - CDCR AB 900 Work Plan. | Deliberative Process |
| 2696 | E00083352 | E00083351 | E00083352 | GOV | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | Jett, Kathy | Pre-decisional draft of Focus Group Report: Response to the Inspector General's report titled Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation. | Deliberative Process |
| 2697 | E00083370 | E00083369 | E00083370 | GOV | Jett, Kathy | 7/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional Briefing to Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. | Deliberative Process |
| 2698 | E00083374 | E00083373 | E00083374 | GOV | Jett, Kathy | 7/15/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| 2699 | E00083379 | E00083378 | E00083379 | GOV | Jett, Kathy | 7/10/2007 | Agenda | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;  Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Pre-decisional draft of agenda for proposed meeting. | Deliberative Process |
| 2700 | E00083394 | E00083393 | E00083394 | GOV | Jett, Kathy | 6/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitative Programs - Expand Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. | Deliberative Process |
| 2701 | E00083396 | E00083395 | E00083396 | GOV | Jett, Kathy | 6/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Communicating Strike Team Progress report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702 | E00083398 | E00083397 | E00083398 | GOV | Jett, Kathy | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governors' AB 900 Facilities Strike Team | Deliberative Process |
| 2703 | E00083401 | E00083399 | E00083401 | GOV | Jett, Kathy | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing initial Rehabilitation Strike Team approach to implementation of AB 900. | Deliberative Process |
| 2704 | E00083405 | E00083404 | E00083405 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of AB 900 Facilities Strike Team Preliminary Comments on Salinas Valley Site Assessment. | Deliberative Process |
| 2705 | E00083406 | E00083406 | E00083149 | GOV | Jett, Kathy | 5/28/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team); Jett, Kathy | Email attaching and discussing pre-decisional draft of Governor's AB 900 Facilities Strike Team Recommendations. | Deliberative Process |
| 2706 | E00083409 | E00083408 | E00083409 | GOV | Jett, Kathy | 5/28/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Work Groups document. | Deliberative Process |
| 2707 | E00083422 | E00083419 | E00083422 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| 2708 | E00083423 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Memo to Field Staff Re AB 900. | Deliberative Process |
| 2709 | E00083424 | | | GOV | Jett, Kathy | 5/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Pre-decisional email thread discussing Rehab Strike Team Work Groups. | Deliberative Process |
| 2710 | E00083426 | E00083425 | E00083426 | GOV | Jett, Kathy | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Work Groups - COMPUS/Classifications. | Deliberative Process |
| 2711 | E00083432 | E00083432 | E00083434 | GOV | Jett, Kathy | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional email thread attaching and discussing Strike Team Meeting documents. | Deliberative Process |
| 2712 | E00083435 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/15/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV) | Pre-decisional email thread attaching and discussing documents for Strike Team Meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2713 | E00083438 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | Email | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email thread attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 2714 | E00083439 | E00083438 | E00083439 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 2715 | E00083440 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Email attaching and discussing pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 2716 | E00083441 | E00083440 | E00083441 | GOV | Jett, Kathy | 5/20/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Strike Team mission and responsibilities document. | Deliberative Process |
| 2717 | E00083444 | E00083442 | E00083444 | GOV | Jett, Kathy | 5/16/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Major Deliverables/Milestones - AB 900 Implementation. | Deliberative Process |
| 2718 | E00083451 | E00083445 | E00083451 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 2719 | E00083459 | E00083452 | E00083459 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional BCP for Community Work Crew Correctional Officers. | Deliberative Process |
| 2720 | E00083463 | E00083460 | E00083463 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional POP BCP for California Department of Correction & Rehabilitation Reentry Facility at Stockton. | Deliberative Process |
| 2721 | E00083473 | E00083470 | E00083473 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional report on Re-entry Facility at Stockton. | Deliberative Process |
| 2722 | E00083477 | | | GOV | Jett, Kathy | 10/8/2007 | Email | Jenness, Valerie (Professor, Department of Criminology, Law and Society, UC Irvine) | Jett, Kathy;Lehman, Joe | Pre-decisional email thread discussing CDCR Rehabilitation Programs. | Deliberative Process |
| 2723 | E00083478 | | | GOV | Jett, Kathy | 10/5/2007 | Email | Powers, Thomas (CDCR - Director, Division of Addiction and Recovery Services) | Evans, Bill;Glee, Yuvette;Jett, Kathy;Lavin, Glenn;Stewart, Mark;Welter, Robin | Pre-decisional email thread discussing Modular Construction PIA for AB900. | Deliberative Process |
| 2724 | E00083492 | E00083491 | E00083492 | GOV | Jett, Kathy | 10/3/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of workload justification document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725 | E00083496 | E00083495 | E00083496 | GOV | Jett, Kathy | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Heintz, Lisa; Ray, Elisabeth (Office of Project Management) | Pre-decisional Rehab Project GANTT chart. | Deliberative Process |
| 2726 | E00083510 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| 2727 | E00083511 | | | GOV | Jett, Kathy | 9/25/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Carruth, Kevin; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Jett, Kathy | Pre-decisional email thread discussing Definitions. | Deliberative Process |
| 2728 | E00083517 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 2729 | E00083518 | E00083516 | E00083518 | GOV | Jett, Kathy | 9/28/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team - A Status Report and Roadmap. | Deliberative Process |
| 2730 | E00083519 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 2731 | E00083520 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 2732 | E00083522 | E00083521 | E00083522 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| 2733 | E00083526 | | | GOV | Jett, Kathy | 9/20/2007 | Email | Carruth, Kevin | Jett, Kathy | Pre-decisional email thread discussing Questions from the Secretary. | Deliberative Process |
| 2734 | E00083532 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Email | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |
| 2735 | E00083533 | E00083532 | E00083533 | GOV | Jett, Kathy | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin | Pre-decisional draft of Prison Reform (AB 900) Word/Term Definition List. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2736 | E00083543 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Email attaching and discussing pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2737 | E00083544 | E00083543 | E00083544 | GOV | Jett, Kathy | 9/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2738 | E00083576 | E00083575 | E00083576 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2739 | E00083606 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Education Incentive Plan. | Deliberative Process |
| 2740 | E00083610 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 2741 | E00083622 | E00083622 | E00083623 | GOV | Jett, Kathy | 10/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional email thread discussing SB 391 and Reform in General. | Deliberative Process |
| 2742 | E00083625 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy;Nonaka, Linda (GOV);Petersilia, Joan | Pre-decisional email thread attaching and discussing memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| 2743 | E00083626 | E00083625 | E00083626 | GOV | Jett, Kathy | 9/27/2007 | Memo | Jett, Kathy (CDCR - Undersecretary for Programs) | Jett, Kathy | Pre-decisional memorandum on Interpretation of AB 900 - Expansion of Substance Abuse Treatment in Prisons. | Deliberative Process |
| 2744 | E00083629 | E00083627 | E00083629 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carr, Larry | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. | Deliberative Process |
| 2745 | E00083631 | E00083630 | E00083631 | GOV | Jett, Kathy | 9/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2746 | E00083633 | E00083632 | E00083633 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| 2747 | E00083634 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 2748 | E00083635 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2749 | E00083636 | | | GOV | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Pre-decisional email thread discussing AB 900 questions. | Deliberative Process |
| 2750 | E00083637 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/17/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV) | Email thread attaching and discussing pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |
| 2751 | E00083638 | E00083637 | E00083638 | GOV | Jett, Kathy | 9/7/2007 | Report | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft of Rehabilitation Strike Team Input 7021 Definitions. | Deliberative Process |
| 2752 | E00083643 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Memo | Jett, Kathy | Cullen, Vincent | Pre-decisional memorandum on Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| 2753 | E00083644 | E00083639 | E00083645 | GOV | Jett, Kathy | 8/21/2007 | Report | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Final Definitions document. | Deliberative Process |
| 2754 | E00083645 | E00083639 | E00083645 | GOV | Jett, Kathy | 9/17/2007 | Misc | Jett, Kathy | Cullen, Vincent | Pre-decisional AB 900 Definitions Assignment document. | Deliberative Process |
| 2755 | E00083648 | E00083647 | E00083648 | GOV | Jett, Kathy | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2756 | E00083702 | | | GOV | Jett, Kathy | 8/31/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing AB 900 GANTT Chart. | Deliberative Process;Redacted |
| 2757 | E00083776 | E00083775 | E00083779 | GOV | Jett, Kathy | 9/5/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of memorandum on Definitions and Baseline Data for AB 900, Penal Code Section 7021. | Deliberative Process |
| 2758 | E00083777 | E00083775 | E00083779 | GOV | Jett, Kathy | 8/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of AB 900 Conditions for the Release of Funds by the Public Works Board - Definitions, Baseline and Source Data Drill. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2759 | E00083778 | E00083775 | E00083779 | GOV | Jett, Kathy | | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of AB 900 Deliverable. | Deliberative Process |
| 2760 | E00083796 | E00083795 | E00083797 | GOV | Jett, Kathy | 7/13/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Cullen, Vincent;Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary);Heintz, Lisa;Hysen, Deborah;Jett, Kathy;Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing presentations at cabinet meeting. | Deliberative Process |
| 2761 | E00083800 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Email attaching and discussing pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| 2762 | E00083801 | E00083800 | E00083801 | GOV | Jett, Kathy | 7/22/2007 | Agreement/Contract | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional draft of template for Agreement to Site, Establish and Operate a Reentry Program Facility. | Deliberative Process |
| 2763 | E00083815 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Management Projects document. | Deliberative Process |
| 2764 | E00083816 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Construction Projects document. | Deliberative Process |
| 2765 | E00083817 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Jail Bonds Projects document. | Deliberative Process |
| 2766 | E00083818 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Rehab Projects document. | Deliberative Process |
| 2767 | E00083867 | E00083865 | E00083867 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2768 | E00083969 | E00083968 | E00083969 | GOV | Nonaka, Linda | 10/4/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| 2769 | E00083971 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| 2770 | E00083972 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2771 | E00083984 | E00083983 | E00083984 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. | Deliberative Process |
| 2772 | E00083986 | E00083985 | E00083986 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Organization Capacity Expansion. | Deliberative Process |
| 2773 | E00083988 | E00083987 | E00083990 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| 2774 | E00084010 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional draft memorandum discussing Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021. | Deliberative Process |
| 2775 | E00084011 | E00084006 | E00084012 | GOV | Nonaka, Linda | 8/21/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional AB 900 Definitions. | Deliberative Process |
| 2776 | E00084012 | E00084006 | E00084012 | GOV | Nonaka, Linda | 9/17/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Adult Programs); Hysen, Deborah; Jett, Kathy; Chrones, Chris; Dezember, Robin (CDCR); Hoffman, Tom (CDCR - Director,;Division of Adult Parole Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender;Kessler, Steve; Pr | Pre-decisional AB 900 Definitions Assignments. | Deliberative Process |
| 2777 | E00084022 | E00084019 | E00084023 | GOV | Nonaka, Linda | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status and Roadmap. | Deliberative Process |
| 2778 | E00084053 | E00084052 | E00084053 | GOV | Nonaka, Linda | 08/00/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| 2779 | E00084077 | E00084076 | E00084077 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2780 | E00084081 | E00084080 | E00084081 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report discussing Governor's Rehabilitation Strike Team Status. | Deliberative Process |
| 2781 | E00084091 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional Governor's Rehabilitation Strike Team Status Report. | Deliberative Process |
| 2782 | E00084092 | E00084090 | E00084092 | GOV | Nonaka, Linda | 8/1/2007 | Report | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional AB 900 Expert Panel Report. | Deliberative Process |
| 2783 | E00084142 | | | GOV | Nonaka, Linda | 6/24/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy;Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional email thread discussing Review and Approval of Handout for Executive Staff. | Deliberative Process |
| 2784 | E00084151 | | | GOV | Nonaka, Linda | 6/14/2007 | Email | Nonaka, Linda (GOV - Governor's Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV - Former Rehabilitation Strike T | Pre-decisional email thread discussing Governor's Rehabilitation Strike Team Work Groups.\ | Deliberative Process |
| 2785 | E00084168 | E00084166 | E00084168 | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| 2786 | E00084173 | E00084171 | E00084173 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional letter discussing review of AB 900. | Deliberative Process |
| 2787 | E00084176 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 2788 | E00084177 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 2789 | E00084178 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 2790 | E00084179 | | | GOV | Gore, Robert | 10/4/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |
| 2791 | E00084180 | | | GOV | Gore, Robert | 10/4/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing draft press release pertaining to changes in total beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2792 | E00084198 | | | GOV | Gore, Robert | 9/26/2007 | Email | Knudsen, David | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Agency Daily Communications Briefing. | Deliberative Process |
| 2793 | E00084199 | E00084199 | E00084200 | GOV | Gore, Robert | 9/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Knudsen, David | Pre-decisional email thread discussing and attaching Agency Daily Communications Briefing. | Deliberative Process |
| 2794 | E00084205 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing and attaching draft SB 943: Re-Entry Facility questions and answers. | Deliberative Process |
| 2795 | E00084206 | | | GOV | Gore, Robert | 9/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Maile, Bill (GOV) | Pre-decisional email thread discussing Draft release for tomorrow. | Deliberative Process |
| 2796 | E00084208 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Email | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread discussing and attaching pre-decisional policy proposal report. | Deliberative Process |
| 2797 | E00084209 | E00084208 | E00084209 | GOV | Gore, Robert | 9/24/2007 | Report | Carrington, Michael | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional policy Proposal report discussing Need For Overarching Reform Of Program Operations. | Deliberative Process |
| 2798 | E00084211 | E00084210 | E00084211 | GOV | Gore, Robert | 9/20/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |
| 2799 | E00084213 | E00084212 | E00084213 | GOV | Gore, Robert | 9/30/2007 | Report | Johnson, Lester | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional report detailing Develop And Implement A Behavioral Management Plan For Adult Offenders In A CDCR Reception Center, Prison, And Parole Region. | Deliberative Process |
| 2800 | E00084215 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| 2801 | E00084216 | | | GOV | Gore, Robert | 9/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing report titled, Governors Vision on Prison Reform will Increase Public Safety. | Deliberative Process |
| 2802 | E00084217 | | | GOV | Gore, Robert | 9/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email discussing CDCR Bad Bed Reduction Plan. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2803 | E00084219 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Email | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email discussing and attaching pre-decisional letters. | Deliberative Process |
| 2804 | E00084221 | E00084219 | E00084221 | GOV | Gore, Robert | 9/14/2007 | Letter | Hsiang, Jessica | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing Valley Fever impact on AB 900. | Deliberative Process |
| 2805 | E00084223 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email attaching pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| 2806 | E00084224 | E00084222 | E00084224 | GOV | Gore, Robert | 9/11/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft article discussing out of state inmate transfers. | Deliberative Process |
| 2807 | E00084295 | E00084294 | E00084295 | GOV | Gore, Robert | 9/6/2007 | Presentation | Kepley, John | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft speech discussing three judge panel. | Deliberative Process |
| 2808 | E00084301 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 2809 | E00084302 | | | GOV | Gore, Robert | 8/29/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Starr, Shane (GOV - Executive Office Assistant) | Pre-decisional email thread discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 2810 | E00084303 | | | GOV | Gore, Robert | 8/29/2007 | Email | Starr, Shane (GOV - Executive Office Assistant) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email discussing bullet point solutions for prison overcrowding. | Deliberative Process |
| 2811 | E00084318 | | | GOV | Gore, Robert | 8/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 2812 | E00084320 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Anita | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 2813 | E00084322 | | | GOV | Gore, Robert | 8/21/2007 | Email | Sawyer, Tom | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 2814 | E00084323 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sawyer, Tom | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |
| 2815 | E00084324 | | | GOV | Gore, Robert | 8/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing community forums to discuss programming for re-entry facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2816 | E00084329 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 2817 | E00084330 | | | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 2818 | E00084331 | | | GOV | Gore, Robert | 8/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 2819 | E00084332 | E00084332 | E00084333 | GOV | Gore, Robert | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| 2820 | E00084333 | E00084332 | E00084333 | GOV | Gore, Robert | | Notes | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft listing of Governor's meeting appointments. | Deliberative Process |
| 2821 | E00084334 | | | GOV | Gore, Robert | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional email thread discussing CDCR GO project list. | Deliberative Process |
| 2822 | E00084349 | E00084348 | E00084349 | GOV | Gore, Robert | 8/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's rehabilitation strike team status report for AB 900 implementation. | Deliberative Process |
| 2823 | E00084351 | E00084350 | E00084351 | GOV | Gore, Robert | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2824 | E00084353 | E00084352 | E00084355 | GOV | Gore, Robert | 6/7/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| 2825 | E00084354 | E00084352 | E00084355 | GOV | Gore, Robert | 6/8/2007 | Presentation | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft power point presentation discussing CDCR Division of Facility Planning, Construction and Management Program. | Deliberative Process |
| 2826 | E00084355 | E00084352 | E00084355 | GOV | Gore, Robert | 6/9/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing duties of CDCR Division of Facility Planning, Construction and Management. | Deliberative Process |
| 2827 | E00084374 | E00084371 | E00084375 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2828 | E00084386 | E00084383 | E00084387 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 2829 | E00084390 | E00084389 | E00084390 | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report on AB 900 implementation. | Deliberative Process |
| 2830 | E00084401 | E00084400 | E00084401 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 2831 | E00084410 | E00084407 | E00084411 | GOV | Gore, Robert | 10/5/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Governor's Rehabilitation Strike Team Status Report and Roadmap. | Deliberative Process |
| 2832 | E00084416 | | | GOV | Ashford, Elizabeth | 10/29/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Service Category Agency-Reported Impact Report. | Deliberative Process |
| 2833 | E00084445 | | | GOV | Gore, Robert | 10/29/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2834 | E00084446 | | | GOV | Gore, Robert | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| 2835 | E00084447 | | | GOV | Gore, Robert | 00/00/2007 | Regulatory | Bowen, Debra (Secretary of State);Schwarzenegger, Arnold (Governor, State of California) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Executive Order. | Deliberative Process |
| 2836 | E00084448 | | | GOV | Gore, Robert | 00/00/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| 2837 | E00084452 | | | GOV | Gore, Robert | 6/27/2007 | Agenda | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft CDCR Expert Panel Report Meeting Agenda. | Deliberative Process |
| 2838 | E00084454 | | | GOV | Gore, Robert | 3/6/2007 | Agenda | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Republican Legislatures Members Prison Reform Meeting Agenda. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | E00084457 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2840 | E00084458 | | | GOV | Gore, Robert | 08/00/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2841 | E00084462 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2842 | E00084463 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2843 | E00084464 | | | GOV | Hysen, Debra | 05/00/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft Appendix A - AB 900 Implementation Assessment. | Deliberative Process |
| 2844 | E00084466 | | | GOV | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report discussing AB 900 Facilities Strike Team preliminary comments on Salinas Valley site assessment. | Deliberative Process |
| 2845 | E00084467 | | | GOV | Hysen, Debra | 5/31/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2846 | E00084468 | | | GOV | Jett, Kathy | 5/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2847 | E00084477 | | | GOV | Nonaka, Linda | 5/31/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 2848 | E00084495 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Email | Nonaka, Linda (GOV) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2849 | E00084496 | E00084495 | E00084496 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2850 | E00084497 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);Nonaka, Linda (GOV) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2851 | E00084498 | E00084497 | E00084498 | GOV | Nonaka, Linda | 5/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2852 | E00084511 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Email thread attaching pre-decisional draft report detailing Rehabilitation Strike Team work groups and letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 2853 | E00084512 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft report detailing Rehabilitation Strike Team work groups and proposed tasks. | Deliberative Process |
| 2854 | E00084513 | E00084511 | E00084513 | GOV | Nonaka, Linda | 5/30/2007 | Letter | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft letter discussing suggestions for implementation of AB 900. | Deliberative Process |
| 2855 | E00084542 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Email | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Email thread attaching pre-decisional draft AB 900 for Jail Bonds, Management Projects, Rehabilitation Projects and Construction, including supporting documents. | Deliberative Process |
| 2856 | E00084543 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Jail Bonds Project. | Deliberative Process |
| 2857 | E00084544 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Management Projects. | Deliberative Process |
| 2858 | E00084545 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Rehabilitative Program Projects. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859 | E00084546 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 for Construction Projects. | Deliberative Process |
| 2860 | E00084547 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Strike Team Briefing. | Deliberative Process |
| 2861 | E00084548 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |
| 2862 | E00084549 | E00084542 | E00084549 | GOV | Nonaka, Linda | 6/25/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional draft AB 900 Implementation Barriers. | Deliberative Process |
| 2863 | E00084551 | E00084550 | E00084551 | GOV | Nonaka, Linda | 6/25/2007 | Notes | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional notes listing discussion points for GS briefing. | Deliberative Process |
| 2864 | E00084571 | E00084570 | E00084571 | GOV | Dunmoyer, Dan | 5/8/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BS for AB 900. | Deliberative Process |
| 2865 | E00084572 | | | GOV | Dunmoyer, Dan | 6/13/2007 | Email | Grutzius, Jennifer (GOV) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email discussing overview of cabinet meeting. | Deliberative Process |
| 2866 | E00084587 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Email | Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email attaching pre-decisional memos discussing prison population cap, early release of inmates and implementation of joint use prison facilities. | Deliberative Process |
| 2867 | E00084588 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing California jail population statistics. | Deliberative Process |
| 2868 | E00084589 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing court ordered population capacity limits. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2869 | E00084590 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/5/2006 | Memo | OPR Research;Taylor, Brook;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing news coverage of early release inmates. | Deliberative Process |
| 2870 | E00084591 | E00084587 | E00084591 | GOV | Dunmoyer, Dan | 12/4/2006 | Memo | OPR Research;Walsh, Sean | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo discussing joint use facilities and PPP's. | Deliberative Process |
| 2871 | E00084600 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Email | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| 2872 | E00084601 | E00084600 | E00084601 | GOV | Dunmoyer, Dan | 3/27/2007 | Report | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft BSA's Report on Prison Population Statistics. | Deliberative Process |
| 2873 | E00084604 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft article discussing formation of CDCR Strike Team o implement AB 900. | Deliberative Process |
| 2874 | E00084605 | E00084604 | E00084605 | GOV | Dunmoyer, Dan | 5/10/2007 | Misc. | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft article discussing formation of CDCR Strike Team o implement AB 900. | Deliberative Process |
| 2875 | E00084613 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Email thread attaching pre-decisional draft reports discussing CDCR Strike Team mission statement and report discussing AB 900 points and authorities. | Deliberative Process |
| 2876 | E00084614 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/13/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Knudsen, David (GOV) | Pre-decisional draft report discussing AB 900 points and authorities. | Deliberative Process |
| 2877 | E00084615 | E00084613 | E00084615 | GOV | Dunmoyer, Dan | 5/21/2007 | Report | Strike Team | | Pre-decisional draft report detailing CDCR Strike Teams mission statements for implementing AB 900. | Deliberative Process |
| 2878 | E00084616 | | | GOV | Dunmoyer, Dan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 2879 | E00084617 | | | GOV | Dunmoyer, Dan | 8/1/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email discussing prison construction. | Deliberative Process |
| 2880 | E00084623 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2881 | E00084624 | E00084623 | E00084624 | GOV | Dunmoyer, Dan | 6/18/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2882 | E00084625 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Email thread attaching pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2883 | E00084626 | E00084625 | E00084626 | GOV | Dunmoyer, Dan | 6/19/2007 | Article | Hysen, Deborah (GOV - Chair, AB 900 Facilities Strike Team) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional draft press release discussing Governors' AB 900 Facilities Strike Team recommendations for AB 900 implementation. | Deliberative Process |
| 2884 | E00084685 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Maile, Bill | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| 2885 | E00084690 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 2886 | E00084691 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 2887 | E00084692 | | | GOV | Kennedy, Susan | 9/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing article pertaining to creation of first secure community re-entry facility. | Deliberative Process |
| 2888 | E00084693 | | | GOV | Kennedy, Susan | 9/6/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ripchick, Colleen (Press Office of Governor Arnold Schwarzenegger) | Pre-decisional email thread discussing article pertaining to Schwarzenegger joining with Assembly Republicans and law enforcement officials to warn of possible inmate release. | Deliberative Process |
| 2889 | E00084694 | | | GOV | Kennedy, Susan | 8/24/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Ashford, Elizabeth (GOV - Deputy Communications Secretary);Kazarian, Karnig (GOV - Special Assistant to Chief of Staff);Maile, Bill;Mendelsohn, Adam | Pre-decisional email thread discussing budget press release. | Deliberative Process |
| 2890 | E00084696 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2891 | E00084697 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread requesting timeline for implementation of 12 month cleanup. | Deliberative Process |
| 2892 | E00084699 | | | GOV | Kennedy, Susan | 7/25/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing parole reform. | Deliberative Process |
| 2893 | E00084702 | | | GOV | Kennedy, Susan | 5/14/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread discussing funding allotments. | Deliberative Process |
| 2894 | E00084708 | | | GOV | Kennedy, Susan | 5/3/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Maile, Bill | Pre-decisional email thread discussing press release pertaining to Schwarzenegger signing AB 900. | Deliberative Process |
| 2895 | E00084709 | | | GOV | Kennedy, Susan | 3/12/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Pre-decisional email thread providing article discussing safety concerns with AB 900 implementation. | Deliberative Process |
| 2896 | E00084711 | E00084710 | E00084711 | GOV | Kennedy, Susan | 12/21/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 2897 | E00084713 | E00084712 | E00084713 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 2898 | E00084715 | E00084714 | E00084715 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 2899 | E00084717 | E00084716 | E00084717 | GOV | Kennedy, Susan | 12/20/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft report discussing prison reform proposal. | Deliberative Process |
| 2900 | E00084718 | | | GOV | Kennedy, Susan | 12/16/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Pre-decisional email thread discussing prison reform proposal. | Deliberative Process |
| 2901 | E00084722 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on AB 32. | Deliberative Process |
| 2902 | E00084723 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on campaign finance and political reform. | Deliberative Process |
| 2903 | E00084725 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on parole reform. | Deliberative Process |
| 2904 | E00084726 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing commission. | Deliberative Process |
| 2905 | E00084727 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on sentencing reform. | Deliberative Process |
| 2906 | E00084728 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/2/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on redistricting reform. | Deliberative Process |
| 2907 | E00084729 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on strategic growth plan initiative. | Deliberative Process |
| 2908 | E00084730 | E00084721 | E00084730 | GOV | Kennedy, Susan | 11/3/2006 | Report | Kennedy, Susan (GOV - Chief of Staff) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft policy brief on transportation, public-private partnerships and design-build. | Deliberative Process |
| 2909 | E00084958 | E00084957 | E00084958 | GOV | Hoch, Andrea | 5/3/2007 | Memo | Olson, Gary | Gonzalez, Deborah | Pre-decisional draft memo discussing Legislators' Standing Under Prison Litigation Reform Act. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2910 | E00085036 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Email thread attaching pre-decisional draft briefing on prison reform and supporting attachments. | Deliberative Process |
| 2911 | E00085037 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft briefing on prison reform options. | Deliberative Process |
| 2912 | E00085038 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Regulatory | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft of proposed language for Penal Code Section 1171. | Deliberative Process |
| 2913 | E00085039 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft of proposed language for earned release from parole. | Deliberative Process |
| 2914 | E00085040 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft chart detailing prison time required by felony classification. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | E00085077 | | | DOF | | 9/7/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Bierer, Teresa;Brown, Vince (DOF - Chief Deputy Director of Budgets);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (CDCR - Undersecretary, Program Support);Klass, | Pre-decisional email thread discussing federal receiver determinations. | Deliberative Process |
| 2916 | E00085167 | | | DOF | | 10/20/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional email re Coleman Order Bed Plans. | Deliberative Process |
| 2917 | E00085186 | E00085184 | E00085186 | DOF | | 5/30/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional CDCR May Revise Finance Letter re Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison for FY 2005/2006. | Deliberative Process |
| 2918 | E00085273 | E00085273 | E00085277 | DOF | | 6/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional email thread re draft interim ICF and MHCB Plan - June 2006 and review process. | Deliberative Process |
| 2919 | E00085277 | E00085273 | E00085277 | DOF | | 5/31/2006 | Meeting Minutes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional minutes and discussion re 05/31/2006 Coleman Executive Team meeting | Deliberative Process |
| 2920 | E00085346 | | | DOF | | 10/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Ducay, Diana;Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email thread including attorney about Plata funds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | E00085389 | | | DOF | | 11/13/2006 | Email | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing San Quentin medical construction. | Deliberative Process |
| 2922 | E00085403 | | | DOF | | 4/20/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread about Coleman Plan Updates. | Deliberative Process |
| 2923 | E00085476 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel);Gmeinder, Keith;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martinez, Nona;Palmer, H.D. (DOF - Deputy Director of External Affairs);Sheehy, Tom;Wilkening, Mike (DOF | Pre-decisional email thread about Coleman pay parity. | Deliberative Process |
| 2924 | E00085570 | | | DOF | | 9/15/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel);Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);K | Pre-decisional email thread discussing overview of meeting with federal receiver. | Deliberative Process |
| 2925 | E00085650 | E00085649 | E00085650 | DOF | | 10/24/2006 | Letter | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Kirkland, Richard (CDCR - Office of Financial Management);Olson, Kathy (CDCR - Office of Personnel Services);Stigall, Kathy (CDCR - Office of Personnel Services) | Pre-decisional draft letter discussing Mental Health and Dental salary proposals. | Deliberative Process |
| 2926 | E00085658 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 2927 | E00085659 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| 2928 | E00085660 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| 2929 | E00085661 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 312 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2930 | E00085662 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional draft Coleman Weekly Report Language. | Deliberative Process |
| 2931 | E00085663 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional Attachment to Fifth Status Report - Status of Funding for Acute, Intermediate and Mental Health Crisis Bed Plan. | Deliberative Process |
| 2932 | E00085668 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| 2933 | E00085669 | | | DOF | | 20/07/0000 | Report | DOF | DOF | Pre-decisional CDCR budget requests and recommendations for 2005/2006. | Deliberative Process |
| 2934 | E00085687 | E00085687 | E00085692 | DOF | | 3/21/2007 | Email | Chung-Ng, Veronica | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Bruss, Gregory; Chaves, Oscar | Pre-decisional email thread re changes from Decision Review Meeting with GAS. | Deliberative Process |
| 2935 | E00085688 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 2936 | E00085689 | E00085687 | E00085692 | DOF | | 3/21/2007 | Graph/Chart | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 2937 | E00085690 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report; Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 2938 | E00085691 | E00085687 | E00085692 | DOF | | 3/21/2007 | Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| 2939 | E00085692 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 2940 | E00085694 | E00085693 | E00085694 | DOF | | 7/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional memo requesting approval for Conversion of Existing Exempt Appointments to Career Executive Assignments/Warden Appointments. | Deliberative Process |
| 2941 | E00085697 | | | DOF | | 6/6/2007 | Email | Kernan, Scott (CDCR) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread re CDCR MTA conversion. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2942 | E00085706 | E00085706 | E00085707 | DOF | | 4/24/2007 | Email | Hansen, Koreen | Wilkinson, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching pre-decisional recruitment finance letter. | Deliberative Process |
| 2943 | E00085707 | E00085706 | E00085707 | DOF | | 4/24/2007 | Report | Hansen, Koreen | Wilkinson, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Finance Letter re Recruitment for Health, Mental Health, and Dental Professionals. | Deliberative Process |
| 2944 | E00085739 | | | DOF | | 3/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional BCP/Finance Letters for Coleman Mental Health Program/Prevalence Mix for FY 2006/2007. | Deliberative Process |
| 2945 | E00085766 | | | DOF | | 3/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim;Cervinka, Pete;Chung-Ng, Veronica;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Genest, Mike (DOF - Director);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Martinez, Nona;Munso, Joe (CHHS);Th | Pre-decisional email thread discussing DMH pay parity. | Deliberative Process |
| 2946 | E00085768 | | | DOF | | 4/16/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Theodorovic, Zlatko (DOF - Assistant Program | Pre-decisional email thread re backfill positions for dental and mental health. | Deliberative Process |
| 2947 | E00085785 | | | DOF | | 5/3/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 2948 | E00085786 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 2949 | E00085787 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2950 | E00085788 | | | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 2951 | E00085789 | | | DOF | | 5/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 2952 | E00085790 | | | DOF | | 5/3/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism. | Deliberative Process |
| 2953 | E00085796 | | | DOF | | 3/2/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread re preliminary general fund update. | Deliberative Process |
| 2954 | E00085808 | | | DOF | | 7/19/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |
| 2955 | E00085809 | | | DOF | | 7/19/2007 | Email | Tilton, Jim (CDCR - Secretary) | Carney, Scott (CDCR - Deputy Director, Business Services);Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research);Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread containing pre-decisional discussion of potential savings from reduction in recidivism and proposals. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2956 | E00085810 | E00085810 | E00085811 | DOF | | 4/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wi | Email thread containing pre-decisional discussion of attached BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 2957 | E00085812 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email thread containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |
| 2958 | E00085813 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 2959 | E00085814 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hanson, Brigid (CDCR); Jerue, Todd (DOF - Program Budget Manager, Corrections and | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 2960 | E00085833 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2961 | E00085834 | | | DOF | | 4/28/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Steve (DOF - Chief Operating Officer); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Email thread containing pre-decisional discussion of article on new bed activations. | Deliberative Process |
| 2962 | E00085839 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email containing pre-decisional discussion of recruitment of CDCR healthcare staff. | Deliberative Process |
| 2963 | E00085843 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| 2964 | E00085844 | E00085842 | E00085844 | DOF | | 8/17/2006 | Legislation | Mangum, Sarah (DOF - Principle Program Budget Analyst) | Genest, Mike (DOF - Director) | Pre-decisional draft revised language for Appropriation to Meet 07/28/2006 Court Order. | Deliberative Process |
| 2965 | E00085850 | E00085849 | E00085850 | DOF | | 7/28/2007 | Memo | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | DOF internal memorandum containing pre-decisional discussion of Salary Parity Related to CDCR Court Orders. | Deliberative Process |
| 2966 | E00085889 | | | DOF | | 4/6/2007 | Email | Klass, Fred | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Genest, Mike;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Martinez, Nona;McGuinn, Jesse;Wilkening, Mike | Email thread containing pre-decisional discussion of Coleman and CDVA staffing. | Deliberative Process |
| 2967 | E00085896 | E00085896 | E00085901 | DOF | | 1/26/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR documents. | Deliberative Process |
| 2968 | E00085897 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 2969 | E00085898 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 2970 | E00085899 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - ASH Admissions Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | E00085900 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report; Graph/Chart | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - Coleman Related Positions. | Deliberative Process |
| 2972 | E00085903 | E00085902 | E00085903 | DOF | | 1/22/2007 | Memo | Belshe, Kimberly (CHHS);Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft Governor's Office Action Request for salary increases for state hospital level-of-care employees pursuant to Coleman court order. | Deliberative Process |
| 2973 | E00085930 | | | DOF | | 1/26/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposals to increase prison salaries and related LA Times article. | Deliberative Process |
| 2974 | E00085934 | | | DOF | | 5/9/2006 | Email | Alves, Jim (DOF) | Bazos, Audrey (DOF);Bost, Sue (DOF - Program Budget Manager, SSDU);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Lynn, Tim (DOF);Mangum, Sarah (DOF - Princi | Email thread containing pre-decisional discussion of state hospital salaries. | Deliberative Process |
| 2975 | E00085935 | E00085935 | E00085940 | DOF | | 2/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing statewide consolidated care center - COBCP. | Deliberative Process |
| 2976 | E00085943 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Genest, Mike;Gilb, Dave (DPA);Kessler, Steve (DOF - Chief Operating Officer);Munso, Joe (CHHS);Reid, Scott (GOV);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of HHS salaries and impact thereon of Plata / Coleman issues. | Deliberative Process |
| 2977 | E00085950 | | | DOF | | 3/9/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (CHHS - Assistant Secretary);Doyle, John (DOF - Principal Program Budget Analyst, HHS);Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);Wilkening, Mike (CDCR) | Email thread containing pre-decisional discussion of proposal for 25 Acute Female Beds for CDCR. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2978 | E00085957 | E00085956 | E00085957 | DOF | | 9/7/2006 | Report | Huang, Daphne (DOF) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program | Pre-decisional draft ASU Suicide Prevention Plan. | Deliberative Process |
| 2979 | E00085959 | | | DOF | | 1/29/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Genest, Mike;Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS | Email thread containing pre-decisional discussion of options to comply with Plata / Coleman salary increases. | Deliberative Process |
| 2980 | E00085960 | | | DOF | | 1/29/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Kessler, Steve (DOF - Chief Operating Officer);Wilkening, Mike (DOF - Program Budget Manager, Hea | Email thread containing pre-decisional discussion of compliance with Plata / Coleman salary increases. | Deliberative Process |
| 2981 | E00085961 | E00085961 | E00085962 | DOF | | 2/2/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of attached draft Coleman GOAR. | Deliberative Process |
| 2982 | E00085963 | | | DOF | | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (DOF); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne (DOF); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Rodrigu | Email thread containing pre-decisional discussion comparing acute, ICF and EOP staffing from long-term bed plan. | Deliberative Process |
| 2983 | E00085964 | | | DOF | | 4/23/2007 | Email | Gilb, Dave (DPA) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2984 | E00085965 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Mendelsohn, Adam;Wilken | Email thread containing pre-decisional discussion DMH and funding for new hires. | Deliberative Process |
| 2985 | E00085966 | | | DOF | | 4/23/2007 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Genest, Mike (DOF - Director);Gilb, Dave (DPA);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of salary increases and PERS issue. | Deliberative Process |
| 2986 | E00085967 | | | DOF | | 3/21/2007 | Email | Mayberg, Steve (DMH - Director) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Genest, Mike (DOF - Director);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Mayberg, Steve (DMH - Director);Munso, Joe (CHHS);Wilkening, Mike (DOF - Program Budget Manager, Hea | Email thread containing pre-decisional discussion of DMH briefing for GAS. | Deliberative Process |
| 2987 | E00085977 | E00085977 | E00085980 | DOF | | 2/26/2007 | Email | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread containing pre-decisional discussion of funding salary increases and attached Final DOF Recommendations and Coleman Costs. | Deliberative Process |
| 2988 | E00085982 | E00085981 | E00085982 | DOF | | 7/7/2006 | Report | Alves, Jim (DOF) | Cervinka, Pete;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional draft DMH input on CDCR request for CSH beds. | Deliberative Process |
| 2989 | E00085984 | E00085984 | E00085986 | DOF | | 4/27/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rod | Email thread containing pre-decisional discussion of second 36 bed addition to SVPP and attached draft request. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990 | E00085987 | E00085987 | E00085988 | DOF | | 4/28/2006 | Email | Alves, Jim (DOF) | Bost, Sue (DOF - Program Budget Manager, SSDU);Brewer, Victor (DMH - Executive Director, SVPP/VPP);Czapla, Laurie;Doyle, John (DOF - Principal Program Budget Analyst, HHS);Harriet, Kiyan;Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services);Rod | Email thread containing pre-decisional discussion of 36 bed addition to SVPP and attached draft request. | Deliberative Process |
| 2991 | E00085996 | | | GOV | Hoch, Andrea | 11/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal P | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 2992 | E00086196 | | | DOF | | 9/19/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional email discussing DOF Comments on Supplemental Bed Plan. | Deliberative Process |
| 2993 | E00086276 | E00086269 | E00086271 | DOF | | 8/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Ritchie, Peg (LAO) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional Proposed Budget Bill Language regarding CDCR Mental Health Crisis Beds. ; | Deliberative Process |
| 2994 | E00086544 | E00086543 | E00086544 | DOF | | 8/3/2007 | Report | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay);  Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Igra, Misha D. (DOJ - Deputy Attorney General, Office of th | Pre-decisional draft of statewide, small management exercise yards. | Deliberative Process |
| 2995 | E00086693 | | | DOF | | 8/16/2006 | Email | Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing CDCR Health Care IT. | Deliberative Process |
| 2996 | E00086697 | | | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Bu | Pre-decisional email discussing Coleman. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2997 | E00086699 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email discussing Coleman costing. | Deliberative Process |
| 2998 | E00086700 | | | DOF | | 2/6/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| 2999 | E00086703 | E00086702 | E00086703 | DOF | | 8/15/2006 | Legislation | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Lloyd, John; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email discussing and attaching pre-decisional draft notes detailing 2007-08 Savings. | Deliberative Process |
| 3000 | E00086707 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Jerue, Todd - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman Salaries. | Deliberative Process |
| 3001 | E00086711 | E00086702 | E00086703 | DOF | | | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Me | Pre-decisional notes detailing 2007-08 Savings. | Deliberative Process |
| 3002 | E00086722 | | | DOF | | 8/17/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecre | Pre-decisional email discussing 25 acute female beds for CDCR. | Deliberative Process |
| 3003 | E00086727 | E00086724 | E00086725 | DOF | | 11/21/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional report discussing release report critical of Health Services' Business Practices. | Deliberative Process |
| 3004 | E00086729 | | | DOF | | 5/4/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing CCPOA arbitration. | Deliberative Process |
| 3005 | E00086734 | | | DOF | | 4/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3006 | E00086735 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 3007 | E00086736 | | | DOF | | 2/5/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Martinez, Nona; Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman DVA costs. | Deliberative Process |
| 3008 | E00086739 | | | DOF | | 7/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Klass, Fred | Pre-decisional email discussing Coleman decision. | Deliberative Process |
| 3009 | E00086740 | | | DOF | | 7/20/2007 | Email | Wilkening, Mike (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| 3010 | E00086741 | E00086731 | E00086732 | DOF | | 9/12/2007 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 18% | Deliberative Process |
| 3011 | E00086742 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 100%. | Deliberative Process |
| 3012 | E00086743 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing ASH Admission Report. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013 | E00086744 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing budgeted Coleman related positions. | Deliberative Process |
| 3014 | E00086745 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |
| 3015 | E00086746 | E00086741 | E00086746 | DOF | | 1/26/2007 | Memo | Belshe, Kimberly (CHHS); Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Dunmeyer, Dan (Cabinet Secretary) | Email discussing and attaching pre-decisional Governor's Office Action Request. | Deliberative Process |
| 3016 | E00086747 | E00086741 | E00086746 | DOF | | 1/25/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmeyer, Dan (Cabinet Secretary) | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |
| 3017 | E00086748 | E00086747 | E00086748 | DOF | | 2/2/2007 | Memo | Belshe, Kimberly (CHHS) | Dunmeyer, Dan (Cabinet Secretary) | Email thread discussing and attaching pre-decisional Coleman costing email and spreadsheet. | Deliberative Process |
| 3018 | E00086750 | E00086747 | E00086748 | DOF | | 1/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Pre-decisional email attaching and discussing Coleman costing spreadsheet. | Deliberative Process |
| 3019 | E00086751 | E00086750 | E00086752 | DOF | | 3/29/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Pre-decisional spreadsheet detailing 2007/2008 Coleman costing. | Deliberative Process |
| 3020 | E00086752 | E00086750 | E00086752 | DOF | | 2/7/2007 | Financial | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email discussing and attaching pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3021 | E00086753 | | | DOF | | 4/9/2007 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (CDCR) | Pre-decisional email discussing Coleman short term bed plan. | Deliberative Process |
| 3022 | E00086754 | | | DOF | | 6/9/2006 | Email | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Genest, Mi | Pre-decisional email thread discussing Coleman costs. | Deliberative Process |
| 3023 | E00086755 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Pre-decisional email thread discussing increase in CDCR teacher salaries in budget. | Deliberative Process |
| 3024 | E00086758 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH vacant positions and new hires. | Deliberative Process |
| 3025 | E00086759 | E00086750 | E00086752 | DOF | | 2/7/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| 3026 | E00086760 | E00086759 | E00086760 | DOF | | 7/9/2007 | Financial | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Email thread attaching pre-decisional draft GAS Package. | Deliberative Process |
| 3027 | E00086761 | | | DOF | | 4/23/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman salaries. | Deliberative Process |
| 3028 | E00086762 | | | DOF | | 3/8/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| 3029 | E00086763 | | | DOF | | 7/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH hiring. | Deliberative Process |
| 3030 | E00086766 | E00086766 | E00086771 | DOF | | 7/9/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional report detailing Status of Public Safety Issues. | Deliberative Process |
| 3031 | E00086767 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional report detailing comparison of conference committee to revised budget. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3032 | E00086768 | E00086766 | E00086771 | DOF | | 6/12/2006 | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional chart detailing general fund update through conference. | Deliberative Process |
| 3033 | E00086769 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional spreadsheet detailing comparisons of reserves. | Deliberative Process |
| 3034 | E00086770 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Pre-decisional spreadsheet detailing net operating deficit. | Deliberative Process |
| 3035 | E00086771 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike | Email thread discussing and attaching pre-decisional email and spreadsheet pertaining to DPA Costing for SVPP & VPP. | Deliberative Process |
| 3036 | E00086773 | | | DOF | | 4/12/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Genest, Mike; Sheehy, Tom; Wilkening, Mike (CDCR) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| 3037 | E00086774 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional email thread discussing DMH and DDS response to deficiencies. | Deliberative Process |
| 3038 | E00086776 | E00086766 | E00086771 | DOF | | 6/12/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Meffert, Peter | Email discussing and attaching pre-decisional DPA Costing for SVPP & VPP spreadsheet. | Deliberative Process |
| 3039 | E00086777 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional spreadsheet detailing DPA Costing for SVPP & VPP. | Deliberative Process |
| 3040 | E00086778 | E00086776 | E00086778 | DOF | | 3/29/2007 | Financial | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread attaching LMHSP regulations. | Deliberative Process |
| 3041 | E00086780 | E00086776 | E00086778 | DOF | | 3/29/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Chapter 17 - Licensed Medical Service Provider Education Program attached to pre-decisional email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3042 | E00086785 | E00086783 | E00086784 | DOF | | 4/19/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing and attaching Order re Genest and Staffing. | Deliberative Process |
| 3043 | E00086789 | | | DOF | | 5/11/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS updates. | Deliberative Process |
| 3044 | E00086790 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;  Lynn, Tim (DOF - Sheehan, Anne;  Sheehy, Tom;  Wilkening, Mike (CDCR) | Pre-decisional email thread discussing PERSability of Coleman Salary Increases. | Deliberative Process |
| 3045 | E00086791 | | | DOF | | 3/8/2007 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Ducay, Diana; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Wilkening, Mike (CDCR) | Pre-decisional email thread discussing Plata costing. | Deliberative Process |
| 3046 | E00086792 | E00086787 | E00086788 | DOF | | 7/31/2007 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Coleman Impacted Classes. | Deliberative Process |
| 3047 | E00086793 | E00086792 | E00086794 | DOF | | 8/23/2006 | Notes | Cubanski, Eileen (CHHS) | Alves, Jim (DOF); Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (CDCR) | Pre-decisional notes detailing Plata Impacted Classes. | Deliberative Process |
| 3048 | E00086795 | | | DOF | | 10/26/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing receiver impacts. | Deliberative Process |
| 3049 | E00086798 | | | DOF | | 4/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Dowdin, Alice --USE Calvillo, Alice D; Gilb, Dave;  Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Hanson, Brigid (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF); | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| 3050 | E00086799 | E00086799 | E00086800 | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional draft State Finance Letter for FY 2007/2008. | Deliberative Process |
| 3051 | E00086800 | E00086799 | E00086800 | DOF | | 4/24/2007 | Report | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Email thread discussing and attaching pre-decisional GO Coleman drill. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052 | E00086801 | E00086799 | E00086800 | DOF | | 3/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report detailing Reduction drill to fund Coleman salary increases. | Deliberative Process |
| 3053 | E00086802 | E00086801 | E00086802 | DOF | | 2/28/2007 | Report | Wilkening, Mike (DOF) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Email attaching pre-decisional revised hiring plan. | Deliberative Process |
| 3054 | E00086803 | E00086801 | E00086802 | DOF | | 2/28/2007 | Email | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGe | Pre-decisional revised hiring plan. | Deliberative Process |
| 3055 | E00086804 | E00086803 | E00086804 | DOF | | 5/2/2007 | Report | Hicks, Amy (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGe | Email thread attaching pre-decisional Coleman memo and spreadsheet. | Deliberative Process |
| 3056 | E00086805 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| 3057 | E00086806 | E00086803 | E00086804 | DOF | | 5/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional spreadsheet detailing Coleman salaries. | Deliberative Process |
| 3058 | E00086807 | E00086806 | E00086808 | DOF | | 1/17/2007 | Financial | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional memo discussing Coleman Dept of Mental Health impact. | Deliberative Process |
| 3059 | E00086808 | E00086806 | E00086808 | DOF | | 1/1/2007 | Memo | Endsley, Debbie | Reid, Scott (GOV) | Email thread discussing and attaching pre-decisional 05/01/2006 CEA Package. | Deliberative Process |
| 3060 | E00086809 | | | DOF | | 2/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Chung-Ng, Veronica; Genest, Mike; Klass, Fred; Sheehy, Tom | Pre-decisional email thread discussing Coleman case ruling. | Deliberative Process |
| 3061 | E00086810 | | | DOF | | 7/2/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Kingston.Prunty@cdcr.ca.gov | Pre-decisional email discussing Coleman filing. | Deliberative Process |

Case 2:90-cv-00520-KJM-SCR    Document 2691    Filed 02/25/08    Page 328 of 420

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | E00086811 | E00086806 | E00086808 | DOF | | 1/16/2007 | Email | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECI | Pre-decisional report detailing preliminary May Revision General Fund Update. | Deliberative Process |
| 3063 | E00086812 | E00086811 | E00086818 | DOF | | 5/1/2007 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional notes detailing Proposition 98 in billions of dollars. | Deliberative Process |
| 3064 | E00086813 | E00086811 | E00086818 | DOF | | 8/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional noted pertaining to Preliminary May Revision Information. | Deliberative Process |
| 3065 | E00086814 | E00086811 | E00086818 | DOF | | 4/28/2006 | Notes | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |
| 3066 | E00086815 | E00086811 | E00086818 | DOF | | 4/28/2006 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |
| 3067 | E00086816 | E00086811 | E00086818 | DOF | | 5/1/2007 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision Information as of 04/30/2006. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3068 | E00086817 | E00086811 | E00086818 | DOF | | 5/1/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional Preliminary May Revision Information as of 04/30/2006. | Deliberative Process |
| 3069 | E00086818 | E00086811 | E00086818 | DOF | | 4/30/2006 | Report | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Email thread attaching pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| 3070 | E00086819 | | | DOF | | 8/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Oropeza, Jeannie; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services | Pre-decisional email discussing nurses initiatives. | Deliberative Process |
| 3071 | E00086820 | | | DOF | | 8/22/2006 | Email | Gilb, Dave | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervantes, Jacquelyn; Chapman, Julie; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Knudsen, David (GOV); Wilkening, Mi | Pre-decisional email discussing funding for Coleman group. | Deliberative Process |
| 3072 | E00086823 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dezember, Robin (CDCR); Hanson, Brigid (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing health care IT. | Deliberative Process |
| 3073 | E00086824 | | | DOF | | 7/13/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing scheduling of projects to be funded with AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3074 | E00086825 | | | DOF | | 6/20/2007 | Email | Lloyd, John | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst | Pre-decisional email thread discussing allocation of funding and scheduling funding. | Deliberative Process |
| 3075 | E00086826 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding and scheduling meeting. | Deliberative Process |
| 3076 | E00086827 | | | DOF | | 5/10/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3077 | E00086828 | | | DOF | | 5/10/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3078 | E00086829 | | | DOF | | 5/10/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, Co | Pre-decisional email thread discussing revisions to BCP. | Deliberative Process |
| 3079 | E00086831 | | | DOF | | 7/19/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehy, Tom; Steffenhagen, Bill; Theodorovic, | Pre-decisional email thread discussing CDCR SAB scheduling information. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3080 | E00086832 | | | DOF | | 3/21/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Pre-decisional email thread discussing adding beds and increasing salary for mental health staff. | Deliberative Process |
| 3081 | E00086833 | | | DOF | | 4/28/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 3082 | E00086834 | | | DOF | | 3/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 3083 | E00086838 | | | DOF | | 7/5/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing costs for DDS. | Deliberative Process |
| 3084 | E00086839 | | | DOF | | 7/3/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Martinez, Nona | Pre-decisional email thread discussing three phase in of PERS. | Deliberative Process |
| 3085 | E00086840 | | | DOF | | 8/2/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| 3086 | E00086841 | | | DOF | | 7/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Pre-decisional email thread discussing court order for proposal of 530 new positions. | Deliberative Process |
| 3087 | E00086842 | | | DOF | | 7/31/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Shimazu, Alene | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |
| 3088 | E00086843 | | | DOF | | 2/7/2007 | Email | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Lynn, Tim (DOF); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing costing parity for Coleman in DMH, DDS and DVA. | Deliberative Process |
| 3089 | E00086845 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith | Pre-decisional email thread requesting decision on $40,000 veto for Coleman. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3090 | E00086848 | | | DOF | | 11/16/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3091 | E00086849 | | | DOF | | 1/29/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3092 | E00086850 | | | DOF | | 1/27/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Wilkening, Mike (DOF - Progra | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3093 | E00086851 | | | DOF | | 1/26/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3094 | E00086852 | | | DOF | | 1/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing status of Coleman GOAR. | Deliberative Process |
| 3095 | E00086853 | | | DOF | | 1/30/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3096 | E00086854 | | | DOF | | 7/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Gmeinder, Keith; Klass, Fred; Matosantos, Ana | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3097 | E00086855 | | | DOF | | 7/20/2007 | Email | Gmeinder, Keith | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing Coleman positions. | Deliberative Process |
| 3098 | E00086856 | | | DOF | | 7/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3099 | E00086857 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3100 | E00086858 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3101 | E00086859 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3102 | E00086860 | | | DOF | | 2/28/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3103 | E00086861 | | | DOF | | 2/28/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 3104 | E00086862 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3105 | E00086863 | | | DOF | | 2/28/2007 | Email | Belshe, Kimberly (CHHS) | Boynton, Ann (CHHS);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Carney, Scott (CDCR - Deputy Director, Business Services);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabine | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3106 | E00086864 | | | DOF | | 4/9/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);  Genest, Mike;  Gore, Robert (GOV - Acting Chief Deputy Cabinet Secr | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3107 | E00086865 | E00086865 | E00086866 | DOF | | 4/30/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Carney, Scott (CDCR - Deputy Director, Business Services);  Dunmoyer, Dan (GOV - Deputy Chief of | Pre-decisional email discussing Coleman salary increases for psychologist. | Deliberative Process |
| 3108 | E00086866 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Alves, Jim (DOF);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Klass, Fred;  Lynn, Tim (DOF);  Munso, Joe (CHHS) | Email thread attaching pre-decisional email discussing Coleman salary costing and chart detailing salaries for mental health department. | Deliberative Process |
| 3109 | E00086867 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike;  Klass, Fred;  Lynn, Tim (DOF) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3110 | E00086868 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Boynton, Ann (CHHS - Undersecretary);  Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |
| 3111 | E00086869 | | | DOF | | 4/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing salary changes for psychologists. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112 | E00086870 | E00086865 | E00086866 | DOF | | 4/9/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDC | Pre-decisional email thread discussing Coleman salary costing. | Deliberative Process |
| 3113 | E00086871 | E00086870 | E00086872 | DOF | | 3/1/2007 | Email | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Pre-decisional chart detailing salaries for mental health department. | Deliberative Process |
| 3114 | E00086872 | E00086870 | E00086872 | DOF | | 2/7/2007 | Graph/Chart | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email thread attaching pre-decisional email discussing Coleman salary BCP for Vacaville and Salinas Valley and chart detailing DMH salaries. | Deliberative Process |
| 3115 | E00086875 | | | DOF | | 4/12/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kennedy, Susan (GOV - Chief of Staff); | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3116 | E00086876 | | | DOF | | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3117 | E00086877 | | | DOF | | 7/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3118 | E00086878 | | | DOF | | 7/9/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Gmeinder, Keith; Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3119 | E00086879 | | | DOF | | 7/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3120 | E00086880 | | | DOF | | 7/6/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3121 | E00086881 | | | DOF | | 7/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Klass, Fred; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing DMH pay raises. | Deliberative Process |
| 3122 | E00086884 | | | DOF | | 5/29/2007 | Email | Wilkening, Mike (DOF) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional email discussing DMH Coleman Salaries. | Deliberative Process |
| 3123 | E00086885 | | | DOF | | 7/6/2007 | Email | Lynn, Tim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Dithridge, Tom; Klass, Fred | Pre-decisional email thread discussing DPA Headhunter proposal. | Deliberative Process |
| 3124 | E00086887 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing financial records for receiver. | Deliberative Process |
| 3125 | E00086891 | | | DOF | | 6/18/2007 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |
| 3126 | E00086892 | | | DOF | | 2/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Cervinka, Pete; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing concerns with deficiency requests. | Deliberative Process |
| 3127 | E00086893 | | | DOF | | 2/9/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Cervinka, Pete | Pre-decisional email thread discussing Governor's DMH, DDS and DVA briefing. | Deliberative Process |
| 3128 | E00086895 | | | DOF | | 5/18/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 3129 | E00086896 | | | DOF | | 11/2/2006 | Email | Gilb, Dave | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 3130 | E00086897 | | | DOF | | 11/2/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Aguiar, Fred (Cabinet Secretary); Genest, Mike; Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 3131 | E00086898 | | | DOF | | 11/2/2006 | Email | Reid, Scott (GOV) | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Gilb, Dave | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3132 | E00086899 | | | DOF | | 11/2/2006 | Email | Belshe, Kimberly (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 3133 | E00086900 | | | DOF | | 11/2/2006 | Email | Genest, Mike | Aguiar, Fred (Cabinet Secretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gilb, Dave; Reid, Scott (GOV) | Pre-decisional email thread HHS Plata and Coleman salary issues. | Deliberative Process |
| 3134 | E00086901 | | | DOF | | 11/2/2006 | Email | Podesto, Lynn | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Oropeza, Jeannie; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 3135 | E00086902 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 3136 | E00086903 | | | DOF | | 5/3/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Oropeza, Jeannie; Podesto, Lynn; Schweizer, Nicolas | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 3137 | E00086906 | | | DOF | | 8/22/2000 | Email | Cervinka, Pete | Brown, Vince (DOF - Chief Deputy Director of Budgets); Buchen, Nicholas; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing inventory of significant budget issues and trailer bill vehicles. | Deliberative Process |
| 3138 | E00086907 | E00086870 | E00086872 | DOF | | 3/8/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing Coleman salary BCP for Vacaville and Salinas Valley. | Deliberative Process |
| 3139 | E00086908 | E00086907 | E00086909 | DOF | | 3/8/2007 | Email | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional draft chart detailing DMH salaries. | Deliberative Process |
| 3140 | E00086909 | E00086907 | E00086909 | DOF | | 3/7/2007 | Graph/Chart | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141 | E00086911 | | | DOF | | 3/15/2007 | Email | Boynton, Ann (CHHS - Undersecretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Endsley, Debbie (DPA) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| 3142 | E00086912 | | | DOF | | 10/17/2007 | Email | Endsley, Debbie | Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing loan repayment program. | Deliberative Process |
| 3143 | E00086914 | | | DOF | | 1/10/2007 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3144 | E00086915 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Genest, Mike; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional email thread discussing allocation of funding. | Deliberative Process |
| 3145 | E00086916 | | | DOF | | 5/1/2006 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing Coleman pay enhancement issues. | Deliberative Process |
| 3146 | E00086917 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing PDS Updates. | Deliberative Process |
| 3147 | E00086918 | | | DOF | | 5/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Plata compliance issues. | Deliberative Process |
| 3148 | E00086926 | | | DOF | | 2/15/2007 | Email | Boynton, Ann (CHHS) | Avritt, Bill; Bost, Sue (DOF - Program Budget Manager, SSDU); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John (DMH - Deputy Director) | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| 3149 | E00086927 | | | DOF | | 5/2/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3150 | E00086928 | | | DOF | | 5/1/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Avritt, Bill; Boynton, Ann (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cubanski, Eileen (CHHS); Furtek, Frank (CHHS - Chief Counsel); Mayberg, Steve (DMH - Director); Rodriguez, John | Pre-decisional email thread discussing Psychiatrist salaries. | Deliberative Process |
| 3151 | E00086929 | | | DOF | | 5/2/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| 3152 | E00086930 | | | DOF | | 4/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional email thread discussing PWB issues. | Deliberative Process |
| 3153 | E00086931 | | | DOF | | 4/11/2006 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |
| 3154 | E00086932 | | | DOF | | 4/9/2007 | Email | Dithridge, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lynn, Tim (DOF); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko | Pre-decisional email thread discussing Recruitment unit for CDCR and HHS. | Deliberative Process |
| 3155 | E00086933 | | | DOF | | 4/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Boynton, Ann (CHHS);  Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Gilb, Dave; Hanson, Brigid (CDCR);  Kessler, Stephen (CDCR - Undersecretary, Program Support);  Lynn, Tim (DOF); | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| 3156 | E00086934 | E00086934 | E00086935 | DOF | | 3/7/2007 | Email | Lynn, Tim (DOF) | Boynton, Ann (CHHS);  Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);  Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);  Hansen, Koreen; Hanson, Brigid (CDCR); | Email attaching and discussing pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3157 | E00086936 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Alves, Jim (DOF); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike | Pre-decisional email thread discussing the reductions list. | Deliberative Process |
| 3158 | E00086939 | | | DOF | | 11/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Hansen, Koreen; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Lapanja, Jan; Lynn, Tim (DOF); Martinez, Nona; McGuinn, Jesse; Sturges, Jay | Pre-decisional email thread discussing Responses to Alice - DPA/DOF. | Deliberative Process |
| 3159 | E00086940 | | | DOF | | 4/9/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Genest, Mike; Lloyd, John; Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit); Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Revised Coleman Language. | Deliberative Process |
| 3160 | E00086941 | | | DOF | | 8/17/2006 | Email | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sheehy, Tom | Pre-decisional email thread discussing RTA letter for CDCR. | Deliberative Process |
| 3161 | E00086947 | | | DOF | | 9/1/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing SBP Resolution. | Deliberative Process |
| 3162 | E00086950 | | | DOF | | 4/11/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 3163 | E00086951 | | | DOF | | 6/11/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Steve (DOF - Chief Operating Officer) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 3164 | E00086952 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 3165 | E00086953 | | | DOF | | 6/11/2006 | Email | Kessler, Steve (DOF - Chief Operating Officer) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing DOF budget issues. | Deliberative Process |
| 3166 | E00086954 | | | DOF | | 6/12/2006 | Email | Sheehy, Tom | Brown, Vince (DOF - Chief Deputy Director of Budgets); Chung-Ng, Veronica; Genest, Mike; Klass, Fred | Pre-decisional email thread discussing additional changes to the unclaimed property program and new ruling in the Coleman case. | Deliberative Process |
| 3167 | E00086955 | | | DOF | | 7/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3168 | E00086956 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3169 | E00086957 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3170 | E00086958 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3171 | E00086959 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve (DOF - Chief Operating Officer); Lloyd, John; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3172 | E00086960 | | | DOF | | 4/3/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3173 | E00086961 | | | DOF | | 4/3/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional email thread discussing the Vacaville Letter. | Deliberative Process |
| 3174 | E00086962 | E00086934 | E00086935 | DOF | | 4/24/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Pre-decisional draft of DOF Reduction Recommendations to Fund Coleman Salary Increases. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3175 | E00086963 | E00086962 | E00086963 | DOF | | 2/23/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Email attaching and discussing pre-decisional drafts of Revised Coleman Language documents. | Deliberative Process |
| 3176 | E00086964 | E00086962 | E00086963 | DOF | | 2/23/2007 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document. | Deliberative Process |
| 3177 | E00086965 | E00086964 | E00086966 | DOF | | 8/17/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike; Lloyd, John; Schwind, Maureen; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional draft of Revised Coleman Language document with changes. | Deliberative Process |
| 3178 | E00086967 | | | DOF | | 4/3/2006 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email discussing RTA letter for CDCR. | Deliberative Process |
| 3179 | E00086969 | | | DOF | | 10/15/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 3180 | E00086970 | | | DOF | | 2/6/2007 | Email | Wilkening, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Coleman GOAR. | Deliberative Process |
| 3181 | E00086979 | | | DOF | | 8/27/2007 | Email | Boynton, Ann (CHHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| 3182 | E00086980 | | | DOF | | 10/31/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS) | Pre-decisional email thread discussing Money Follows the Person issues. | Deliberative Process |
| 3183 | E00086983 | | | DOF | | 8/16/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3184 | E00086984 | | | DOF | | 2/8/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve (DOF - Chief Operating Officer); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing CM on staff shortages during NSH exit. | Deliberative Process |
| 3185 | E00086985 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3186 | E00086986 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3187 | E00086987 | | | DOF | | 2/7/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3188 | E00086988 | | | DOF | | 2/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3189 | E00086989 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3190 | E00086990 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3191 | E00086991 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3192 | E00086992 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3193 | E00086993 | | | DOF | | 2/6/2007 | Email | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3194 | E00086994 | | | DOF | | 2/6/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3195 | E00086995 | | | DOF | | 2/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3196 | E00086996 | | | DOF | | 2/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Pre-decisional email thread discussing Court Master's comments on staff shortages during NSH exit and Coleman pay parity issues. | Deliberative Process |
| 3197 | E00086997 | | | DOF | | 2/8/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |
| 3198 | E00086998 | | | DOF | | 1/30/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing the disparity between DMH and CDCR salaries and forwarding DMH's Draft of the GOAR on Coleman. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3199 | E00086999 | | | DOF | | 1/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Genest, Mike (DOF - Director) | Pre-decisional email thread discussing finance letter. | Deliberative Process |
| 3200 | E00087000 | | | DOF | | 3/16/2006 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS); Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Cervinka, Pete; Kennedy, Susan (GOV - Chief of Staff); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe (CHHS); Sheehy, Tom; Wilken | Pre-decisional email thread discussing SEN Reps concerns over deficiency requests for DMH and DDS. | Deliberative Process |
| 3201 | E00087002 | | | DOF | | 11/7/2007 | Email | Various; Vickrey, William (JUD) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); George, Hon., Ronald M. (Chief Justice, Judicial Council of California); Siggins, Peter (JUD); Various | Pre-decisional email thread discussing judge's pay adjustment for FY 2007-08. | Deliberative Process |
| 3202 | E00088718 | | | CDCR | | 8/24/2006 | Email | Traversi, Richard | Weinholdt, Terry; Eisert, Ray; Lackner, Heidi; Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program); Gibbons, Jim | Pre-decisional email discussing Lionville making it to outpatient pharmacy expansion fixture / casework layout? | Deliberative Process |
| 3203 | E00088878 | | | CDCR | | 5/26/2006 | Email | Mackenzie, Mike (CDCR - Supervising Architect, Inmate/Ward Labor Program) | Traversi, Richard | Pre-decisional email thread discussing EOP - B Facility at SAC. | Deliberative Process |
| 3204 | E00094355 | | | CDCR | | 03/00/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF questions re ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 3205 | E00094356 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Email | Turnipseed, Dennis | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email discussing Acute Bed Cell Modifications at CMF and attaching pre-decisional draft letter. | Deliberative Process |
| 3206 | E00094357 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Letter | Turnipseed, Dennis | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - California Medical Facility - Mental Health Acute Cells Facility Modifications. | Deliberative Process |
| 3207 | E00094359 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft ASU Mental Health Inmate Cells Suicide Prevention Measures - Retrofit of 2,235 cells. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3208 | E00094360 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Letter | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 3209 | E00094361 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft Cell Vent Cost Calculation. | Deliberative Process |
| 3210 | E00094363 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP and related image file. | Deliberative Process |
| 3211 | E00094364 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 3212 | E00094365 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Misc | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 3213 | E00094373 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP. | Deliberative Process |
| 3214 | E00094374 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 3215 | E00094381 | | | CDCR | | 4/9/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing CMF - MH Acute Cells Facility Modification. | Deliberative Process |
| 3216 | E00094382 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft COBCP for Suicide Prevention. | Deliberative Process |
| 3217 | E00094383 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft COBCP for Suicide Prevention - ASU Intake Cells. | Deliberative Process |
| 3218 | E00094384 | | | CDCR | | 2/24/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing finance letter for ASU mental health. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3219 | E00094393 | E00094393 | E00094394 | CDCR | | 2/7/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional email thread discussing ASU intake Cells Modification COBCP info. | Deliberative Process |
| 3220 | E00094394 | E00094393 | E00094394 | CDCR | | | Report | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional draft ASU Intake Cells Modifications. | Deliberative Process |
| 3221 | E00094407 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 3222 | E00094408 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 3223 | E00094409 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 3224 | E00094410 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 3225 | E00094411 | | | CDCR | | 3/12/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR) | Pre-decisional email discussing work included in ASU mental health cells BCP. | Deliberative Process |
| 3226 | E00094412 | | | CDCR | | 3/7/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing matters included in ASU mental health cells finance letter. | Deliberative Process |
| 3227 | E00094415 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health finance letter BCP. | Deliberative Process |
| 3228 | E00094416 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health cells finance letter. | Deliberative Process |
| 3229 | E00094417 | E00094417 | E00094419 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health cells documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230 | E00094418 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health inmate cells suicide prevention measures retrofit of 2,235 cells. | Deliberative Process |
| 3231 | E00094419 | E00094417 | E00094419 | CDCR | | 1/12/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft cell vent calculation. | Deliberative Process |
| 3232 | E00094429 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Email thread attaching pre-decisional draft BCP for Administrative Segregation Unit Mental Health Cells and supporting documents. | Deliberative Process |
| 3233 | E00094430 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Graph/Chart | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft chart detailing Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 3234 | E00094431 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft FY 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| 3235 | E00094432 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft report discussing scope of work for Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 3236 | E00094442 | | | CDCR | | 4/9/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing CMF suicide prevention modifications. | Deliberative Process |
| 3237 | E00094444 | | | CDCR | | 4/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread re CMF suicide prevention modifications. | Deliberative Process |
| 3238 | E00094445 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread re DOF questions on ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 3239 | E00094446 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3240 | E00094447 | | | CDCR | | 3/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Weaver, Michelle (CDCR - Administrative Assistant, Off | Pre-decisional email thread re DOF questions on finance letter. | Deliberative Process |
| 3241 | E00094448 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread re responses to DOF questions on Ad Seg mental health finance letter. | Deliberative Process |
| 3242 | E00094450 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing and attaching DOF questions on finance letter. | Deliberative Process |
| 3243 | E00094451 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Report | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 3244 | E00095417 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Email | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional email discussing and attaching FY 2006/2007 BCP and Finance Letter. | Deliberative Process |
| 3245 | E00095418 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| 3246 | E00095419 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional CDCR Finance Letter FY 2006/2007 re Mental Health Program. | Deliberative Process |
| 3247 | E00095420 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Graph/Chart | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional Staffing Request Summary for CDCR Mental Health Positions. | Deliberative Process |
| 3248 | E00096134 | | | CDCR | | 8/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR MCSP - EOP Mental Health Program Treatment and Office Space. | Deliberative Process |
| 3249 | E00096138 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| 3250 | E00096139 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| 3251 | E00096140 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3252 | E00096141 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 3253 | E00096144 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CMC 1503-Bed Consolidated Care Center. | Deliberative Process |
| 3254 | E00096145 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 3255 | E00096146 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 3256 | E00096147 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 3257 | E00096148 | | | CDCR | | 00/00/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Fiscal Impact Worksheets for 2008/2009 CDCR BCPs. | Deliberative Process |
| 3258 | E00096150 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 3259 | E00096151 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 3260 | E00096152 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3261 | E00096153 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3262 | E00096154 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for CSP-Los Angeles County EOP Project. | Deliberative Process |
| 3263 | E00096155 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for Mule Creek State Prison EOP Project. | Deliberative Process |
| 3264 | E00096156 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Mule Creek State Prison and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265 | E00096157 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Institution for Women Acute/Intermediate Care Facility (Non-Acute) Beds (Mental Health). | Deliberative Process |
| 3266 | E00096158 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Acute Mental Health Beds. | Deliberative Process |
| 3267 | E00096159 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3268 | E00096160 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3269 | E00096161 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Salinas Valley State Prison Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3270 | E00096163 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 3271 | E00096164 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 3272 | E00096165 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 3273 | E00096166 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 3274 | E00096167 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3275 | E00096168 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3276 | E00096169 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | E00096170 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 3278 | E00096171 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 3279 | E00096172 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 3280 | E00096173 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 3281 | E00096353 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Central California Women's Facility Condemned Row Soft Exercise Yard. | Deliberative Process |
| 3282 | E00096355 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony ASU/EOP Program Office Space. | Deliberative Process |
| 3283 | E00096356 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony, Completion of Locked Observation Unit Upgrade. | Deliberative Process |
| 3284 | E00096358 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert M-3 Wing to Administrative Segregation. | Deliberative Process |
| 3285 | E00096359 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert P-3 Wing to Intermediate Care Facility. | Deliberative Process |
| 3286 | E00096364 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2005/2006 Capital Outlay BCP for Administrative Segregation Mental Health Modification. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | E00096431 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 3288 | E00096432 | | | CDCR | | 5/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Tronti, Randy (CDCR - Division of Adult Institutions); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Walker, Kevin; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 3289 | E00096433 | | | CDCR | | 5/21/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing construction of Administrative Segregation Units. | Deliberative Process |
| 3290 | E00096434 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread attaching pre-decisional Administrative Segregation Finance Letter. | Deliberative Process |
| 3291 | E00096435 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| 3292 | E00096540 | | | CDCR | | 11/3/2006 | Email | Rogers, Deanna | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Emerick, Kenneth; Caceres, Gonzalo | Pre-decisional email thread discussing preparation of Finance Letters for construction projects. | Deliberative Process |
| 3293 | E00096558 | E00096558 | E00096559 | CDCR | | 10/5/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email attaching pre-decisional BCP. | Deliberative Process |
| 3294 | E00096559 | E00096558 | E00096559 | CDCR | | 3/25/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2006/2007 Capital Outlay BCP for Administrative Segregation Intake Cells. | Deliberative Process |
| 3295 | E00096623 | | | CDCR | | 8/8/2006 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of suicide reduction plan. | Deliberative Process |
| 3296 | E00096632 | E00096631 | E00096632 | CDCR | | 5/8/2006 | Meeting Minutes | Canning, Robert (CDCR - Suicide Prevention and Response Coordinator, MHP, DCHCS) | | Meeting Minutes containing pre-decisional discussions of Suicide Prevention and Response-Focused Improvement Team. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297 | E00096668 | | | CDCR | | 9/12/2007 | Email | Adams, Horace | Bakes, Madeline; Bayanati, Steven; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Homayoon, Maryam; Scott, Paul; Sepheri, Kamran; Westin, William | Email thread containing pre-decisional discussion of small management yards at adjustment center. | Deliberative Process |
| 3298 | E00096752 | | | CDCR | | 12/21/2006 | Email | Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing security risk of small management yards at San Quentin. | Deliberative Process |
| 3299 | E00096763 | | | CDCR | | 3/3/2006 | Email | Miller, Mike | Quackenbush, Timothy; Powers, Richard; Lief, Christopher; Walker, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing funding for Small Management Yards. | Deliberative Process |
| 3300 | E00096789 | | | CDCR | | 6/7/2007 | Email | Witherspoon, Jon | Beland, Keith (CDCR); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cumming | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 3301 | E00096790 | | | CDCR | | 6/6/2007 | Email | Beland, Keith (CDCR) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, C | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 3302 | E00096791 | | | CDCR | | 6/6/2007 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Services | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3303 | E00096792 | | | CDCR | | 6/6/2007 | Email | Witherspoon, Jon | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Kirn, Dave; Borg, Dean (CDCR); Beland, Keith (CDCR); Loncarich, Tim; Barnhart, Chris; Dyckes, George; Cummings, Corey (CDCR - Chief of Design Standards and Review Service | Pre-decisional email thread discussing construction of Mental Health PSU at CIW. | Deliberative Process |
| 3304 | E00096819 | | | CDCR | | 10/4/2006 | Email | Kettle, Rob | Emerick, Kenneth; Turnipseed, Dennis; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Baker, Karen (Correctional Business Manager, Female Offender Pro | Pre-decisional email discussing BCP for CIW PSU construction. | Deliberative Process |
| 3305 | E00096820 | | | CDCR | | 9/26/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis; Kettle, Rob; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cum | Pre-decisional email thread discussing construction of PSU at CIW. | Deliberative Process |
| 3306 | E00096821 | | | CDCR | | 9/26/2006 | Email | Kettle, Rob | Turnipseed, Dennis; Scott, Paul (CDCR - Construction Supervisor III); Podesto, David; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Davison, Dawn; Barnes, Dodie; Nishimoto, Deborah; Baker, Karen (Correction | Pre-decisional email discussing construction of PSU at CIW. | Deliberative Process |
| 3307 | E00096823 | E00096823 | E00096824 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing funding for construction of PSU at CIW. | Deliberative Process |
| 3308 | E00096824 | E00096823 | E00096824 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW PSU | Deliberative Process |
| 3309 | E00096825 | E00096825 | E00096826 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing and attaching draft COBCP for Psychiatric Services Unit. | Deliberative Process |
| 3310 | E00096826 | E00096825 | E00096826 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW, PSU | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3311 | E00096828 | | | CDCR | | 9/21/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Nishimoto, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Chang, Joseph | Pre-decisional email discussing CIW New PSU Major Capital Outlay COBCP. | Deliberative Process |
| 3312 | E00096829 | | | CDCR | | 9/20/2006 | Email | Emerick, Kenneth | Kettle, Rob; Schwander, John; Powers, Richard | Pre-decisional email discussing CIW Updated PSU Major Capital Outlay COBCP. | Deliberative Process |
| 3313 | E00096840 | | | CDCR | | 9/6/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Trujillo, Monica; Schwander, John; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing CIW PSU Conversion Teleconference. | Deliberative Process |
| 3314 | E00096864 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 3315 | E00096865 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 3316 | E00096866 | | | CDCR | | 10/16/2007 | Email | Larson, Carl | Beaber, Michael;Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management);Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management);Hysen, Deborah | Email thread containing pre-decisional discussion of cell design modifications to 45 bed acute care hospital at CIW. | Deliberative Process |
| 3317 | E00096966 | E00096965 | E00096966 | CDCR | | 10/19/2006 | Memo | McGrath, Joe | Dovey, John (CDCR);Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations);Reynolds, D (Chief Deputy Secretary);Voss, T (CSH Exec Dir);Winslow, Dwight MD (State of California Medical Director) | Memorandum containing pre-decisional discussion of Security Assessment of the Coalinga State Hospital Internal Security. | Deliberative Process |
| 3318 | E00097063 | E00097062 | E00097064 | CDCR | | 1/20/2006 | Agenda | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Dezember, Robin (CDCR - Director, Division of Correctional Health Care Services) | Pre-decisional agenda for 01/20/2006 meeting on mental health bed planning. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319 | E00097089 | E00097089 | E00097105 | CDCR | | 7/19/2006 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email attaching mental health COBCP's. | Deliberative Process |
| 3320 | E00097090 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CIW 25 Acute / Intermediate Care Facility beds. | Deliberative Process |
| 3321 | E00097091 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 350 Acute mental health beds. | Deliberative Process |
| 3322 | E00097092 | E00097089 | E00097105 | CDCR | | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CMF 64 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 3323 | E00097093 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 3324 | E00097094 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on SVSP 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 3325 | E00097095 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| 3326 | E00097096 | E00097089 | E00097105 | CDCR | | 12/5/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional COBCP detailing Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| 3327 | E00097102 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - LA County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3328 | E00097103 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| 3329 | E00097104 | E00097089 | E00097105 | CDCR | | 12/6/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Mental Health Services Building Estimated Construction Cost. | Deliberative Process |
| 3330 | E00097105 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3331 | E00097134 | | | CDCR | | 7/11/2007 | Email | Witherspoon, Jon | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread containing pre-decisional discussion of Mental Health Projects - Consolidated Centers of Care. | Deliberative Process |
| 3332 | E00097179 | | | CDCR | | 12/11/2006 | Email | Borg, Dean (CDCR) | Witherspoon, Jon; Hancock, Susan; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Coleman Bed Plan at SVSP. | Deliberative Process |
| 3333 | E00097188 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| 3334 | E00097189 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |
| 3335 | E00097190 | | | CDCR | | 9/10/2007 | Email | Larson, Carl | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Beaber, Michael; Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison GP and Ad Seg EOP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3336 | E00097205 | E00097204 | E00097205 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| 3337 | E00097206 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report attaching pre-decisional report discussing LAO inquiry pertaining to SVSP 70 bed ASU/EOP. | Deliberative Process |
| 3338 | E00097207 | E00097206 | E00097207 | CDCR | | 8/13/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional report discussing Salinas Valley State Prison 70 bed ASU/EOP and CDCR Responses to LAO inquiry. | Deliberative Process |
| 3339 | E00097220 | | | CDCR | | 8/13/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing Salinas Valley State Prison 70-Bed ASU/EOP and 96 EOP. | Deliberative Process |
| 3340 | E00097221 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| 3341 | E00097222 | | | CDCR | | 8/10/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing questions and information requests pertaining to SVSP 70 bed EOP Facility. | Deliberative Process |
| 3342 | E00097223 | | | CDCR | | 8/10/2007 | Email | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management) | Beland, Keith (CDCR - Chief, Capital Outlay Section); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email thread discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| 3343 | E00097224 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Chief, Capital Outlay Section) | McKeever, Doug (CDCR - Director, Mental Health Programs); Dyckes, George; Barnhart, Chris; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin (CDCR - Correctional Administrator, Office of Facili | Pre-decisional email thread discussing Scope, Cost and Schedule Recognition of SVSP 70-bed EOP facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3344 | E00097225 | | | CDCR | | 8/9/2007 | Email | Beland, Keith (CDCR - Project Director, Project Management and Construction Services, Facility Planning, Construction, and Management) | Feryance, Marlin (CDCR - Correctional Administrator, Office of Facilities Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email discussing SVSP 70-bed ASU/EOP and SVSP 96 EOP. | Deliberative Process |
| 3345 | E00097268 | E00097264 | E00097268 | CDCR | | 12/4/2006 | Report | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional COBCP for CMC East Facility Outer Perimeter Fence Replacement. | Deliberative Process |
| 3346 | E00097499 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report detailing Administrative Segregation Unit Suicide Reduction Plan Intake Cell Retrofit Proposal. | Deliberative Process |
| 3347 | E00097500 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional COBCP Budget Year 2006-07 for Administration Segregation Intake Cells. | Deliberative Process |
| 3348 | E00097507 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional report discussing Retrofit Intake Cells. | Deliberative Process |
| 3349 | E00097516 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 3350 | E00097517 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 3351 | E00097521 | | | CDCR | | 12/6/2005 | Report | CDCR | DOF | Pre-decisional report detailing mental health services buildings estimated construction costs. | Deliberative Process |
| 3352 | E00097547 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Email | Walton, Delorean | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email attaching pre-decisional transmittal and SMY plan. | Deliberative Process |
| 3353 | E00097548 | E00097547 | E00097548 | CDCR | | 10/25/2007 | Letter | Ojrji, Deborah (Chief Deputy Secretary, Facility Planning Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional letter discussing and enclosing CDCR plans to construct small management yards. | Deliberative Process |
| 3354 | E00097601 | | | CDCR | | 10/18/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email discussing small management yards. | Deliberative Process |
| 3355 | E00097619 | E00097619 | E00097620 | CDCR | | 10/17/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email thread discussing small management yard priorities and attaching related charts. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356 | E00097628 | E00097628 | E00097630 | CDCR | | 10/12/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email thread discussing and attaching pre-decisional SMY COBCP revisions. | Deliberative Process |
| 3357 | E00097629 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP Budget Year 2007-08 for Statewide Small Management Yards Program. | Deliberative Process |
| 3358 | E00097630 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP 2007-08 Statewide Small Management Yards Program, for SHU, PSU, Grade B Condemned. | Deliberative Process |
| 3359 | E00097636 | E00097635 | E00097636 | CDCR | | 9/25/2007 | Notes | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Turnipseed, Dennis | Pre-decisional notes discussing COBCP for small management yards. | Deliberative Process |
| 3360 | E00097674 | E00097674 | E00097675 | CDCR | | 8/21/2007 | Email | Mook, Patricia (Executive Assistant, CDCR) | McKeever, Doug (CDCR - Director, Mental Health Programs); Beland, Keith (CDCR - Chief, Capital Outlay Section) | Pre-decisional email attaching SMY Coleman Court document. | Deliberative Process |
| 3361 | E00097677 | | | CDCR | | 8/16/2007 | Email | Miller, Mike | Beland, Keith (CDCR - Chief, Capital Outlay Section); Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional email thread discussing small management yard COBCP. | Deliberative Process |
| 3362 | E00097678 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Email | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Email thread attaching Pre-decisional statewide SMY funding spreadsheet. | Deliberative Process |
| 3363 | E00097679 | E00097678 | E00097679 | CDCR | | 8/9/2007 | Report | Louie, Art | Bakes, Madeline; Ahlstrom, Russ; Scott, Paul; Beland, Keith (CDCR - Chief, Capital Outlay Section); Miller, Mike | Pre-decisional report detailing 2008-09 SMY funding plan. | Deliberative Process |
| 3364 | E00097719 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional report discussing treatment and program facility for 150 enhanced outpatient mental health inmate patients. | Deliberative Process |
| 3365 | E00097787 | | | CDCR | | 6/30/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| 3366 | E00097791 | | | CDCR | | 11/8/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | E00097794 | | CDCR | | | Memo | Alvarado, Sammy;Borg, Dean (CDCR);Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management);Peterson, Kathryn (CDCR - Manager, CDCR Real Estate and JJ Capital Budget Unit);Santos, Wendy;Sifuentes, George (CDC | Tilton, Jim (CDCR - Secretary) | Pre-decisional memo discussing August revision of CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 3368 | E00097961 | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional 2008/2009 Capital Outlay BCP for Southern California Training Academy. | Deliberative Process |
| 3369 | E00097991 | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3370 | E00097992 | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Mean Consolidated Care Center. | Deliberative Process |
| 3371 | E00097993 | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 3372 | E00097994 | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 3373 | E00097995 | | CDCR | | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 3374 | E00097996 | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 3375 | E00097997 | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3376 | E00097998 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 3377 | E00097999 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 3378 | E00098000 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 3379 | E00098001 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 3380 | E00098002 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3381 | E00098003 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional  2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3382 | E00098004 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 3383 | E00098005 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 3384 | E00098006 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 3385 | E00098007 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 3386 | E00098008 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison - Los Angeles County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3387 | E00098009 | | | CDCR | | 03/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3388 | E00098010 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 3389 | E00098011 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 3390 | E00098012 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 3391 | E00098013 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 3392 | E00098014 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 3393 | E00098015 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3394 | E00098017 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 3395 | E00098018 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 3396 | E00098019 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 3397 | E00098020 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3398 | E00098021 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 3399 | E00098022 | | | CDCR | | 7/11/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 3400 | E00098023 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 3401 | E00098037 | | | CDCR | | 2/23/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Alston, Steve M.;Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);Jett, Kathy;Keller, Darc (CDCR - Former Deputy Director, Division of Correctional Health Care Services);Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions);Mangrum, Jamie | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 3402 | E00098038 | | | CDCR | | 2/8/2007 | Memo | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Baldo, Jeff (CDCR - Office of Information Technology);Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Dearbaugh, Dennis (CDCR - Information Technology Services);Dovey, John (CDCR - Director, Divison of Adult Institut | Pre-decisional memo discussing CDCR 5-Year Infrastructure Plan. | Deliberative Process |
| 3403 | E00098046 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| 3404 | E00098073 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| 3405 | E00098183 | | | DOF | | 5/2/2007 | Email | Genest, Mike | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing department funding scenarios. | Deliberative Process |
| 3406 | E00098481 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendels | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407 | E00098482 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;Lynn, Tim (DOF);Mendels | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| 3408 | E00098483 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff);Klass, Fred;M | Pre-decisional email thread discussing Coleman salary increases. | Deliberative Process |
| 3409 | E00098484 | E00098484 | E00098488 | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing budget issues and attaching budget documents. | Deliberative Process |
| 3410 | E00098485 | E00098484 | E00098488 | DOF | | 3/21/2007 | Report | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 3411 | E00098486 | E00098484 | E00098488 | DOF | | 3/21/2007 | Graph/Chart | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 3412 | E00098487 | E00098484 | E00098488 | DOF | | 3/20/2007 | Report; Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 3413 | E00098488 | E00098484 | E00098488 | DOF | | 3/20/2007 | Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| 3414 | E00098491 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| 3415 | E00098492 | | | DOF | | 12/27/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing increasing CDCR teacher salaries. | Deliberative Process |
| 3416 | E00098493 | | | DOF | | 12/11/2006 | Email | Genest, Mike (DOF - Director) | Hill, Mark;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Schwind, Maureen (DOF - Assistant to Director) | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| 3417 | E00098494 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Klass, Fred | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3418 | E00098495 | | | DOF | | 12/10/2006 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Kessler, Steve | Pre-decisional email thread discussing possibility of funding drug treatment programs with parole reform savings. | Deliberative Process |
| 3419 | E00098500 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff);Wetmore, David | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| 3420 | E00098501 | | | DOF | | 7/5/2006 | Email | Genest, Mike (DOF - Director) | Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing construction of Mendota Prison. | Deliberative Process |
| 3421 | E00098502 | | | DOF | | 10/24/2007 | Email | Genest, Mike (DOF - Director) | Arnold, Molly (DOF - Chief Counsel);Klass, Fred | Pre-decisional email thread discussing pay increase proposal. | Deliberative Process |
| 3422 | E00098503 | | | DOF | | 7/30/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS);Boynton, Ann (CHHS - Undersecretary);Munso, Joe (CHHS) | Pre-decisional email thread discussing DMH staffing. | Deliberative Process |
| 3423 | E00098504 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 3424 | E00098505 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Ashford, Elizabeth (GOV - Deputy Communications Secretary) | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 3425 | E00098506 | | | DOF | | 7/20/2007 | Email | Genest, Mike (DOF - Director) | Mendelsohn, Adam | Pre-decisional email thread discussing 2008 Budget Talking Points. | Deliberative Process |
| 3426 | E00098511 | | | DOF | | 4/23/2007 | Email | Genest, Mike (DOF - Director) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing salary increase proposal. | Deliberative Process |
| 3427 | E00098512 | | | DOF | | 3/23/2007 | Email | Genest, Mike (DOF - Director) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional email thread discussing DMH briefing for Governor. | Deliberative Process |
| 3428 | E00098513 | | | DOF | | 3/21/2007 | Email | Genest, Mike (DOF - Director) | Dithridge, Tom;Gilb, Dave (DPA);Wilkening, Mike | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 3429 | E00098514 | | | DOF | | 3/20/2007 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 3430 | E00098515 | | | DOF | | 3/19/2007 | Email | Genest, Mike (DOF - Director) | Belshe, Kimberly (CHHS) | Pre-decisional email thread discussing pay parity. | Deliberative Process |
| 3431 | E00098516 | | | DOF | | 3/15/2007 | Email | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional email thread discussing newspaper articles on conditions at Atascadero State Hospital. | Deliberative Process |
| 3432 | E00098524 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Gilb, Dave (DPA) | Pre-decisional email thread discussing Coleman salary issues. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | E00098525 | | | DOF | | 11/2/2006 | Email | Genest, Mike (DOF - Director) | Aguiar, Fred (GOV);Brown, Vince (DOF - Chief Deputy Director of Budgets);Gilb, Dave (DPA);Reid, Scott (GOV) | Pre-decisional email thread discussing HHS Coleman salary issues. | Deliberative Process |
| 3434 | E00098526 | | | DOF | | 8/2/2006 | Email | Genest, Mike (DOF - Director) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Martone, Jim (DOF - Principal Program Budget Analyst, Ca | Pre-decisional email thread discussing alternative sources of capital for building facilities. | Deliberative Process |
| 3435 | E00098955 | E00098951 | E00098955 | DOF | | 7/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Duveneck, Sandra (CDCR); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kirkland, Richard (C | Pre-decisional email thread discussing staffing authorized for Mental Health program through BCPs or population adjustments. | Deliberative Process |
| 3436 | E00099133 | E00099131 | E00099133 | DOF | | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional Finance Letter for Program Guide related funding request. | Deliberative Process |
| 3437 | E00099170 | E00099170 | E00099171 | DOF | | 6/20/2006 | Email | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Email thread attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| 3438 | E00099171 | E00099170 | E00099171 | DOF | | 6/20/2006 | Notes | Arnold, Molly (DOF - Chief Counsel) | Reid, Scott (GOV); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Man, Cedric (DHS) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |
| 3439 | E00099173 | E00099173 | E00099174 | DOF | | 6/20/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Email attaching pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440 | E00099174 | E00099173 | E00099174 | DOF | | 6/20/2006 | Notes | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Lynn, Tim (DOF); Bazos, Audrey (DOF); Arnold, Molly (DOF - Chief Counsel) | Pre-decisional notes detailing DOF's concerns with CDCR Field Dental Staffing Study by CPS. | Deliberative Process |

Disputed Documents Described As "Pre-Decisional" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PROD002043 | PROD002055 | Priv003567 | Priv003579 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re: Management Plan with recommendations |
| 2 | PROD002082 | PROD002091 | Priv058255 | Priv058264 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |
| 3 | PROD002106 | PROD002112 | Priv003630 | Priv003636 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |
| 4 | PROD055498 | PROD055501 | Priv059548 | Priv059551 | Armand Burruel | Deliberative Process | | 00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton, Matt Powers | Fred Aguilar | Predecisional internal Memorandum Parole Reentry partnership Initiative |
| 5 | PROD123102 | PROD123104 | Priv074516 | Priv074518 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks, Debbie McKinney | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 6 | PROD123108 | PROD123111 | Priv074522 | Priv074525 | Not Readily Available | Deliberative Process | | 5/10/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 7 | PROD123113 | PROD123116 | Priv074527 | Priv074530 | Not Readily Available | Deliberative Process | | 5/11/2007 | E-mail | Department of Finance | Joe Stephenshaw | Amy Hicks, Debbie McKinney, Tracy Johnson | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 8 | PROD123144 | PROD123155 | Priv074558 | Priv074569 | Not Readily Available | Deliberative Process | | 5/30/2007 | E-mail | Department of Finance | Jennifer Osborn | Amy Hicks | Pre-decisional internal e-mail re draft BCP. |
| 9 | PROD123165 | PROD123170 | Priv074579 | Priv074584 | Not Readily Available | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DOF | DOF | Pre-decisional internal draft re Finance Letter Process |
| 10 | PROD123187 | PROD123191 | Priv074601 | Priv074605 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | DOF | DOF | Pre-decisional internal report re Health Care Services Litigation Infrastructure Support and budget request for financial positions |
| 11 | PROD123259 | PROD123261 | Priv074673 | Priv074675 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Memo | Department of Finance | James Tilton | Michael Genest | Pre-decisional internal memo re 2007/08 Finance Letter #2 - Capital Outlay |
| 12 | PROD123857 | PROD123857 | Priv075271 | Priv075271 | Not Readily Available | Deliberative Process | | 5/3/2007 | E-mail | Department of Finance | Dean Borg | Jim Martone, Stephen Benson | Predecisional discussion Mental Health Finance Letter Items |

# EXHIBIT C

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| 2 | E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. | Deliberative Process |
| 3 | E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. | Deliberative Process |
| 4 | E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional draft budget for reducing recidivism FY 2006/2008. | Deliberative Process |
| 5 | E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston " | Pre-decisional table of support costs for rehabilitative programs in AB 900. | Deliberative Process |
| 6 | E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Kingston " | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |
| 7 | E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Ro | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | E00001738 | E00001736 | E00001738 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, | Pre-decisional draft of AB 900 rehabilitative programs spending plan. | Deliberative Process |
| 9 | E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, C | Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| 10 | E00001743 | E00001742 | E00001743 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. | Deliberative Process |
| 11 | E00001745 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. | Deliberative Process |
| 12 | E00001747 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Wilson, David (CDCR - Chief, Budget Management Branch) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Bal | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. | Deliberative Process |
| 13 | E00001749 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.;  Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations);  Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);  Heintz, Lisa;  Hicks, Amy;  Jerue, Todd (DOF - Program Budget Man | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pre-decisional list of Public Safety Trailer Bill items. | Deliberative Process |
| 15 | E00002164 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 16 | E00002165 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing expert panel. | Deliberative Process |
| 17 | E00002166 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing rehab. | Deliberative Process |
| 18 | E00002167 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 19 | E00002168 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | E00002170 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. | Deliberative Process |
| 21 | E00002171 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing Interstate Corrections Compact. | Deliberative Process |
| 22 | E00002172 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing reentry facilities. | Deliberative Process |
| 23 | E00002173 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing jail bonds. | Deliberative Process |
| 24 | E00002174 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Pre-decisional draft GANTT chart discussing AB 900 Rehab. | Deliberative Process |
| 25 | E00002450 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operati | Pre-decisional draft chart illustrating Potential General Population. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | E00002934 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing county backlogs resulting from deactivation of all non-traditional beds. | Deliberative Process |
| 27 | E00002948 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | 7/22/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Pre-decisional chart detailing AB 900 projects. | Deliberative Process |
| 28 | E00003136 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Graph/Chart | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Jr., C. Scott; Tilton, Jim (CDCR - Secretary); Dingwell, Michael | Pre-decisional chart detailing jail bond Microsoft project. | Deliberative Process |
| 29 | E00003141 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing fall population institution activation schedule. | Deliberative Process |
| 30 | E00003152 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 rehab Microsoft project. | Deliberative Process |
| 31 | E00003153 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 reentry. | Deliberative Process |
| 32 | E00003155 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 management Microsoft project. | Deliberative Process |
| 33 | E00003156 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 expert panel Microsoft project. | Deliberative Process |
| 34 | E00003157 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Kernan, Scott (CDCR) | Quackenbush, Timothy; Smith, Calvin | Pre-decisional draft chart detailing AB 900 jail bond Microsoft project. | Deliberative Process |
| 35 | E00003253 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Graph/Chart | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Pre-decisional 2007/2008 bad bed deactivation summary. | Deliberative Process |
| 36 | E00003465 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart showing final legislative actions taken for all proposals. | Deliberative Process |
| 37 | E00003466 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chart listing PCA codes for proposals subject to Provision 22. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of Provision 22 program costs. | Deliberative Process |
| 39 | E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional chart of recidivism reduction proposal costs. | Deliberative Process |
| 40 | E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. | Deliberative Process |
| 41 | E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table attached to California Out-of-State facilities BCP. | Deliberative Process |
| 42 | E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 43 | E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 44 | E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 45 | E00004026 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| 46 | E00004027 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| 47 | E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 49 | E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 50 | E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 51 | E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 52 | E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 53 | E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 54 | E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 55 | E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 56 | E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 57 | E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | E00004051 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of bed per diem cost. | Deliberative Process |
| 59 | E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 60 | E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 61 | E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 62 | E00004063 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. | Deliberative Process |
| 63 | E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Pre-decisional table of proposed funding amounts for FY 06/07. | Deliberative Process |
| 64 | E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| 65 | E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional table of COCF and headquarters administration positions. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 67 | E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. | Deliberative Process |
| 68 | E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 69 | E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional chart on COCF Headquarter Operations. | Deliberative Process |
| 70 | E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional table of positions and tasks related to inmate moves. | Deliberative Process |
| 71 | E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Bed per diem cost attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Chart of bed per diem cost attached to privileged BCP. | Deliberative Process |
| 73 | E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 74 | E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 75 | E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 76 | E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 77 | E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 79 | E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed activation chart attached to privileged BCP. | Deliberative Process |
| 80 | E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 81 | E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 82 | E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table inmate transfer costs attached to privileged BCP. | Deliberative Process |
| 83 | E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 85 | E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 86 | E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Program - All Costs attached to privilege finance letter. | Deliberative Process |
| 87 | E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of population activation attached to privileged finance letter. | Deliberative Process |
| 88 | E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. | Deliberative Process |
| 89 | E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Bed per diem cost attached to privileged finance letter. | Deliberative Process |
| 91 | E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 92 | E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 93 | E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. | Deliberative Process |
| 94 | E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of positions and tasks related to inmate moves attached to finance letter. | Deliberative Process |
| 95 | E00005343 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Graph/Chart | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 96 | E00005357 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Graph/Chart | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | E00005375 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 98 | E00005381 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Graph/Chart | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft chart discussing FY 2006/2007 Budget Act. | Deliberative Process |
| 99 | E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional chart of management project tasks. | Deliberative Process |
| 100 | E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of expert panel project tasks. | Deliberative Process |
| 101 | E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of rehabilitation project tasks. | Deliberative Process |
| 102 | E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of reentry project tasks. | Deliberative Process |
| 103 | E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Graph/Chart | Cullen, Vincent | Jett, Kathy; Tilton, Jim (CDCR - Secretary) | Pre-decisional table of jail bond project tasks. | Deliberative Process |
| 104 | E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Graph/Chart | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of chart titled Construction Cost Comparison. | Deliberative Process |
| 105 | E00007551 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 106 | E00007556 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional chart of programs and cost projections. | Deliberative Process |
| 107 | E00007586 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Graph/Chart | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institution | Pre-decisional matrix of BCS FY 2008/2009 Executive Office decisions. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | E00007718 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | 4/27/2007 | Graph/Chart | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Chart detailing budget concept statements for FY 2008/2009 attached to attorney client email. | Deliberative Process |
| 109 | E00007720 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | 5/11/2007 | Graph/Chart | Martel, Michael | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission); Summersett, Susan | Chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |
| 110 | E00007726 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Graph/Chart | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadm | Pre-decisional chart detailing budget concept statements for FY 2008/2009. | Deliberative Process |
| 111 | E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Graph/Chart | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. | Deliberative Process |
| 112 | E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for In-Prison Reentry Programs, attached to privileged emails. | Deliberative Process |
| 113 | E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. | Deliberative Process |
| 114 | E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Financial; Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. | Deliberative Process |
| 115 | E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for COMPAS, attached to privileged emails. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. | Deliberative Process |
| 117 | E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. | Deliberative Process |
| 118 | E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. | Deliberative Process |
| 119 | E00008983 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Financial; Report | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Pre-decisional BCSs. | Deliberative Process |
| 120 | E00009322 | E00009321 | E00009326 | CDCR | Burrel, Armund | 5/1/2002 | Graph/Chart | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Pre-decisional draft chart detailing PYs funding. | Deliberative Process |
| 121 | E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Financial | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. | Deliberative Process |
| 122 | E00010034 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Graph/Chart | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 123 | E00010050 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Graph/Chart | McKinney, Debbie | Lackner, Heidi | Pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 124 | E00010095 | E00010094 | E00010095 | CDCR | Carney, Scott | 7/1/2007 | Graph/Chart | Young, Jeffrey | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Pre-decisional draft chart detailing budget management branch by 2007/08 costing codes. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | E00010214 | E00010212 | E00010214 | CDCR | Carney, Scott | 6/18/2007 | Graph/Chart | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Carney, Scott (CDCR - Deputy Director, Business Services); McKinney, Debbie; Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional approved FY 2008/2009 BCS matrix. | Deliberative Process |
| 126 | E00010235 | E00010234 | E00010235 | CDCR | Carney, Scott | | Graph/Chart | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Pre-decisional BCP status matrix. | Deliberative Process |
| 127 | E00010266 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS status matrix. | Deliberative Process |
| 128 | E00010267 | | | CDCR | Carney, Scott | 6/12/2007 | Graph/Chart | CDCR | DOF | Pre-decisional BCS approval matrix. | Deliberative Process |
| 129 | E00010313 | E00010309 | E00010314 | CDCR | Ossman, Joe | 10/5/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional table of costs related to reducing recidivism program. | Deliberative Process |
| 130 | E00010398 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Financial | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional spreadsheet containing budget proposal for Reducing Recidivism. | Deliberative Process |
| 131 | E00010412 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Graph/Chart | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Chart of FY 2006/2007 CDCR legislative budget actions. | Deliberative Process |
| 132 | E00010858 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |
| 133 | E00010859 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 134 | E00010864 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional chart on FY 2006/07 Budget Act. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | E00010865 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Pre-decisional programs FY 2006/07 budget. | Deliberative Process |
| 136 | E00010881 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services chart. | Deliberative Process |
| 137 | E00010883 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. | Deliberative Process |
| 138 | E00010884 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 139 | E00010886 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Financial | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Proposed spending by category. | Deliberative Process |
| 140 | E00010896 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 141 | E00010900 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional chart on parole direct discharge and ratio change. | Deliberative Process |
| 142 | E00010901 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 00/20/2008 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | E00010910 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 144 | E00010914 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 145 | E00010918 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Graph/Chart | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. | Deliberative Process |
| 146 | E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Tilton, Jim (CDCR - Secretary) | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. | Deliberative Process |
| 147 | E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. | Deliberative Process |
| 148 | E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. | Deliberative Process |
| 149 | E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing Process Design and Policy Development. | Deliberative Process |
| 150 | E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. | Deliberative Process |
| 151 | E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. | Deliberative Process |
| 152 | E00014116 | E00014114 | E00014116 | CDCR | Barks, Michael | 04/00/2006 | Graph/Chart | Barks, Michael (CDCR) | Powers, Richard | Proposed chart of level of mental health beds needs. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | 00/20/2009 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional BCS summary matrix for FY 2008/2009. | Deliberative Process |
| 154 | E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Financial | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. | Deliberative Process |
| 155 | E00015108 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Graph/Chart | | | Pre-decisional chart detailing PY Summary for Mentoring/Coaching. | Deliberative Process |
| 156 | E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| 157 | E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Financial | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional COCF equipment list. | Deliberative Process |
| 158 | E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional COCF equipment list. | Deliberative Process |
| 159 | E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF program staffing chart. | Deliberative Process |
| 160 | E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 161 | E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 162 | E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Graph/Chart | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Financial | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 164 | E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional Transportation Unit OEE expenses. | Deliberative Process |
| 165 | E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 166 | E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Graph/Chart | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. | Deliberative Process |
| 167 | E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Financial | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 168 | E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. | Deliberative Process |
| 169 | E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| 170 | E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional 2006/2007 bed per diems costs. | Deliberative Process |
| 171 | E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF staffing summary chart. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 173 | E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 174 | E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional chart of transportation projections and associated overtime costs. | Deliberative Process |
| 175 | E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| 176 | E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| 177 | E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional COCF equipment costing list. | Deliberative Process |
| 178 | E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |
| 179 | E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF programs staffing summary. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional comparison of CCFA and COCF administrative staff. | Deliberative Process |
| 181 | E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft comparison of CCFA and COFC administration staff. | Deliberative Process |
| 182 | E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF FY 2006/2007 equipment costing list. | Deliberative Process |
| 183 | E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF transportation and equipment budget. | Deliberative Process |
| 184 | E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional COCF CSU staffing summary. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2007/2008 bed per diem costs. | Deliberative Process |
| 186 | E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Financial | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional 2006/2007 bed per diem costs. | Deliberative Process |
| 187 | E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional COCF Headquarters staffing summary. | Deliberative Process |
| 188 | E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 189 | E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 190 | E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 191 | E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 192 | E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 193 | E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | All Costs for Out-of-State BCP attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of staffing needs and positions attached to privileged report. | Deliberative Process |
| 195 | E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of IT equipment costs attached to privileged report. | Deliberative Process |
| 196 | E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 197 | E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 198 | E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of IT equipment costs attached to privileged BCP. | Deliberative Process |
| 199 | E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 200 | E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 201 | E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 202 | E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 203 | E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 204 | E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 206 | E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 207 | E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 208 | E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 209 | E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Graph/Chart | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 210 | E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 211 | E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 212 | E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 213 | E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 214 | E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 216 | E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 217 | E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 218 | E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. | Deliberative Process |
| 219 | E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 220 | E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Facility inspection and activation estimates attached to privileged finance letter. | Deliberative Process |
| 221 | E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa, McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 223 | E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 224 | E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Associated Costings for Inmate Transfers attached to privileged finance letter. | Deliberative Process |
| 225 | E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 226 | E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 227 | E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | FY 2007/2008 Assumptions attached to privileged finance letter. | Deliberative Process |
| 229 | E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| 230 | E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Facility activation cost assumptions attached to privileged finance letter. | Deliberative Process |
| 231 | E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 232 | E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 234 | E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 235 | E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 236 | E00015621 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 237 | E00015625 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 238 | E00015626 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 239 | E00015627 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 240 | E00015628 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| 241 | E00015629 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | E00015630 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 243 | E00015632 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 244 | E00015635 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 245 | E00015642 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 246 | E00015643 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. | Deliberative Process |
| 247 | E00015644 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 248 | E00015645 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 249 | E00015646 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 250 | E00015647 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 251 | E00015649 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 252 | E00015650 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | E00015653 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 254 | E00015656 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 255 | E00015660 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 256 | E00015661 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 257 | E00015662 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 258 | E00015663 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 259 | E00015664 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 260 | E00015665 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 261 | E00015667 | E00015651 | E00015667 | CDCR | McDonald, Terri | | 2/1/2007 Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 262 | E00015669 | E00015668 | E00015671 | CDCR | McDonald, Terri | | 2/5/2007 Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | E00015670 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 264 | E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report; Graph/Chart | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. | Deliberative Process |
| 265 | E00015928 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Workload Analysis for Staff ISA Specialist. | Deliberative Process |
| 266 | E00015929 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional AB 900 Concept Paper on mitigation. | Deliberative Process |
| 267 | E00015934 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Chart of Project Team resources and staffing. | Deliberative Process |
| 268 | E00015935 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional chart of Project Teams staffing for infill and reentry projects. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | E00015936 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Graph/Chart | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Pre-decisional Inmate Population, Rehabilitation, and Housing Management Plan - Proposed Program Staffing. | Deliberative Process |
| 270 | E00015947 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Graph/Chart | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Mich | Pre-decisional chart detailing AB 900 Total In-fill and Re-Entry Staffing. | Deliberative Process |
| 271 | E00016057 | E00016056 | E00016058 | CDCR | Borg, Dean | 6/5/2007 | Graph/Chart | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional chart detailing FY 2007/2008 project cost summary for EOP/ASU Mental Health Facility. | Deliberative Process |
| 272 | E00016438 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report; Graph/Chart | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of Workload Analysis Property Leasing and Management Associate Governmental Program Analyst. | Deliberative Process |
| 273 | E00016906 | E00016905 | E00016907 | CDCR | Sifuentes, George | | Graph/Chart | Daniels, Cher (CDCR - Supervising Environmental Planner) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft chart detailing EIR labor costs. | Deliberative Process |
| 274 | E00017203 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Table of approved positions for FY 1999 - 2003. | Deliberative Process |
| 275 | E00017205 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Graph/Chart | Maple, Scott | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting) | Prevalence Rate/Program Mix Summary. | Deliberative Process |
| 276 | E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | 8/13/2007 | Graph/Chart | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Brown, Vince (CDCR) | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Graph/Chart | Riegel, Sharon (CDCR - Health Program Specialist II, DCHCS) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional staffing and population data. | Deliberative Process |
| 278 | E00018254 | | | DOF | Jerue, Todd (COR/GEN) | 05/00/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing Trailer Bill list as of 05/00/2007. | Deliberative Process |
| 279 | E00019038 | | | DOF | Brown, Vince (CAPOffice) | 6/6/2007 | Graph/Chart | DOF | DOF | Pre-decisional draft chart detailing sensitive approved and sensitive denied/deferred issues inventory. | Deliberative Process |
| 280 | E00019040 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional Chart detailing Preliminary Update on General Fund Reserve. | Deliberative Process |
| 281 | E00019041 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Chart detailing 2007-08 Preliminary General Fund Net Operating Surplus. | Deliberative Process |
| 282 | E00019042 | | | DOF | Brown, Vince (CAPOffice) | 3/19/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional Graph detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 283 | E00019056 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Graph/Chart | Chung-Ng, Veronica | BUDGAPBM;Brown, Vince (DOF - Chief Deputy Director of Budgets);Bruss, Gregory;Chaves, Oscar;Genest, Mike;PBMSONLY;Schwind, Maureen (DOF - Assistant to Director);Steffenhagen, Bill | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 284 | E00019061 | | | DOF | Brown, Vince (CAPOffice) | | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets);Bryant, Cynthia (GOV);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary);Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional spreadsheet detailing 2007-08 General Fund Net Operating Surplus. | Deliberative Process |
| 285 | E00020708 | E00020707 | E00020709 | DOF | Rogers, Greg (CAPOutlay) | 4/18/2007 | Graph/Chart | Chung-Ng, Veronica | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | E00020711 | E00020710 | E00020712 | DOF | Rogers, Greg (CAPOutlay) | 4/6/2006 | Graph/Chart | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Chung-Ng, Veronica; Kessler, Stephen (CDCR - Undersecretary, Program Support); Sheehan, Anne | Proposed chart on Spending per California Resident:1993-2007. | Deliberative Process |
| 287 | E00021120 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 4/27/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn | Chart re: Psychiatrist Salaries. | Deliberative Process |
| 288 | E00022107 | E00022106 | E00022107 | DOF | Sturges, Jay | 5/1/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May Revision for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 289 | E00022109 | E00022108 | E00022109 | DOF | Sturges, Jay | 5/22/2006 | Graph/Chart | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 22 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 290 | E00022111 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 291 | E00022112 | E00022110 | E00022112 | DOF | Sturges, Jay | 6/2/2006 | Graph/Chart | Martinez, Nona | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Pre-decisional Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. | Deliberative Process |
| 292 | E00022201 | E00022198 | E00022202 | DOF | Sturges, Jay | 5/21/2007 | Graph/Chart | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Pre-decisional spreadsheet attached to agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. | Deliberative Process |
| 293 | E00022312 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Division of Juvenile Justice Population Estimate. | Deliberative Process |
| 294 | E00022313 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled CDCR Population Estimate. | Deliberative Process |
| 295 | E00022314 | E00022310 | E00022314 | DOF | Howard, Justin | 5/21/2007 | Graph/Chart | Senate Budget and Fiscal Review Subcommittee | | Pre-decisional spreadsheet titled Visiting and Family Connections. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | E00022411 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 297 | E00022412 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled COCF Headquarter Operations - Process design and policy development. | Deliberative Process |
| 298 | E00022416 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing bed activations in Fiscal Year 2007-08, bed per diem cost. | Deliberative Process |
| 299 | E00022423 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet titled California Out-Of-State Correctional Facilities Equipment List for Initial Start up FY 2006/07 - FY 2007/08. | Deliberative Process |
| 300 | E00022425 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing process design and policy development regarding headquarters administration. | Deliberative Process |
| 301 | E00022426 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet containing all costs for out-of-state BCP for FY 2006-2007, 2007-2008, and 2008-2009. | Deliberative Process |
| 302 | E00022427 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet discussing staff positions and tasks regarding the California Out-Of-State Correctional Facilities Budget Change Proposal. | Deliberative Process |
| 303 | E00022445 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet containing DJJ population estimate. | Deliberative Process |
| 304 | E00022447 | E00022443 | E00022447 | DOF | Howard, Justin | | Graph/Chart | | | Pre-decisional spreadsheet discussing budget regarding visiting and family connections. | Deliberative Process |
| 305 | E00022527 | E00022526 | E00022527 | DOF | Stanley, Nathan | 5/7/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing trailer bill list as of May revision. | Deliberative Process |
| 306 | E00022530 | E00022528 | E00022530 | DOF | Stanley, Nathan | 5/11/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill List as of May revision. | Deliberative Process |
| 307 | E00022542 | E00022541 | E00022542 | DOF | Stanley, Nathan | 6/1/2006 | Graph/Chart | Lee, Rebecca;  Sands, Bob | HHS;  Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS) | Draft chart detailing Trailer Bill list as of 06/01/2006. | Deliberative Process |
| 308 | E00022635 | E00022634 | E00022635 | DOF | Doyle, John | 5/12/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 12 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | E00022653 | E00022652 | E00022653 | DOF | Doyle, John | 5/22/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet containing Trailer Bill List as of May 22 and discussing Fiscal Impacts for FY 2005-2006 and FY 2006-2007. | Deliberative Process |
| 310 | E00022681 | E00022680 | E00022681 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 311 | E00022683 | E00022682 | E00022683 | DOF | Doyle, John | 6/11/2006 | Graph/Chart | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 11 containing fiscal impacts for 2005-2006 and 2006-2007. | Deliberative Process |
| 312 | E00022685 | E00022684 | E00022686 | DOF | Doyle, John | 6/16/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Health Services Trailer Bill List as of June 16, containing fiscal impacts for FY 2005-2006, FY 2006-2007, and FY 2007-2008. | Deliberative Process |
| 313 | E00022686 | E00022684 | E00022686 | DOF | Doyle, John | 6/12/2006 | Graph/Chart | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sands, Bob; Swanson, Eric | Pre-decisional spreadsheet titled Omnibus Social Services Trailer Bill List as of June 12, containing fiscal impacts for FY 2006-2007 and FY 2007-2008. | Deliberative Process |
| 314 | E00022740 | E00022739 | E00022740 | DOF | Doyle, John | 5/7/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet discussing sensitive issues (displayed by dollars in millions) for FY 2006-2007, FY 2007-2008, and FY2008-2009. | Deliberative Process |
| 315 | E00022742 | E00022741 | E00022743 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 316 | E00022745 | E00022744 | E00022745 | DOF | Doyle, John | 5/11/2007 | Graph/Chart | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. | Deliberative Process |
| 317 | E00022873 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing issues from houses of conference and finance. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | E00022874 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through May revision policy issues. | Deliberative Process |
| 319 | E00022876 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA fee list. | Deliberative Process |
| 320 | E00022879 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing SAL exclusions for 2007 Budget Act. | Deliberative Process |
| 321 | E00022885 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| 322 | E00022886 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007 BA general fund cashflow adjustments. | Deliberative Process |
| 323 | E00022887 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing reconciliation between budgeted and cash amounts. | Deliberative Process |
| 324 | E00022891 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |
| 325 | E00022892 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA enrollment, caseload and population counts. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | E00022893 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart 2007 BA general fund COLAs. | Deliberative Process |
| 327 | E00022896 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing general fund total multi-year projection at 2007-08 preliminary BA. | Deliberative Process |
| 328 | E00022897 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing 2007-08 general fund net operating surplus/deficits. | Deliberative Process |
| 329 | E00022898 | E00022871 | E00022899 | DOF | Doyle, John | 8/24/2007 | Graph/Chart | Wekanda, Susan | Fitzpatrick, John; Taylor, Julie; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Chaves, Oscar; Gmeinder, Keith; Wilkening, Mike (DOF) | Pre-decisional draft chart detailing preliminary overall general fund recap. | Deliberative Process |
| 330 | E00022901 | E00022900 | E00022901 | DOF | Doyle, John | 8/22/2007 | Graph/Chart | Wilkening, Mike (DOF) | Buchen, Nicholas; Martin, Amanda; Williams, Thomas; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike | Pre-decisional draft chart detailing 2007/2008 Governor's Budget through Budget Act Policy Issues. | Deliberative Process |
| 331 | E00022976 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart of Bed Plan -- Capital Outlay Costs attached to privileged email. | Deliberative Process |
| 332 | E00022977 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | FY 2008/2009 proposed beds attached to privileged email. | Deliberative Process |
| 333 | E00022978 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/23/2007 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Coleman Long-Term Bed Plan for Acute and Intermediate Care attached to privileged email. | Deliberative Process |
| 334 | E00022982 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/24/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart on correctional treatment center beds attached to privileged email. | Deliberative Process |
| 335 | E00027660 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Division of Juvenile Justice Population Estimate - Governor's Budget - May Revision Total FY 2006-2007 and FY 2007-2008 Recommendation - attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | E00027661 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled CDCR Population Estimate - Governor's Budget - May Revision Total - FY 2006-2007 and 2007-2008 Institution Recommendation attached to privileged email. | Deliberative Process |
| 337 | E00027662 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled Visiting and Family Connections - attached to privileged email. | Deliberative Process |
| 338 | E00027720 | E00027719 | E00027720 | Department of Finance | Benson, Stephen | 4/28/2007 | Graph/Chart | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Pre-decisional spreadsheet titled AB 900 Prison Reform Package summary. | Deliberative Process |
| 339 | E00027970 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Graph/Chart | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Felony Classification attached to privileged email. | Deliberative Process |
| 340 | E00032320 | E00032316 | E00032323 | CDCR_MH | Schultz, Char | 4/12/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 341 | E00032326 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 342 | E00032327 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Proposed chart of level of mental health beds needs. | Deliberative Process |
| 343 | E00032329 | E00032324 | E00032329 | CDCR_MH | Schultz, Char | 01/00/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Chart on inmate population. | Deliberative Process |
| 344 | E00033091 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |
| 345 | E00033092 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Graph/Chart | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Pre-decisional table detailing gap between actual and proposed mental health beds. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | E00033712 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/14/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| 347 | E00033713 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/15/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing proposed teacher salary and benefit increases. | Deliberative Process |
| 348 | E00033822 | E00033821 | E00033822 | CDCR_MH | Russell, Frank | 9/12/2007 | Graph/Chart | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vo | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 349 | E00033825 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 350 | E00033830 | E00033823 | E00033830 | CDCR_MH | Russell, Frank | 3/12/2007 | Graph/Chart | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft Budget Change Proposal Matrix. | Deliberative Process |
| 351 | E00048976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Graph/Chart | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email discussing request for COBCP information. | Deliberative Process |
| 352 | E00049035 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | E00049042 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Email thread discussing and attaching pre-decisional mental health BCP. | Deliberative Process |
| 354 | E00049132 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/10/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing DOF approval of all funding for Mental Health Programs. | Deliberative Process |
| 355 | E00049133 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/15/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Morales, Jessica (CDCR - Staff Services Analyst) | Pre-decisional email thread discussing agenda for Specialty Care Subcommittee Meeting. | Deliberative Process |
| 356 | E00049158 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft Budget Worksheet For Legislative Meetings And Hearings. | Deliberative Process |
| 357 | E00049159 | E00049157 | E00049163 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/9/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Gransee, David | Pre-decisional draft report discussing Axis II - Behavior Treatment Program Behavioral And Emotional Skills Training. | Deliberative Process |
| 358 | E00049188 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing resource analysis methodology language to be added to BCP. | Deliberative Process |
| 359 | E00049329 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 360 | E00049343 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | E00049346 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft table detailing financing for Mental Health Program Guide. | Deliberative Process |
| 362 | E00049414 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 363 | E00049416 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 364 | E00049417 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 365 | E00049813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2012 | Graph/Chart | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 366 | E00083023 | E00083022 | E00083023 | GOV | Dunmoyer, Dan | | Graph/Chart | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Pre-decisional draft of AB 900 Construction Schedule. | Deliberative Process |
| 367 | E00083496 | E00083495 | E00083496 | GOV | Jett, Kathy | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Heintz, Lisa; Ray, Elisabeth (Office of Project Management) | Pre-decisional Rehab Project GANTT chart. | Deliberative Process |
| 368 | E00083778 | E00083775 | E00083779 | GOV | Jett, Kathy | | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Carruth, Kevin;Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions);Dezember, Robin (CDCR);Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations);Hysen, Deborah;Jett, Kathy (GOV - Chair of Rehabilitation Strike Team);K | Pre-decisional draft of AB 900 Deliverable. | Deliberative Process |
| 369 | E00083815 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Management Projects document. | Deliberative Process |
| 370 | E00083816 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Construction Projects document. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | E00083817 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Jail Bonds Projects document. | Deliberative Process |
| 372 | E00083818 | E00083814 | E00083818 | GOV | Jett, Kathy | 6/26/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Budd, Mimi (GOV);Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team);Johnson, Lester | Pre-decisional draft of AB 900 Rehab Projects document. | Deliberative Process |
| 373 | E00083969 | E00083968 | E00083969 | GOV | Nonaka, Linda | 10/4/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| 374 | E00083971 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/3/2007 | Graph/Chart | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional chart of Salary & Wages. | Deliberative Process |
| 375 | E00085040 | E00085036 | E00085040 | GOV | Hoch, Andrea | 12/7/2006 | Graph/Chart | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary);Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Grutzi | Pre-decisional draft chart detailing prison time required by felony classification. | Deliberative Process |
| 376 | E00085689 | E00085687 | E00085692 | DOF | | 3/21/2007 | Graph/Chart | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 377 | E00085690 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report; Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 378 | E00085691 | E00085687 | E00085692 | DOF | | 3/21/2007 | Financial | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |
| 379 | E00085897 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 380 | E00085898 | E00085896 | E00085901 | DOF | | 1/26/2007 | Graph/Chart; Report | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - 00/00/2006 - 00/00/2007 Annualized. | Deliberative Process |
| 381 | E00085900 | E00085896 | E00085901 | DOF | | 1/26/2007 | Report; Graph/Chart | Boynton, Ann (CHHS - Undersecretary) | Munso, Joe (CHHS);Wilkening, Mike (CDCR) | Pre-decisional draft Coleman GOAR documents - Coleman Related Positions. | Deliberative Process |
| 382 | E00085938 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment I MH History attached to privileged email. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | E00085939 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment II GAP Analysis attached to privileged email. | Deliberative Process |
| 384 | E00085940 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment III Closing GAP attached to privileged email. | Deliberative Process |
| 385 | E00086742 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional spreadsheet detailing nonCDCR Coleman summary 100%. | Deliberative Process |
| 386 | E00086743 | E00086741 | E00086746 | DOF | | 1/26/2007 | Financial | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing ASH Admission Report. | Deliberative Process |
| 387 | E00086744 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional chart detailing budgeted Coleman related positions. | Deliberative Process |
| 388 | E00086745 | E00086741 | E00086746 | DOF | | 1/26/2007 | Graph/Chart | Wilkening, Mike (DOF) | Alves, Jim (DOF); Boynton, Ann (CHHS - Undersecretary); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kessler, Stephen (CDCR - Undersecretary, Program Support); Munso, Joe | Pre-decisional memo detailing Governor's Office Action Request for Coleman salary increases. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | E00086752 | E00086750 | E00086752 | DOF | | 2/7/2007 | Financial | Shimazu, Alene | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email discussing and attaching pre-decisional spreadsheet detailing 6-28-07 Coleman Court Order Costing 5% All Classes. | Deliberative Process |
| 390 | E00086760 | E00086759 | E00086760 | DOF | | 7/9/2007 | Financial | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Gmeinder, Keith; Klass, Fred; Wilkening, Mike (CDCR) | Email thread attaching pre-decisional draft GAS Package. | Deliberative Process |
| 391 | E00086769 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional spreadsheet detailing comparisons of reserves. | Deliberative Process |
| 392 | E00086770 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Pre-decisional spreadsheet detailing net operating deficit. | Deliberative Process |
| 393 | E00086771 | E00086766 | E00086771 | DOF | | 6/12/2006 | Financial | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Genest, Mike | Email thread discussing and attaching pre-decisional email and spreadsheet pertaining to DPA Costing for SVPP & VPP. | Deliberative Process |
| 394 | E00086778 | E00086776 | E00086778 | DOF | | 3/29/2007 | Financial | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Harriet, Kiyan; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread attaching LMHSP regulations. | Deliberative Process |
| 395 | E00086807 | E00086806 | E00086808 | DOF | | 1/17/2007 | Financial | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (CDCR) | Pre-decisional memo discussing Coleman Dept of Mental Health impact. | Deliberative Process |
| 396 | E00086815 | E00086811 | E00086818 | DOF | | 4/28/2006 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision funding spreadsheet. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | E00086816 | E00086811 | E00086818 | DOF | | 5/1/2007 | Financial | Chung-Ng, Veronica | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; Kessler, Stephen (CDCR - Undersecretary, Program Support); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Pre-decisional May Revision Information as of 04/30/2006. | Deliberative Process |
| 398 | E00086872 | E00086870 | E00086872 | DOF | | 2/7/2007 | Graph/Chart | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email thread attaching pre-decisional email discussing Coleman salary BCP for Vacaville and Salinas Valley and chart detailing DMH salaries. | Deliberative Process |
| 399 | E00086909 | E00086907 | E00086909 | DOF | | 3/7/2007 | Graph/Chart | Alves, Jim (DOF) | Barawed, Jean (DMH - Assistant Deputy Director, Long Term Care Services); Collins, Peggy; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Kiyan, Harriet; Martin, Shawn; Nachman, Anissa; Radavsky, Cindy (DMH - Deputy Director, Long Term Care Ser | Pre-decisional email thread discussing Recruitment SFL. | Deliberative Process |
| 400 | E00086963 | E00086962 | E00086963 | DOF | | 2/23/2007 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Carney, Scott (CDCR - Deputy Director, Business Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Munso, Joe (CHHS); Wilkening, Mike | Email attaching and discussing pre-decisional drafts of Revised Coleman Language documents. | Deliberative Process |
| 401 | E00094430 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Graph/Chart | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft chart detailing Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 402 | E00095420 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Graph/Chart | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional Staffing Request Summary for CDCR Mental Health Positions. | Deliberative Process |
| 403 | E00096148 | | | CDCR | | 00/00/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Fiscal Impact Worksheets for 2008/2009 CDCR BCPs. | Deliberative Process |
| 404 | E00096154 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for CSP-Los Angeles County EOP Project. | Deliberative Process |

Disputed Documents of DocType "Graph/Chart" and "Financial" For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | E00096155 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Estimated Cost Summary for Mule Creek State Prison EOP Project. | Deliberative Process |
| 406 | E00096169 | | | CDCR | | 12/6/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| 407 | E00097787 | | | CDCR | | 6/30/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| 408 | E00097791 | | | CDCR | | 11/8/2007 | Graph/Chart | CDCR | DOF | Pre-decisional chart summarizing facility projects and costs. | Deliberative Process |
| 409 | E00098486 | E00098484 | E00098488 | DOF | | 3/21/2007 | Graph/Chart | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 410 | E00098487 | E00098484 | E00098488 | DOF | | 3/20/2007 | Report; Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of all approved General Fund issues. | Deliberative Process |
| 411 | E00098488 | E00098484 | E00098488 | DOF | | 3/20/2007 | Financial | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of 2007/2008 General Fund Net Operating Surplus. | Deliberative Process |