# EXHIBIT D

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E00001361 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Misc | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Image file attached to privileged report. | Deliberative Process |
| 2 | E00001502 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Policy Brief: White House Levee Memorandum of Understanding attached to privileged email. | Deliberative Process |
| 3 | E00001504 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Release of Climate Action Report attached to privileged email. | Deliberative Process |
| 4 | E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Report | Clifford, Linda;Hawkins, Alicia (California District Attorneys Association);Tilton, Jim (CDCR - Secretary) | Clifford, Linda;Csizmar, Eric (GOV - Deputy Legislative Secretary);Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation);Hubert, Roy;Sawyer, Tom;Tilton, Jim (CDCR - Secretary);gshea@co.slo.ca.us;mramos@d a.sbcounty.gov;scullyj@saccounty.net | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. | Deliberative Process |
| 5 | E00002037 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Agreement/Co ntract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Second Amendment to contract between CDCR and CCA for housing inmates in out of state facilities, attached to privileged email. | Deliberative Process |
| 6 | E00002178 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Cullen, Vincent | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | File information for AB 900 definitions, attached to privileged email. | Deliberative Process |
| 7 | E00002208 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| 8 | E00002209 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| 9 | E00002210 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Report | Davey, Melissa | Kernan, Scott | Senate Rules Committee confirmation questions, attached to privileged email. | Deliberative Process |
| 10 | E00004379 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Implementation document template attached to privileged report. | Deliberative Process |
| 11 | E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Co ntract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation Housing/Agreement attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Co ntract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 13 | E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 14 | E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 15 | E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 16 | E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. | Deliberative Process |
| 18 | E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 19 | E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 20 | E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Chart of bed per diem cost attached to privileged BCP. | Deliberative Process |
| 21 | E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 22 | E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 23 | E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 25 | E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 26 | E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 27 | E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 28 | E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 29 | E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | BCP cover sheet attached to privileged BCP. | Deliberative Process |
| 30 | E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 32 | E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 33 | E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 34 | E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed activation chart attached to privileged BCP. | Deliberative Process |
| 35 | E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 36 | E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 38 | E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 39 | E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 40 | E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 41 | E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 42 | E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table inmate transfer costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 44 | E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 45 | E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Warden for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 46 | E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 47 | E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of population activation attached to privileged finance letter. | Deliberative Process |
| 48 | E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Presentation | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Operations and Business Services attached to privileged finance letter. | Deliberative Process |
| 50 | E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Team Responsibilities attached to privileged finance letter. | Deliberative Process |
| 51 | E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 52 | E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 53 | E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Bed per diem cost attached to privileged finance letter. | Deliberative Process |
| 54 | E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 55 | E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. | Deliberative Process |
| 57 | E00004483 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Calendar | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Tilton, Jim (CDCR - Secretary) | Annual Budget Preparation Calendar for Governor's Budget attached to privileged memo. | Deliberative Process |
| 58 | E00005161 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Misc | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | File attached to privileged email. | Deliberative Process |
| 59 | E00006420 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Misc | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | File attached to privileged email. | Deliberative Process |
| 60 | E00007167 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| 61 | E00007169 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Week Ahead Report for 08/03/2007 attached to privileged email. | Deliberative Process |
| 62 | E00007961 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Misc | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Gauger, Sherri; Powers, Thomas; Russell, Fran | Image file attached to privileged report. | Deliberative Process |
| 63 | E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for In-Prison Reentry Programs, attached to privileged emails. | Deliberative Process |
| 64 | E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Financial; Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. | Deliberative Process |
| 66 | E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for COMPAS, attached to privileged emails. | Deliberative Process |
| 67 | E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. | Deliberative Process |
| 68 | E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. | Deliberative Process |
| 69 | E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financial | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. | Deliberative Process |
| 70 | E00008888 | E00008886 | E00008888 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | CRAC | Not Readily Available | Minutes of 07/24/2007 RAC meeting, attached to privileged document. | Deliberative Process |
| 71 | E00009151 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Report titled, Reducing Recidivism, attached to privileged email. | Deliberative Process |
| 72 | E00009152 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Admi | Fiscal Year 00/00/2006 - 00/00/2007 Policy Funding Proposals, attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | E00009978 | E00009977 | E00009981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not Readily Available | Not Readily Available | Reentry Advisory Committee minutes attached to privilegedEmail. | Deliberative Process |
| 74 | E00010458 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Form | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | BCP template form attached to privileged memo. | Deliberative Process |
| 75 | E00010463 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Form | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | BCP template form attached to privileged memo. | Deliberative Process |
| 76 | E00012655 | E00012654 | E00012655 | CDCR | Prudhomme, Pamela | 5/4/2007 | Report | Campbell, Lois | Balcazar, Mercedes; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Pre-decisional report discussing budget concept statements for fiscal year 2008/2009, attached to privileged email. | Deliberative Process |
| 77 | E00013348 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Draft report discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| 78 | E00013351 | E00013345 | E00013351 | CDCR | Barks, Michael | | Bid/Proposal | Barks, Michael | Davey, Melissa (CDCR - Administrative Assistant to the Secretary);Paine, Leslie;Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Proposals discussing mental health bed need, attached to privilegedEmail. | Deliberative Process |
| 79 | E00013691 | E00013683 | E00013691 | CDCR | Barks, Michael | 8/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith;Borg, Dean (CDCR);McKeever, Doug (CDCR - Director, Mental Health Programs);Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Proposal for mental health bed construction attached to privilegedEmail. | Deliberative Process |
| 80 | E00015400 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Agreement/Contract | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged document. | Deliberative Process |
| 81 | E00015424 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged documents. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | E00015425 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. | Deliberative Process |
| 83 | E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 84 | E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 85 | E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 86 | E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 87 | E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 88 | E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 89 | E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 90 | E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List for FY 2006/2007 attached to privileged BCP. | Deliberative Process |
| 91 | E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 93 | E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | All Costs for Out-of-State BCP attached to privileged BCP. | Deliberative Process |
| 94 | E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of staffing needs and positions attached to privileged report. | Deliberative Process |
| 95 | E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Graph/Chart | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Table of IT equipment costs attached to privileged report. | Deliberative Process |
| 96 | E00015484 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Report | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | COCF Workload Justification for various positions attached to privileged report. | Deliberative Process |
| 97 | E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 98 | E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 99 | E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| 100 | E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of IT equipment costs attached to privileged BCP. | Deliberative Process |
| 101 | E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 102 | E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 104 | E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 105 | E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 106 | E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 107 | E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 108 | E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| 109 | E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 110 | E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 111 | E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 112 | E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Graph/Chart | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 113 | E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate moves attached to privileged finance letter. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Notes | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 115 | E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 116 | E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 117 | E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 118 | E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 119 | E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 120 | E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Notes | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 121 | E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 123 | E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. | Deliberative Process |
| 124 | E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 125 | E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Facility inspection and activation estimates attached to privileged finance letter. | Deliberative Process |
| 126 | E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 127 | E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 128 | E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Associated Costings for Inmate Transfers attached to privileged finance letter. | Deliberative Process |
| 130 | E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 131 | E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 132 | E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 133 | E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | FY 2007/2008 Assumptions attached to privileged finance letter. | Deliberative Process |
| 135 | E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| 136 | E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Facility activation cost assumptions attached to privileged finance letter. | Deliberative Process |
| 137 | E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 138 | E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 140 | E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 141 | E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 142 | E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 143 | E00015621 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 144 | E00015624 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 145 | E00015625 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 146 | E00015626 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | E00015628 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Transportation Costing Assumptions attached to privilege finance letter. | Deliberative Process |
| 148 | E00015629 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 149 | E00015630 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 150 | E00015631 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 151 | E00015632 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 152 | E00015635 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 153 | E00015641 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 154 | E00015642 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 155 | E00015643 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. | Deliberative Process |
| 156 | E00015645 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 157 | E00015646 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | E00015647 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 159 | E00015648 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 160 | E00015649 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 161 | E00015650 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 162 | E00015653 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 163 | E00015656 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 164 | E00015659 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 165 | E00015660 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 166 | E00015661 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 167 | E00015663 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 168 | E00015664 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | E00015665 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 170 | E00015666 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 171 | E00015667 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 172 | E00015669 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 173 | E00015670 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 174 | E00015674 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Misc | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | List of attachments, attached to privileged documents. | Deliberative Process |
| 175 | E00017506 | E00017503 | E00017507 | CDCR | McKeever, Doug | | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Project Cost Summary for mental health facility for fiscal year 2007-2008, attached to privileged email. | Deliberative Process |
| 176 | E00017507 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/31/2007 | Report | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Budget Change Proposal for construction project attached to privileged email. | Deliberative Process |
| 177 | E00017646 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/13/2006 | Notes | Witherspoon, Jon | McKeever, Doug (CDCR - Director, Mental Health Programs) | Meeting notes attached to privileged email. | Deliberative Process |
| 178 | E00020893 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Cubanski, Eileen (CHHS); Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services) | Email thread discussing funding and raises for DMH facilities, attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | E00020894 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody;  Tilton, Jim (CDCR - Secretary) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Cubanski, Eileen (CHHS);  Delgadillo, Terri (CHHS);  Gerard, David;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Lorenz, Susan;  Mayberg, Steve (DMH - Director, Department of Mental | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR, attached to privileged email. | Deliberative Process |
| 180 | E00020895 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU);  Tilton, Jim (CDCR - Secretary) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| 181 | E00020900 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody;  Rodriguez, John | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS);  Garcia, Robert;  Gerard, David;  Hunter, Melvin;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Mayberg, | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |
| 182 | E00020913 | E00020892 | E00020929 | DOF | Arnold, Molly (Attorney) | 1/30/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit);  Rodriguez, John (Deputy Director, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Edens, Christina;  Gerard, David;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); | Email thread discussing potential Coleman R and Rs, requesting briefing on CDCR Coleman proposal and stating update is needed first, attached to privileged email. | Deliberative Process |
| 183 | E00020959 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 1/4/2006 | Email | McCoy, Jody;  Rodriguez, John (Deputy Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen (CHHS - Assitant Secretary);  Garcia, Robert;  Gerard, David;  Hunter, Melvin;  Jones, Cynde (DMH - Chief, Human Resourc | Email thread attaching document pertaining to John Rodriguez and discussing Plata impact update, attached to privileged email. | Deliberative Process |
| 184 | E00020961 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/27/2005 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services);  Tilton, Jim (CDCR - Secretary) | Email thread discussing impact and significant effects of no pay increase would have on Coalinga, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | E00020965 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing raw numbers of nurses and doctors leaving Coalinga for CDCR and stating decision is not unexpected, attached to privileged email. | Deliberative Process |
| 186 | E00020966 | E00020930 | E00020994 | DOF | Arnold, Molly (Attorney) | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, additional information from Tom Voss and stating issues will be raised at Gov Office meeting, attached to privileged email. | Deliberative Process |
| 187 | E00021012 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/13/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Davidson, Scott;  Finn, Karen (DOF - Program Budget Manager, Res | Email about CDCR Health Care Lawsuits attached to privileged email. | Deliberative Process |
| 188 | E00021021 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra;  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Sifuentes, George (CDCR - Director, Office of Facility Planning, Managemen | Email about CDCR Health Care Finance Letters Process attached to privileged email. | Deliberative Process |
| 189 | E00021098 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Cubanski, Eileen (CHHS);  Furtek, Frank (CHHS);  Rodrigue | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| 190 | E00021099 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service);  Cubanski, Eileen (CHHS);  Furtek, Frank (CHHS);  Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | E00021100 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Email | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service);  Cubanski, Eileen (CHHS);  Furtek, Frank (CHHS);  Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Redacted; Deliberative Process |
| 192 | E00021101 | E00021097 | E00021126 | DOF | Arnold, Molly (Attorney) | 5/1/2006 | Misc | Mayberg, Steve (DMH - Director, Department of Mental Health) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service);  Cubanski, Eileen (CHHS);  Furtek, Frank (CHHS);  Rodriguez, John (Deputy Director, Department of Mental Health) | Email thread discussing Psychiatrist salaries, attached to privileged email. | Deliberative Process |
| 193 | E00021143 | E00021127 | E00021164 | DOF | Arnold, Molly (Attorney) | 5/11/2006 | Letter | Arnold, Molly (DOF - Chief Counsel) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Draft letter responding to Judge Karlton's request for additional information regarding staffing estimates, attached to privileged email. | Deliberative Process |
| 194 | E00021195 | E00021194 | E00021226 | DOF | Arnold, Molly (Attorney) | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Various | Email thread discussing draft mental health bed plan, attached to privilegedEmail. | Deliberative Process |
| 195 | E00021235 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |
| 196 | E00021238 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | E00021239 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |
| 198 | E00021246 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft of Statewide Mental Health Bed Plan, April 2006 - ;  June 2006 Amendments, attached to privileged email. | Deliberative Process |
| 199 | E00021247 | E00021227 | E00021253 | DOF | Arnold, Molly (Attorney) | 6/28/2006 | Presentation | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Draft presentation concerning Mental Health Bed Need Study Update, attached to privileged email. | Deliberative Process |
| 200 | E00021279 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft of Appendix A, attached to privilegedEmail. | Deliberative Process |
| 201 | E00021280 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Report of defined terms for Appendix A, attached to privilegedEmail. | Deliberative Process |
| 202 | E00021281 | E00021278 | E00021281 | DOF | Arnold, Molly (Attorney) | 9/14/2007 | Report | Chaves, Oscar | Arnold, Molly (DOF - Chief Counsel) | Draft report titled, Outstanding State Debt Fiscal Years 2002-03 Through 2006-07 (Dollars in Thousands Except for Per Capita Information), attached to privilegedEmail. | Deliberative Process |
| 203 | E00021363 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| 204 | E00021364 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | E00021367 | E00021362 | E00021367 | DOF | Arnold, Molly (Attorney) | 11/17/2006 | Report | Thomson, Jaci-Marie (DOF - Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Draft of Mental Health Bed Plan 12/00/2006, attached to privilegedEmail. | Deliberative Process |
| 206 | E00021999 | E00021998 | E00021999 | DOF | Wunderlich, Natasha | 3/19/2007 | Memo | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike; Kennedy, Susan (GOV - Chief of Staff) | Memo discussing DMH Staffing Crisis and LA Times Coverage, attached to privilegedEmail. | Deliberative Process |
| 207 | E00022975 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Draft letter attached to privileged email. | Deliberative Process |
| 208 | E00022976 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart of Bed Plan -- Capital Outlay Costs attached to privileged email. | Deliberative Process |
| 209 | E00022977 | E00022973 | E00022995 | DOF | Benson, Stephen | 8/5/2005 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | FY 2008/2009 proposed beds attached to privileged email. | Deliberative Process |
| 210 | E00022978 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/23/2007 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Coleman Long-Term Bed Plan for Acute and Intermediate Care attached to privileged email. | Deliberative Process |
| 211 | E00022979 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Image file attached to privileged email. | Deliberative Process |
| 212 | E00022980 | E00022973 | E00022995 | DOF | Benson, Stephen | 5/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Report on California Men's Colony - Outpatient Housing Unit attached to privileged email. | Deliberative Process |
| 213 | E00022982 | E00022973 | E00022995 | DOF | Benson, Stephen | 3/24/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services) | Chart on correctional treatment center beds attached to privileged email. | Deliberative Process |
| 214 | E00024876 | E00024875 | E00024876 | DOF | Arnold, Molly | 5/14/2007 | Report | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | List of May revision items, attached to privileged email. | Deliberative Process |
| 215 | E00025175 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody;  Tilton, Jim (CDCR - Secretary) | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Delgadillo, Terri (CHHS);  Eileen@CHHS; Gerard, David;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Lorenz, Susan; Mayberg, Steve (DMH - Director, Department of Mental Health);  Ra | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| 216 | E00025176 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU);  Tilton, Jim (CDCR - Secretary) | Avritt, Bill;  Cubanski, Eileen;  Delgadillo, Terri (CHHS);  Eileen@CHHS; Gerard, David;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Lorenz, Susan;  Mayberg, Steve (DMH - Director, Department of Mental Health); McCoy, Jody;  Radavsky, Cindy (D | Email discussing Coalinga State Hospital, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | E00025177 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS);  Delgadillo, Terri (CHHS);  Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Cubanski, Eileen;  Dithridge, Tom;  Furtek, Frank (CHHS);  Kesseler, William;  Kessler, Steve;  Lynn, Tim (DOF);  Munso, Joe (CHHS);  Tilton, Jim (CDC | Email discussing hiring at DMH facilities, attached to privileged email. | Deliberative Process |
| 218 | E00025178 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Delgadillo, Terri (CHHS);  Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Cubanski, Eileen;  Delgadillo, Terri (CHHS);  Dithridge, Tom;  Furtek, Frank (CHHS);  Kessler, Steve;  Lynn, Tim (DOF);  Munso, Joe (CHHS);  Tilton, J | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| 219 | E00025179 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS);  Delgadillo, Terri (CHHS);  Genest, Mike;  Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Cubanski, Eileen;  Dithridge, Tom;  Furtek, Frank (CHHS);  Genest, Mike;  Kessler, Steve;  Lynn, Tim (DOF);  Munso, Joe (CHHS);  Tilton, Jim (CDCR - S | Email discussing R and Rs for DMH Facilities, attached to privileged email. | Deliberative Process |
| 220 | E00025180 | E00025173 | E00025210 | DOF | Arnold, Molly | 12/27/2005 | Email | Belshe, Kimberly (CHHS);  Delgadillo, Terri (CHHS);  Genest, Mike;  Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Cubanski, Eileen;  Dithridge, Tom;  Furtek, Frank (CHHS);  Munso, Joe (CHHS);  Tilton, Jim (CDCR - Secretary) | Email thread discussing DMH Facilities, attached to privileged email. | Deliberative Process |
| 221 | E00025181 | E00025173 | E00025210 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody;  Rodriguez, John | Avritt, Bill;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Brewer, Victor (DMH - Executive Director, SVPP/VPP);  Cubanski, Eileen;  Garcia, Robert;  Gerard, David;  Hunter, Melvin;  Jones, Cynde (DMH - Chief, Human Resources Branch);  Mayberg, Steve | Email discussing bed status, attached to privileged email. | Deliberative Process |
| 222 | E00025207 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/22/2006 | Report | Division of Correctional Health Care Services | | Draft report providing response to Coleman Court Order, attached to privileged emails. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | E00025210 | E00025173 | E00025210 | DOF | Arnold, Molly | 2/23/2006 | Agenda | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environmen | Agenda for briefing on funding requests, attached to privileged emails. | Deliberative Process |
| 224 | E00025239 | E00025211 | E00025247 | DOF | Arnold, Molly | 3/23/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey (DOF);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS);  Finn | Report discussing bed count, attached to privileged emails. | Deliberative Process |
| 225 | E00025278 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Email | Chung-Ng, Veronica | Bruss, Gregory;  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Schwind, Maureen | Email discussing CEA meeting, attached to privileged email. | Deliberative Process |
| 226 | E00025279 | E00025275 | E00025304 | DOF | Arnold, Molly | 5/1/2006 | Misc | Chung-Ng, Veronica | Bruss, Gregory;  Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO);  Schwind, Maureen | Image file attached to privileged email. | Deliberative Process |
| 227 | E00025334 | E00025305 | E00025369 | DOF | Arnold, Molly | 1/4/2006 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Impact Update and attaching Rodriguez contact info, attached to privileged email. | Deliberative Process |
| 228 | E00025336 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU);  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 229 | E00025337 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 230 | E00025338 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 231 | E00025339 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/27/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 232 | E00025340 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |
| 233 | E00025341 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | McCoy, Jody | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Plata Report, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | E00025342 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 235 | E00025343 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 236 | E00025344 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike; Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 237 | E00025345 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Tilton, Jim (CDCR - Secretary) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Kessler, Steve | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 238 | E00025346 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | McCoy, Jody | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 239 | E00025347 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Kessler, Steve | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Genest, Mike;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 240 | E00025348 | E00025305 | E00025369 | DOF | Arnold, Molly | 12/23/2005 | Email | Genest, Mike | Bost, Sue (DOF - Program Budget Manager, SSDU);  Brown, Vince (DOF - Chief Deputy Director of Budgets);  Dithridge, Tom;  Kessler, Steve;  Tilton, Jim (CDCR - Secretary) | Email thread discussing Plata Update re R and Rs for DMH facilities, attached to privileged email. | Deliberative Process |
| 241 | E00025368 | E00025305 | E00025369 | DOF | Arnold, Molly | 7/26/2005 | Email | McCoy, Jody | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Kemp, Patrick | Email discussing Status of CDCR plan due to Coleman Court by 08/15/2005, attached to privileged email. | Deliberative Process |
| 242 | E00025443 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 243 | E00025444 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/24/2006 | Report | CDCR | DOF | Inmates with Special Needs Yards Suffix, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | E00025445 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | Level IV Admissions to Salinas Valley Psychiatric Program, attached to privileged email. | Deliberative Process |
| 245 | E00025446 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/23/2006 | Report | CDCR | DOF | MTA Recruitment Difficulties, attached to privileged email. | Deliberative Process |
| 246 | E00025448 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/16/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| 247 | E00025449 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email thread discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process |
| 248 | E00025450 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/15/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread attaching and discussing Second Mental Health Bed Plan Status Report, attached to privileged email. | Deliberative Process; Redacted |
| 249 | E00025451 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 250 | E00025453 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/17/2006 | Report | CDCR | DOF | Second Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 251 | E00025454 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/14/2006 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Bost, Sue (DOF - Program Budget Manager, SSDU) | Email thread discussing Threats Drill, attached to privileged email. | Deliberative Process |
| 252 | E00025459 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Lynn, Tim | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 253 | E00025460 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/9/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Email discussing 25 Acute Female Beds for the CDCR, attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | E00025461 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Mangum, | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 255 | E00025462 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/8/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Email thread discussing Coleman Ordered Recommendation 3 and 5 Status Report, attached to privileged email. | Deliberative Process |
| 256 | E00025463 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Initial Status Report - Acute, Intermediate, and Mental Health Crisis Bed Plan Development, attached to privileged email. | Deliberative Process |
| 257 | E00025465 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/10/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, | Closing the GAP 01/00/2006 Enclosure II, attached to privileged email. | Deliberative Process |
| 258 | E00025467 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Director, DCHCS); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email discussing CDCR Health Care Finance Letters Process, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | E00025468 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/2/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra;  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Huang, Daphne;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email thread discussing CDCR HC Issues Briefing Plan, attached to privileged email. | Deliberative Process |
| 260 | E00025474 | E00025441 | E00025478 | DOF | Arnold, Molly | 2/27/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Cap | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |
| 261 | E00025487 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU);  Doyle, John (DOF - Principal Program Budget Analyst, | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 262 | E00025490 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Arnold, Molly (DOF - Chief Counsel);  Bazos, Audrey;  Bost, Sue (DOF - Program Budget Manager, SSDU);  Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Syst | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 263 | E00025498 | E00025479 | E00025505 | DOF | Arnold, Molly | 6/28/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Statewide Mental Health Bed Plan, 04/00/2006 - 06/00/2006 Amendment, attached to privileged email. | Deliberative Process |
| 264 | E00025536 | E00025535 | E00025557 | DOF | Arnold, Molly | 1/9/2006 | Report | DOF | DOF | GAP Analysis of Mental Health Bed Needs as of 9/30/05, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | E00025537 | E00025535 | E00025557 | DOF | Arnold, Molly | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services);  Bost, Sue (DOF - Program Budget Manager, SSDU);  Carter, Michael;  Cubanski, Eileen (CHHS - Assistant Secretary);  Delgadillo, Terri (CHHS - Deputy Secretary);  Finn, Karen | Draft letter re Backup of SVSP ICF Bed Conversion, attached to privileged email. | Deliberative Process |
| 266 | E00025538 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Bed Plan - Capital Outlay Costs, attached to privileged email. | Deliberative Process |
| 267 | E00025539 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Closing the GAP 01/00/2006 Attachment III, attached to privileged email. | Deliberative Process |
| 268 | E00025540 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/23/2007 | Report | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| 269 | E00025541 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Coleman Long-Term Bed Plan for Acute and Intermediate Care Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |
| 270 | E00025542 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Enclosure X - Challenges and Initiatives to Increasing Mental Health Crisis Beds at California Men's Colony and California Institution for Men, attached to privileged email. | Deliberative Process |
| 271 | E00025543 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | CDCR Response to Coleman Court Orders, attached to privileged email. | Deliberative Process |
| 272 | E00025544 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/24/2006 | Report | CDCR | DOF | Enclosure VIII - Correctional Treatment Center Beds, attached to privileged email. | Deliberative Process |
| 273 | E00025546 | E00025535 | E00025557 | DOF | Arnold, Molly | 11/10/2006 | Report | CDCR | DOF | Amended Feasibility Study - Level IV, 30 Bed Intermediate Care Facility at Coalinga State Hospital, attached to privileged email. | Deliberative Process |
| 274 | E00025549 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Misc | CDCR | DOF | Image file attached to privileged email. | Deliberative Process |
| 275 | E00025550 | E00025535 | E00025557 | DOF | Arnold, Molly | 3/27/2007 | Report | CDCR | DOF | Attachment I - Comparison of Estimated Staffing Need for Acute, ICF, and EOP Beds, attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | E00025554 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | Intermediate Care Facility Beds Response to Coleman Court, attached to privileged email. | Deliberative Process |
| 277 | E00025555 | E00025535 | E00025557 | DOF | Arnold, Molly | 5/29/2007 | Report | CDCR | DOF | EOP Staffing Costs - Expansion of EOP Beds, attached to privileged email. | Deliberative Process |
| 278 | E00027288 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/14/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Draft DMH Recruitment and Retention Plan attached to privileged email. | Deliberative Process |
| 279 | E00027457 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 78 Version 4 attached to privileged email. | Deliberative Process |
| 280 | E00027458 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Draft veto messages for SB 77 Version 4 attached to privileged email. | Deliberative Process |
| 281 | E00027660 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Division of Juvenile Justice Population Estimate - Governor's Budget - May Revision Total FY 2006-2007 and FY 2007-2008 Recommendation - attached to privileged email. | Deliberative Process |
| 282 | E00027661 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled CDCR Population Estimate - Governor's Budget - May Revision Total - FY 2006-2007 and 2007-2008 Institution Recommendation - attached to privileged email. | Deliberative Process |
| 283 | E00027662 | E00027658 | E00027662 | Department of Finance | Benson, Stephen | 5/21/2007 | Graph/Chart | | | Spreadsheet titled Visiting and Family Connections - attached to privileged email. | Deliberative Process |
| 284 | E00027970 | E00027966 | E00027970 | DOF | Osborn, Jennifer | 12/7/2006 | Graph/Chart | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Felony Classification attached to privileged email. | Deliberative Process |
| 285 | E00029578 | E00029577 | E00029578 | DOF | Benson, Stephen | 5/7/2007 | Notes | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen | Mental Health Bed Plan Notes attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | E00029649 | E00029648 | E00029649 | DOF | Benson, Stephen | 7/31/2007 | Misc | Benson, Stephen | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Image file attached to privileged email. | Deliberative Process |
| 287 | E00029675 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | AB 900 Infill General Fund attached to privileged email. | Deliberative Process |
| 288 | E00029676 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | San Quentin Lethal Injection Chamber document attached to privileged email. | Deliberative Process |
| 289 | E00029677 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Modulars for Farrell Related Program Space document attached to privileged email. | Deliberative Process |
| 290 | E00029678 | E00029674 | E00029682 | DOF | Benson, Stephen | | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Statewide Farrell Related Minors document attached to privileged email. | Deliberative Process |
| 291 | E00029679 | E00029674 | E00029682 | DOF | Benson, Stephen | 5/29/2007 | Report | Benson, Stephen | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Report on funding issues for Statewide Minors document attached to privileged email. | Deliberative Process |
| 292 | E00029684 | E00029683 | E00029684 | DOF | Benson, Stephen | 05/00/2007 | Memo | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Alvarez, Danny; Ducheny, Denise; Laird, John (Assembly Budget Committee - Chair); Various; Woods, Christopher W. | Memo discussing Amendment to Budget Bill Items 5225-301-0001 and 5225-495, Capital Outlay attached to privileged email. | Deliberative Process |
| 293 | E00031389 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70 Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| 294 | E00031391 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70 Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| 295 | E00032348 | E00032346 | E00032354 | CDCR_MH | Schultz, Char | 4/12/2006 | Misc | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Image file attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | E00032999 | E00032998 | E00032999 | CDCR_MH | Radavsky, Cindy | 4/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Cubanski, Eileen (CHHS);Furtek, Frank (CHHS - Chief Counsel);Garcia, Robert;Mayberg, Steve (DMH - Director);Rodriguez, John (DMH - Deputy Director);Schultz, Char (DMH - Consulting Psychologist) | Report giving update on Coleman meeting and DMH issues discussed, attached to privilegedEmail. | Deliberative Process |
| 297 | E00033122 | E00033120 | E00033122 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 298 | E00033125 | E00033123 | E00033125 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Furtek, Frank (CHHS - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 299 | E00033128 | E00033126 | E00033128 | CDCR_MH | Radavsky, Cindy | 07/00/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Inmate Population, Rehabilitation, and Housing Management Plan Overview attached to privilegedEmail. | Deliberative Process |
| 300 | E00033131 | E00033129 | E00033131 | CDCR_MH | Radavsky, Cindy | 7/12/2006 | Report | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Rodriguez, Cynthia (DMH - Chief Counsel) | Input Regarding CDCR Request for CSH Beds attached to privilegedEmail. | Deliberative Process |
| 301 | E00033134 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on increased housing capacity in existing prisons and other state facilities attached to privilegedEmail. | Deliberative Process |
| 302 | E00033135 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on design-build construction authority attached to privilegedEmail. | Deliberative Process |
| 303 | E00033136 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on contract authority for community beds attached to privilegedEmail. | Deliberative Process |
| 304 | E00033137 | E00033132 | E00033137 | CDCR_MH | Radavsky, Cindy | 7/7/2006 | Legislation | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Proposed language for bill on construction of new prisons attached to privilegedEmail. | Deliberative Process |
| 305 | E00033431 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Budget Change Proposal, attached to privileged email. | Deliberative Process |
| 306 | E00033432 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing mental health population, attached to privileged email. | Deliberative Process |
| 307 | E00033433 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing CDCR population, attached to privileged email. | Deliberative Process |
| 308 | E00033434 | E00033429 | E00033440 | CDCR_MH | Radavsky, Cindy | 2/6/2000 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report discussing bed population, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | E00033717 | E00033710 | E00033717 | CDCR_MH | Russell, Frank | 3/18/2007 | Report | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Clark, Edward; Free, Max; Lancaster, Mary; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft chart detailing program costs, attached to privileged email. | Deliberative Process |
| 310 | E00033912 | E00033911 | E00033912 | CDCR_MH | Russell, Frank | 9/14/2006 | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Bracy, Jean; Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft report concerning recommendations, attached to privileged email. | Deliberative Process |
| 311 | E00033994 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Cost Shifts for Recidivism Reduction Strategies, attached to privileged email. | Deliberative Process |
| 312 | E00033995 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 2/5/2007 | Report | Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cola Martino, Julie; Daves, Carrie (CDCR - Manager, Parole Automation); Jacquez, Juan; Kashiwagi, Colleen (CDCR - Project Management Office, Enterprise Information Servic | Pre-decisional draft report titled, Attachment 3 - Reappropriation Plan by Strategy and RRIT Narrative, attached to privileged email. | Deliberative Process |
| 313 | E00033996 | E00033993 | E00033996 | CDCR_MH | Russell, Frank | 1/4/2007 | Report | CDCR | | Pre-decisional draft report titled, Recidivism Reduction Strategies Fiscal Year 2006/07, attached to privileged email. | Deliberative Process |
| 314 | E00034320 | E00034319 | E00034320 | CDCR_MH | Russell, Frank | 1/27/2007 | Misc | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Image file attached to privileged email. | Deliberative Process |
| 315 | E00046448 | E00046447 | E00046448 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/26/2006 | Email | Scheel, Barry | Best, Helen (Behavioral Tech, LLC - Vice President); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft of suicide prevention plan attached to privileged email.. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | E00046867 | E00046866 | E00046867 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2006 | Memo | McKeever, Doug (CDCR - Director, Mental Health Programs) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Draft Budget Change Proposal attached to privileged email. | Deliberative Process |
| 317 | E00047841 | E00047839 | E00047841 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/3/2006 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Program Guide Overview of psychiatrist qualifications, attached to privileged email. | Deliberative Process |
| 318 | E00048643 | E00048639 | E00048644 | CDCR_MH | Chaiken, Shama Thumb Drive | 12/27/2006 | Form | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Segregation Mental Health Screening Interview for California Inmates attached to privileged email. | Deliberative Process |
| 319 | E00083437 | E00083435 | E00083437 | GOV | Jett, Kathy | 5/13/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | AB 900 points and authorities, Operating guidelines, and Agenda, attached to privileged email. | Deliberative Process |
| 320 | E00085936 | E00085935 | E00085940 | DOF | | 2/6/2006 | Memo | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Memorandum discussing Coleman 15th Round Recommendations - BCP attached to privileged email. | Deliberative Process |
| 321 | E00085937 | E00085935 | E00085940 | DOF | | 2/6/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | COBCP for Budget Year 00/00/2006 - 00/00/2007 attached to privileged email. | Deliberative Process |
| 322 | E00085938 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment I MH History attached to privileged email. | Deliberative Process |
| 323 | E00085939 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment II GAP Analysis attached to privileged email. | Deliberative Process |

Disputed Documents Described As "Attached" To Privileged Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | E00085940 | E00085935 | E00085940 | DOF | | 2/6/2006 | Graph/Chart | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attachment III Closing GAP attached to privileged email. | Deliberative Process |
| 325 | E00085994 | E00085993 | E00085994 | DOF | | 6/15/2006 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Image file, attached to privileged email. | Deliberative Process |

# EXHIBIT E

From 2/15/08 Electronic Privilege Logs that showed DELIBERATIVE PROCESS
Privileges claimed (but not ATTY CLIENT/WORK PRODUCT)

| Category | # of cells | alt search term | alt # of cells | Category (most general) | # of cells |
|---|---|---|---|---|---|
| AB 900/AB900 | 680 | | | AB 900/AB900 | 680 |
| BCP/COBCP | 559 | | | BCP/COBCP | 559 |
| Bed Plan | 125 | | | Bed Plan | 125 |
| Bonds | 28 | | | Bonds | 28 |
| Building | 18 | | | Building | 18 |
| Capacity | 32 | | | Capacity | 32 |
| Construction | 119 | *construct* | 122 | Construction | 122 |
| Early Release | 5 | *early* | 5 | Early Release | 5 |
| Expert Panel | 18 | *expert* | 20 | Expert Panel | 20 |
| Finance Letter | 269 | *finance* | 278 | Finance Letter | 278 |
| Funding | 173 | *fund* | 220 | Funding | 220 |
| In-Fill/Infill | 77 | | | In-Fill/Infill | 77 |
| Management | 103 | *manage* | 117 | Management | 117 |
| New bed | 3 | | | New bed | 3 |
| Non-traditional/nontaditional | 4 | | | Non-traditional beds | 4 |
| Out of state transfer | 3 | *out of state* | 91 | Out of state transfer | 91 |
| Parole | 69 | | | Parole | 69 |
| Population | 104 | | | Population | 104 |
| Prison Reform | 69 | *reform* | 189 | Prison Reform | 189 |
| Recruit | 23 | | | Recruit | 23 |
| Re-entry/Reentry/Re entry | 216 | *entry* | 217 | Re-entry/Reentry/Re entry | 217 |
| Rehabilitiation | 122 | *rehab* | 169 | Rehabilitiation | 169 |
| Salary/Salaries | 82 | | | Salary/Salaries | 82 |
| Sentencing | 124 | | | Sentencing | 124 |
| Staff | 148 | | | Staff | 148 |
| Strike Team | 163 | *strike* | 172 | Strike Team | 172 |
| **TOTAL** | **3336** | | | **TOTAL** | **3676** |
| | | | | out of **4355** total Deliberative Process Docs | |

From 2/15/08 Paper Privilege Logs that showed DELIBERATIVE PROCESS Privileges claimed

| Category | # of cells | alt search term | alt # of cells | Category (most general) | # of cells |
|---|---|---|---|---|---|
| AB 900/AB900 | 18 | | | AB 900/AB900 | 18 |
| BCP/COBCP | 12 | | | BCP/COBCP | 12 |
| Bed Plan | 9 | | | Bed Plan | 9 |
| Bonds | 0 | | | Bonds | 0 |
| Building | 0 | | | Building | 0 |
| Capacity | 0 | | | Capacity | 0 |
| Construction | 0 | *construct* | 0 | Construction | 0 |
| Early Release | 0 | *early* | 0 | Early Release | 0 |
| Expert Panel | 0 | *expert* | 0 | Expert Panel | 0 |
| Finance Letter | 64 | *finance* | 72 | Finance Letter | 72 |
| Funding | 3 | *fund* | 4 | Funding | 4 |
| In-Fill/Infill | 2 | | | In-Fill/Infill | 2 |
| Management | 11 | *manage* | 11 | Management | 11 |
| New bed | 0 | | | New bed | 0 |
| Non-traditional beds | 0 | | | Non-traditional beds | 0 |
| Out of state transfer | 1 | *out of state* | 2 | Out of state transfer | 2 |
| Parole | 3 | | | Parole | 3 |
| Population | 1 | | | Population | 1 |
| Prison Reform | 1 | *reform* | 2 | Prison Reform | 2 |
| Recruit | 4 | | | Recruit | 4 |
| Re-entry/Reentry/Re entry | 3 | *entry* | 4 | Re-entry/Reentry/Re entry | 4 |
| Rehabilitiation | 2 | *rehab* | 2 | Rehabilitiation | 2 |
| Salary/Salaries | 5 | | | Salary/Salaries | 5 |
| Sentencing | 0 | | | Sentencing | 0 |
| Staff | 22 | | | Staff | 22 |
| Strike Team | 3 | *strike* | 4 | Strike Team | 4 |
| **TOTAL** | **164** | | | **TOTAL** | **177** |
| | | | | out of **298** Deliberative Process Docs | |

From 2/15/08 Paper and Electronic Privilege Logs that showed DELIBERATIVE PROCESS Privileges claimed (but not ATTY CLIENT/WORK PRODUCT)

| Category | # of cells | alt search term | alt # of cells | Category (most general) | # of cells |
|---|---|---|---|---|---|
| AB 900/AB900 | 698 | | | AB 900/AB900 | 698 |
| BCP/COBCP | 571 | | | BCP/COBCP | 571 |
| Bed Plan | 134 | | | Bed Plan | 134 |
| Bonds | 28 | | | Bonds | 28 |
| Building | 18 | | | Building | 18 |
| Capacity | 32 | | | Capacity | 32 |
| Construction | 119 | *construct* | 122 | Construction | 122 |
| Early Release | 5 | *early* | 5 | Early Release | 5 |
| Expert Panel | 18 | *expert* | 20 | Expert Panel | 20 |
| Finance Letter | 333 | *finance* | 350 | Finance Letter | 350 |
| Funding | 176 | *fund* | 224 | Funding | 224 |
| In-Fill/Infill | 79 | | | In-Fill/Infill | 79 |
| Management | 114 | *manage* | 128 | Management | 128 |
| New bed | 3 | | | New bed | 3 |
| Non-traditional/nontaditional | 4 | | | Non-traditional beds | 4 |
| Out of state transfer | 4 | *out of state* | 93 | Out of state transfer | 93 |
| Parole | 72 | | | Parole | 72 |
| Population | 105 | | | Population | 105 |
| Prison Reform | 70 | *reform* | 191 | Prison Reform | 191 |
| Recruit | 27 | | | Recruit | 27 |
| Re-entry/Reentry/Re entry | 219 | *entry* | 221 | Re-entry/Reentry/Re entry | 221 |
| Rehabilitiation | 124 | *rehab* | 171 | Rehabilitiation | 171 |
| Salary/Salaries | 87 | | | Salary/Salaries | 87 |
| Sentencing | 124 | | | Sentencing | 124 |
| Staff | 170 | | | Staff | 170 |
| Strike Team | 166 | *strike* | 176 | Strike Team | 176 |
| TOTAL | 3500 | | | TOTAL | 3853 |
| | | | | out of **4653** total Deliberative Process Docs | |

# EXHIBIT F

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Kirkland, Richard (CDCR - Office of Financial Management) | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 2 | E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. | Deliberative Process |
| 3 | E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. | Deliberative Process |
| 4 | E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. | Deliberative Process |
| 5 | E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 6 | E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. | Deliberative Process |
| 7 | E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table attached to California Out-of-State facilities BCP. | Deliberative Process |
| 8 | E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 9 | E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 10 | E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 12 | E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 13 | E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 14 | E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 15 | E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 16 | E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 17 | E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 18 | E00004024 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. | Deliberative Process |
| 19 | E00004025 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 20 | E00004026 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | E00004027 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to BCP. | Deliberative Process |
| 22 | E00004028 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 23 | E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 24 | E00004030 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 25 | E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 26 | E00004032 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 27 | E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 28 | E00004034 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 29 | E00004035 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 30 | E00004036 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 31 | E00004037 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 33 | E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 34 | E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 35 | E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 36 | E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 37 | E00004043 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 38 | E00004044 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Email thread attaching draft California Out of State Correctional Facilities BCP and related attachments. | Deliberative Process |
| 39 | E00004045 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 40 | E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 41 | E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | E00004048 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Regulatory | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 43 | E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 44 | E00004050 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 45 | E00004052 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. | Deliberative Process |
| 46 | E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 47 | E00004054 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 48 | E00004056 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 49 | E00004057 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 50 | E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 51 | E00004059 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin; Cappel, Ronald | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations);  Quackenbush, Timothy;  Smith, Calvin;  Cappel, Ronald | Pre-decisional draft California Out of State Correctional Facilities BCP. | Deliberative Process |
| 53 | E00004382 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Email thread attaching draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 54 | E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 55 | E00004385 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Email attaching revised COCF BCP and attachments. | Deliberative Process |
| 56 | E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation Housing/Agreement attached to privileged BCP. | Deliberative Process |
| 57 | E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 58 | E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 60 | E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 61 | E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 62 | E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. | Deliberative Process |
| 63 | E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeu | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 65 | E00004402 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Email | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email attaching COCF BCP and attachments. | Deliberative Process |
| 66 | E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Report | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 67 | E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 68 | E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 69 | E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Financial | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Chart of bed per diem cost attached to privileged BCP. | Deliberative Process |
| 70 | E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 72 | E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Presentation | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 73 | E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 74 | E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |
| 75 | E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Notes | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 76 | E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 77 | E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Graph/Chart | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | E00004419 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Email | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Email attaching COCF BCP and attachments. | Deliberative Process |
| 79 | E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Cover Sheet | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | BCP cover sheet attached to privileged BCP. | Deliberative Process |
| 80 | E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 81 | E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table on COCF Headquarter Operations attached to privileged BCP. | Deliberative Process |
| 82 | E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Financial | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed per diem cost attached to privileged BCP. | Deliberative Process |
| 83 | E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Bed activation chart attached to privileged BCP. | Deliberative Process |
| 85 | E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Agreement/Contract | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 86 | E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 87 | E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Presentation | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Operations and Admin Support attached to privileged BCP. | Deliberative Process |
| 88 | E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 89 | E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Field Team Responsibilities attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Notes | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Equipment List attached to privileged BCP. | Deliberative Process |
| 91 | E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |
| 92 | E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table inmate transfer costs attached to privileged BCP. | Deliberative Process |
| 93 | E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 94 | E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Graph/Chart | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 95 | E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Report | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | E00004439 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | Email discussing and attaching revisions to BCP. | Deliberative Process |
| 97 | E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | Pre-decisional draft BCP on California Out Of State Correctional Facilities. | Deliberative Process |
| 98 | E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program B | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 99 | E00004445 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Email attaching COCF finance letter and attachments. | Deliberative Process |
| 100 | E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. | Deliberative Process |
| 101 | E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Program - All Costs attached to privilege finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of population activation attached to privileged finance letter. | Deliberative Process |
| 103 | E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. | Deliberative Process |
| 104 | E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Presentation | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Operations and Business Services attached to privileged finance letter. | Deliberative Process |
| 105 | E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Field Team Responsibilities attached to privileged finance letter. | Deliberative Process |
| 106 | E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 107 | E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 108 | E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Bed per diem cost attached to privileged finance letter. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 110 | E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 111 | E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. | Deliberative Process |
| 112 | E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Table of positions and tasks related to inmate moves attached to finance letter. | Deliberative Process |
| 113 | E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | CDCR | Not Readily Available | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 114 | E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 115 | E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| 116 | E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. | Deliberative Process |
| 117 | E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Report | Powers, Tom | Jett, Kathy | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. | Deliberative Process |
| 118 | E00004850 | E00004849 | E00004850 | CDCR | Jett, Kathy | 8/31/2007 | Report | Whitney, Bill | Jett, Kathy | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . | Deliberative Process |
| 119 | E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Report | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Pre-decisional CDCR BCP for Executive Office. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | E00005340 | E00005340 | E00005345 | CDCR | Gelein, Judy | 11/21/2006 | Email | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director Support Services, Office of Workforce Planning) | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 121 | E00005345 | E00005340 | E00005345 | CDCR | Gelein, Judy | 6/23/2006 | Report | Percy, Bobbi | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Gelein, Judy (CDCR - Associate Director Support Services, Office of Workforce Planning) | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 122 | E00005354 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 123 | E00005359 | E00005354 | E00005359 | CDCR | Gelein, Judy | 11/9/2006 | Tax Returns | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Didbal, Preet; Gelein, Judy; Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 124 | E00005371 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 125 | E00005372 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 126 | E00005377 | E00005371 | E00005377 | CDCR | Gelein, Judy | 11/20/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | E00005378 | E00005378 | E00005383 | CDCR | Gelein, Judy | 11/18/2006 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Email thread attaching and analyzing draft implementation plan for approved BCPs with related draft documents. | Deliberative Process |
| 128 | E00005383 | E00005378 | E00005383 | CDCR | Gelein, Judy | 00/00/2006 | Report | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Aoyagi, Naomi; Bither, Nancy; Didbal, Preet; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Kochis, Kathleen; Lobo, Antoinette; Marine, Michele; McQuaid, Kathryn; Percy, Bobbi; Stigall, Kathy | Pre-decisional draft Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 129 | E00005495 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Email | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 130 | E00005497 | E00005495 | E00005497 | CDCR | Gelein, Judy | 5/18/2007 | Report | Campbell, Tina | Aguirre, Francine; Aoyagi, Naomi; Baldwin, Nancy; Bautista, Mary Sue; Bither, Nancy; Campbell, Tina; Cordy, Joanne; Darin, Joseph; Gelein, Judy; Hamilton, Michele; Manzer-Matsuo, Kathy; Marine, Michele; Naisbitt, Tara; Norris, Kay; Percy, Bobbi; Ponciano, | Pre-decisional draft of HR Budget Concept Statement FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 131 | E00005500 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Email | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 132 | E00005502 | E00005500 | E00005503 | CDCR | Gelein, Judy | 6/11/2007 | Report | Baldwin, Nancy | Campbell, Tina; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | E00005504 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Email | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Email thread discussing and attaching pre-decisional draft of CDCR Budget Concept Statements for Fiscal Year 2008/2009 and pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 134 | E00005507 | E00005504 | E00005507 | CDCR | Gelein, Judy | 6/11/2007 | Report | Campbell, Tina | Aoyagi, Naomi; Bither, Nancy (CDCR - Deputy Director, Human Resources); Deguchi, Rose; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; McKinney, Debbie; Percy, Bobbi | Pre-decisional draft of HR Budget Concept Statements FY08/09 Approved and Combined for BCP Process. | Deliberative Process |
| 135 | E00005652 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Sweeney, Kristal | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 136 | E00005691 | | | CDCR | Gelein, Judy | 6/5/2007 | Email | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Sweeney, Kristal | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 137 | E00005694 | | | CDCR | Gelein, Judy | 6/22/2007 | Email | Young, Jeffrey | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Tam Finance Letter. | Deliberative Process |
| 138 | E00005699 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Percy, Bobbi | Email providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team Finance Letter. | Deliberative Process |
| 139 | E00005700 | | | CDCR | Gelein, Judy | 6/26/2007 | Email | Campbell, Tina | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Marine, Michele; Percy, Bobbi | Email thread providing pre-decisional discussion of AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 140 | E00007966 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Email attaching draft AB 900 BCP re reducing recidivism. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | E00008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 142 | E00008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. | Deliberative Process |
| 143 | E00008038 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. | Deliberative Process |
| 144 | E00008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. | Deliberative Process |
| 145 | E00008040 | | | CDCR | Burrel, Armund | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. | Deliberative Process |
| 146 | E00008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. | Deliberative Process |
| 147 | E00008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. | Deliberative Process |
| 148 | E00008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 149 | E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Email attaching pre-decisional BCP report and charts. | Deliberative Process |
| 151 | E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoff | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 152 | E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email thread containing pre-decisional discussion of attached pre-decisional BCS / BCP on Reentry related items. | Deliberative Process |
| 153 | E00009519 | E00009519 | E00009520 | CDCR | Burrel, Armund | 6/22/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Email thread attaching pre-decisional draft AB 900 Infill Housing and Re-Entry Strike Team finance letter. | Deliberative Process |
| 154 | E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. | Deliberative Process |
| 155 | E00009972 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | Fazil, Anqunett | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Soria, Jane | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 156 | E00010033 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Email | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Email discussing and attaching pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 157 | E00010034 | E00010033 | E00010034 | CDCR | Carney, Scott | 8/10/2007 | Graph/Chart | Sweeney, Kristal | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional chart detailing BCP FY 2008/2009 for Executive Office Decision Issue Category. | Deliberative Process |
| 158 | E00010049 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Email | McKinney, Debbie | Lackner, Heidi | Email attaching pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | E00010050 | E00010049 | E00010050 | CDCR | Carney, Scott | 8/3/2007 | Graph/Chart | McKinney, Debbie | Lackner, Heidi | Pre-decisional chart detailing BCP FY 2008/2009 Executive Office Decision. | Deliberative Process |
| 160 | E00010065 | | | CDCR | Carney, Scott | 8/2/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Carney, Scott (CDCR - Deputy Director, Business Services);Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary);Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team);Kessler, Stephen (CDCR - Undersecretary, Program Support);Osborn, Jennifer | Pre-decisional email discussing rehabilitation and programing BCPs. | Deliberative Process |
| 161 | E00010193 | | | CDCR | Carney, Scott | 6/5/2007 | Email | | Carney, Scott (CDCR - Deputy Director, Business Services); Long, Robin; Young, Jeffrey | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 162 | E00010196 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 163 | E00010197 | | | CDCR | Carney, Scott | 6/4/2007 | Email | Sweeney, Kristal (CDCR Chief, Institutional Budgeting) | Carney, Scott (CDCR - Deputy Director, Business Services); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Pre-decisional email thread discussing AB 900 Infill Housing and Reentry Strike Team Finance Letter. | Deliberative Process |
| 164 | E00010210 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| 165 | E00010211 | E00010210 | E00010211 | CDCR | Carney, Scott | 8/14/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Carney, Scott (CDCR - Deputy Director, Business Services) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |
| 166 | E00010227 | | | CDCR | Carney, Scott | 8/20/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | McKinney, Debbie;Sweeney, Kristal (CDCR Chief, Institutional Budgeting);Wilson, David (CDCR - Chief, Budget Management Branch) | Pre-decisional email thread discussing Rehab and Program BCPs. | Deliberative Process |
| 167 | E00010230 | E00010230 | E00010231 | CDCR | Carney, Scott | 8/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Email thread attaching pre-decisional Mental Health Position Authority BCP. | Deliberative Process |
| 168 | E00010231 | E00010230 | E00010231 | CDCR | Carney, Scott | | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Gonzales, Teresa; Kontos, Nancy - Budget Manager, Budget Management Branch) | Pre-decisional FY 2008/2009 Mental Health Capital Outlay Position Authority BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | E00010234 | E00010234 | E00010235 | CDCR | Carney, Scott | 8/8/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Email thread attaching pre-decisional BCP status matrix. | Deliberative Process |
| 170 | E00010235 | E00010234 | E00010235 | CDCR | Carney, Scott | | Graph/Chart | Carney, Scott (CDCR - Deputy Director, Business Services) | Hansen, Renee | Pre-decisional BCP status matrix. | Deliberative Process |
| 171 | E00010274 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Email thread setting up 08/22/2006 pre-decisional meeting regarding Implementation of Approved BCPs/Finance Letters and attaching related documents. | Deliberative Process |
| 172 | E00010277 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Report | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Pre-decisional DCR Funding Requests for BLA's, BCP's, and FL's. | Deliberative Process |
| 173 | E00010309 | E00010309 | E00010314 | CDCR | Ossman, Joe | 11/8/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Email thread discussing and attaching pre-decisional implementation plans for approved BCPs. | Deliberative Process |
| 174 | E00010314 | E00010309 | E00010314 | CDCR | Ossman, Joe | 6/23/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Pre-decisional Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. | Deliberative Process |
| 175 | E00010395 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Email | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Email thread discussing and forwarding Implementation of Approved BCPs/Finance Letters, and requesting completion and submission of the Implementation document. | Deliberative Process |
| 176 | E00010397 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Report | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Pre-decisional DCR Fiscal Year 00/00/2006 - 00/00/2007 Funding Requests for BLA's, BCP's and FL's. | Deliberative Process |
| 177 | E00010411 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Email discussing and attaching pre-decisional BCP implementation plan. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | E00010446 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Email thread discussing and attaching pre-decisional BCP letter and documents. | Deliberative Process |
| 179 | E00010450 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Smith, Murdock | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 180 | E00010454 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Email | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | Email discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 181 | E00010458 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Form | Harrod, Paula | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole | BCP template form attached to privileged memo. | Deliberative Process |
| 182 | E00010459 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | Email thread discussing and attaching pre-decisional BCP documents. | Deliberative Process |
| 183 | E00010463 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Form | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon | BCP template form attached to privileged memo. | Deliberative Process |
| 184 | E00010887 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Email discussing and attaching proposed BCP training documents. | Deliberative Process |
| 185 | E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. | Deliberative Process |
| 186 | E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | COCF Field Team Responsibilities attached to pre-decisional California Out of-State Correctional Facilities BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Graph/Chart | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. | Deliberative Process |
| 188 | E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations);  Tilton, Jim (CDCR - Secretary) | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 189 | E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael;Sawyer, Tom;Tilton, Jim (CDCR - Sec | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 190 | E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary);Bryant, Cynthia (GOV);Csizmar, Eric (GOV - Deputy Legislative Secretary);Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary);Kabatek, John;Kennedy, Susan (GOV - Chief of Staff);Saragosa, Michael (GOV);Tilton, | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. | Deliberative Process |
| 191 | E00012605 | E00012605 | E00012610 | CDCR | Prudhomme, Pamela | 11/8/2006 | Email | Cappel, Ronald | Dickinson, Terry; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Email providing pre-decisional discussion of implementation plan for approved budget change proposals and finance letters. | Deliberative Process |
| 192 | E00013462 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 193 | E00013463 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Care Facility (non-Acute) Beds. | Deliberative Process |
| 194 | E00013464 | | | CDCR | Barks, Michael | 3/25/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California State Prison Acute Mental Health Beds. | Deliberative Process |
| 195 | E00013465 | | | CDCR | Barks, Michael | 3/2/2006 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | E00013466 | | | CDCR | Barks, Michael | 1/2/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Men Consolidated Care Center. | Deliberative Process |
| 197 | E00013467 | | | CDCR | Barks, Michael | 3/19/2007 | Report | CDCR | DOF | Pre-decisional Capital Outlay BCP on California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 198 | E00013496 | E00013494 | E00013497 | CDCR | Barks, Michael | 6/23/2006 | Report | Sallade, Denny | Barks, Michael; Kuykendall, William; McAloon, Margaret; Robinson, Richard | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 199 | E00013562 | E00013562 | E00013567 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Email thread discussing and attaching pre-decisional mental health finance letters and funding documents. | Deliberative Process |
| 200 | E00013564 | E00013562 | E00013567 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 201 | E00013566 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 202 | E00013567 | E00013562 | E00013567 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Grader, Lindsay; Martin, Christine (CDCR - Special Assistant, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Sallade, Denny | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 203 | E00013568 | E00013568 | E00013572 | CDCR | Barks, Michael | 9/29/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing pre-decisional mental health finance letters and funding proposals. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | E00013570 | E00013568 | E00013572 | CDCR | Barks, Michael | 6/23/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Funding Requests for Baseline Adjustments, Budget Change Proposals, and Finance Letters. | Deliberative Process |
| 205 | E00013572 | E00013568 | E00013572 | CDCR | Barks, Michael | | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional FY 2006/2007 Finance Letter for Mental Health Program. | Deliberative Process |
| 206 | E00013577 | E00013577 | E00013578 | CDCR | Barks, Michael | 9/20/2006 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Email attaching pre-decisional mental health projects Capital Outlay BCP. | Deliberative Process |
| 207 | E00013578 | E00013577 | E00013578 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Johnson, Jennifer | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 208 | E00013609 | E00013609 | E00013610 | CDCR | Barks, Michael | 3/16/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Email thread discussing and attaching pre-decisional capital outlay BCP. | Deliberative Process |
| 209 | E00013610 | E00013609 | E00013610 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional Capital Outlay BCP for California State Prison - Sacramento 432 Mental Health Beds. | Deliberative Process |
| 210 | E00013622 | E00013622 | E00013633 | CDCR | Barks, Michael | 2/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing and attaching pre-decisional revised mental health BCPs and charts. | Deliberative Process |
| 211 | E00013626 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County - Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | E00013627 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Mule Creek State Prison: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 213 | E00013628 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Institution for Women: 25 Acute/Intermediate Care Facility (non-Acute) Beds (Mental Health). | Deliberative Process |
| 214 | E00013629 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 350 Acute Mental Health Beds. | Deliberative Process |
| 215 | E00013630 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 216 | E00013631 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 217 | E00013632 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: 128-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 218 | E00013633 | E00013622 | E00013633 | CDCR | Barks, Michael | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 219 | E00013646 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/22/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Email thread discussing pre-decisional mental health bed plan Capital Outlay BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | E00013647 | E00013646 | E00013647 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Santos, Wendy | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 432 Mental Health Beds. | Deliberative Process |
| 221 | E00013725 | E00013724 | E00013725 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 222 | E00013726 | E00013726 | E00013729 | CDCR | Barks, Michael | 8/8/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Email discussing and attaching pre-decisional BCP and Administrative Segregation Unit documents. | Deliberative Process |
| 223 | E00013729 | E00013726 | E00013729 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Bakes, Madeline; Miller, Mike | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 224 | E00013734 | E00013734 | E00013745 | CDCR | Barks, Michael | 7/20/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching pre-decisional Capital Outlay BCPs for mental health care facilities. | Deliberative Process |
| 225 | E00013735 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 226 | E00013736 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| 227 | E00013737 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East 50 Mental Health Crisis Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | E00013738 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 229 | E00013739 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 230 | E00013740 | E00013734 | E00013745 | CDCR | Barks, Michael | 03/00/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 231 | E00013741 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 232 | E00013742 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 233 | E00013743 | E00013734 | E00013745 | CDCR | Barks, Michael | 1/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 234 | E00013744 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space. | Deliberative Process |
| 235 | E00013745 | E00013734 | E00013745 | CDCR | Barks, Michael | 5/9/2006 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Beland, Keith; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space. | Deliberative Process |
| 236 | E00013945 | E00013945 | E00013957 | CDCR | Barks, Michael | 6/18/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Email discussing and attaching pre-decisional Capital Outlay BCP for mental health facilities. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | E00013946 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Men: 1,355 Bed Consolidated Care Center. | Deliberative Process |
| 238 | E00013947 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/19/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Institution for Women: 45 Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 239 | E00013948 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 240 | E00013949 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP California Men's Colony 1,503-Bed Consolidated Care Center. | Deliberative Process |
| 241 | E00013950 | E00013945 | E00013957 | CDCR | Barks, Michael | 3/2/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 242 | E00013951 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 243 | E00013952 | E00013945 | E00013957 | CDCR | Barks, Michael | | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California Men's Colony-East, (CMC) 50 Mental Health Crisis Beds. | Deliberative Process |
| 244 | E00013953 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 245 | E00013954 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison: Mental Health Treatment and Program Space. | Deliberative Process |
| 246 | E00013955 | E00013945 | E00013957 | CDCR | Barks, Michael | 1/2/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | E00013956 | E00013945 | E00013957 | CDCR | Barks, Michael | 03/00/2007 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 248 | E00013957 | E00013945 | E00013957 | CDCR | Barks, Michael | 5/9/2006 | Report | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Barks, Michael (CDCR); Dezember, Robin; McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional Capital Outlay BCP for California State Prison-Los Angeles County: Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 249 | E00013958 | | | CDCR | Barks, Michael | 7/20/2007 | Email | Haubrich, Charles | Barks, Michael (CDCR); Beland, Keith; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Santos, Wendy; Simpson, Debora | Pre-decisional email thread discussing revisions to Capital Outlay BCPs on mental health facilities. | Deliberative Process |
| 250 | E00014449 | E00014449 | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. | Deliberative Process |
| 251 | E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Agenda | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Agenda for meeting providing pre-decisional discussion on implementing BCPs, baseline adjustments and finance letters. attaching privileged reports. | Deliberative Process |
| 252 | E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | 08/00/2007 | Report | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. | Deliberative Process |
| 253 | E00015103 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | | | Pre-decisional PY Summary for Training Content Compliance BCP. | Deliberative Process |
| 254 | E00015205 | E00015204 | E00015205 | CDCR | Bither, Nancy | 7/12/2007 | Report | Poniano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Pre-decisional FY 2008/2009 BCP for Human Resources Support. | Deliberative Process |
| 255 | E00015304 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. | Deliberative Process |
| 256 | E00015308 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | E00015309 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 258 | E00015311 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 259 | E00015312 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 260 | E00015313 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 261 | E00015314 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 262 | E00015316 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 263 | E00015317 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 264 | E00015318 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 265 | E00015319 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 266 | E00015320 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 267 | E00015321 | | | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. | Deliberative Process |
| 268 | E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 269 | E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 270 | E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | 4/27/2007 | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Email thread attaching pre-decisional COCF equipment list and BCP. | Deliberative Process |
| 272 | E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 273 | E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Lea, Melissa | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 274 | E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Report | Denny, Patrick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 275 | E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Report | Matteson, Gigi (CDCR) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Cappel, Ronald (CDCR - Special Assistant to the Secretary) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 276 | E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 277 | E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 278 | E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 279 | E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 281 | E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 282 | E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 283 | E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Email thread attaching pre-decisional draft of BCP and Workload Justification. | Deliberative Process |
| 284 | E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Report | Macomber, Jeff | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 285 | E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 286 | E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 287 | E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Email attaching pre-decisional draft BCP. | Deliberative Process |
| 288 | E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Report | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 290 | E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 291 | E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 292 | E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 293 | E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 294 | E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 295 | E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Email discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 296 | E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 297 | E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 299 | E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Johas, Georgia; Dovey, John (CDCR) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 300 | E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Email attaching pre-decisional draft BCP and supporting documents. | Deliberative Process |
| 301 | E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Report | Vierra, Karen | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya ( | Pre-decisional draft COCF 2007/2008 BCP. | Deliberative Process |
| 302 | E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread attaching pre-decisional draft of BCP. | Deliberative Process |
| 303 | E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 304 | E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Email thread discussing and attaching pre-decisional draft of BCP. | Deliberative Process |
| 305 | E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Email | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Email thread attaching pre-decisional draft of BCP and supporting documents. | Deliberative Process |
| 307 | E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Report | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Pre-decisional draft of COCF FY 2007/2008 BCP. | Deliberative Process |
| 308 | E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Table of positions and tasks related to inmate moves attached to privileged BCP. | Deliberative Process |
| 309 | E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 310 | E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 311 | E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Financial | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. | Deliberative Process |
| 312 | E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Agreement/Contract | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Offender Relocation/Housing Agreement attached to privileged BCP. | Deliberative Process |
| 313 | E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. | Deliberative Process |
| 314 | E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Positions in COCF Administrative Unit attached to privileged BCP. | Deliberative Process |
| 315 | E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Equipment List for FY 2006/2007 attached to privileged BCP. | Deliberative Process |
| 316 | E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Notes | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | All Costs for out-of-state BCP attached to privileged BCP. | Deliberative Process |
| 318 | E00015459 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Email attaching COCF BCP. | Deliberative Process |
| 319 | E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 320 | E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | All Costs for Out-of-State BCP attached to privileged BCP. | Deliberative Process |
| 321 | E00015462 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Email attaching COCF BCP. | Deliberative Process |
| 322 | E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. | Deliberative Process |
| 323 | E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 324 | E00015500 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Index | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Index of attachments to privileged BCP. | Deliberative Process |
| 325 | E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 326 | E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 327 | E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of IT equipment costs attached to privileged BCP. | Deliberative Process |
| 329 | E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |
| 330 | E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 331 | E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 332 | E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 333 | E00015512 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Email discussing and attaching draft COCF BCP. | Deliberative Process |
| 334 | E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. | Deliberative Process |
| 335 | E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility inspection team costs attached to privileged BCP. | Deliberative Process |
| 336 | E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged BCP. | Deliberative Process |
| 337 | E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | COCF Equipment List per May Revision attached to privileged BCP. | Deliberative Process |
| 338 | E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of inmate transportation costs attached to privileged BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. | Deliberative Process |
| 340 | E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of COCF Operations activation information attached to privileged BCP. | Deliberative Process |
| 341 | E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Table of legal consultation costs attached to privileged BCP. | Deliberative Process |
| 342 | E00015561 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching COCF finance letter proposal. | Deliberative Process |
| 343 | E00015562 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 344 | E00015563 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching finance letter. | Deliberative Process |
| 345 | E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 346 | E00015565 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Email | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email discussing and attaching COCF finance letter. | Deliberative Process |
| 347 | E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Report | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 348 | E00015567 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Email | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email discussing and attaching COCF finance letter. | Deliberative Process |
| 349 | E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Report | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Graph/Chart | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 351 | E00015570 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email thread discussing and attaching draft COCF finance letter. | Deliberative Process |
| 352 | E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 353 | E00015572 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Email | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email thread discussing and attaching finance letter and related charts. | Deliberative Process |
| 354 | E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Report | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 355 | E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Graph/Chart | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Table of positions related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 356 | E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Notes | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 357 | E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 358 | E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Travel Estimate for Legal Consultation attached to privileged finance letter. | Deliberative Process |
| 359 | E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Financial | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | E00015580 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Email | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Email thread discussing and attaching finance letter. | Deliberative Process |
| 361 | E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Report | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 362 | E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 363 | E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 364 | E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Notes | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 365 | E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 366 | E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. | Deliberative Process |
| 368 | E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 369 | E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Facility inspection and activation estimates attached to privileged finance letter. | Deliberative Process |
| 370 | E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 371 | E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 372 | E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Graph/Chart | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 373 | E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Financial | Corona, Shirley | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Associated Costings for Inmate Transfers attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | E00015598 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Email thread discussing and attaching COCF finance letter and related documents. | Deliberative Process |
| 375 | E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 376 | E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 377 | E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 378 | E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | FY 2007/2008 Assumptions attached to privileged finance letter. | Deliberative Process |
| 380 | E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| 381 | E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Facility activation cost assumptions attached to privileged finance letter. | Deliberative Process |
| 382 | E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 383 | E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 385 | E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 386 | E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 387 | E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Va | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 388 | E00015616 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Email attaching finance letter and related documents. | Deliberative Process |
| 389 | E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 390 | E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | E00015621 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 392 | E00015624 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 393 | E00015625 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 394 | E00015626 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 395 | E00015627 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 396 | E00015628 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Transportation Costing Assumptions attached to privileged finance letter. | Deliberative Process |
| 397 | E00015629 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 398 | E00015630 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 399 | E00015631 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 400 | E00015632 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 401 | E00015633 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Email thread discussing and attaching finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | E00015634 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 403 | E00015635 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 404 | E00015641 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 405 | E00015642 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 406 | E00015643 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. | Deliberative Process |
| 407 | E00015644 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 408 | E00015645 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 409 | E00015646 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |
| 410 | E00015647 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 411 | E00015648 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 412 | E00015649 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | E00015650 | E00015633 | E00015650 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 414 | E00015651 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Email attaching COCF finance letter and related documents. | Deliberative Process |
| 415 | E00015652 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |
| 416 | E00015653 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of facility and population activation attached to privileged finance letter. | Deliberative Process |
| 417 | E00015656 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of positions related to inmate transfers attached to privileged finance letter. | Deliberative Process |
| 418 | E00015659 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Notes | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Equipment List attached to privileged finance letter. | Deliberative Process |
| 419 | E00015660 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Cost Estimates for DDPS attached to privileged finance letter. | Deliberative Process |
| 420 | E00015661 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Bed Per Diem Cost attached to privileged finance letter. | Deliberative Process |
| 421 | E00015662 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Cost assumptions related to legal consultations attached finance letter. | Deliberative Process |
| 422 | E00015663 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Transportation Cost Assumptions attached to privileged finance letter. | Deliberative Process |
| 423 | E00015664 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of contract inspection and activation costs attached to privileged finance letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | E00015665 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 425 | E00015666 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | COCF Workload Justification attached to privileged finance letter. | Deliberative Process |
| 426 | E00015667 | E00015651 | E00015667 | CDCR | McDonald, Terri | 2/1/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Table of COCF Headquarter Operations positions attached to privileged finance letter. | Deliberative Process |
| 427 | E00015668 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Email thread discussing and attaching revisions to COCF finance letter. | Deliberative Process |
| 428 | E00015669 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Graph/Chart | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Table of positions and tasks related to inmate moves attached to privileged finance letter. | Deliberative Process |
| 429 | E00015670 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Financial | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | COCF Program - All Costs attached to privileged finance letter. | Deliberative Process |
| 430 | E00015671 | E00015668 | E00015671 | CDCR | McDonald, Terri | 2/5/2007 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Ro | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 432 | E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | 5/2/2007 | Report | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. | Deliberative Process |
| 433 | E00015692 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Email discussing pre-decisional draft of COCF BCP documents. | Deliberative Process |
| 434 | E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 435 | E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Report | Brubaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. | Deliberative Process |
| 436 | E00015972 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Proposed Capital Outlay BCP report for 2007/2008 STWD Infill Housing and Program Space. | Deliberative Process |
| 437 | E00016058 | E00016056 | E00016058 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Hansen, Renee | Pre-decisional report detailing FY 2007/2008 COBCP Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 438 | E00016102 | | | CDCR | Borg, Dean | 00/20/2008 | Report | CDCR | DOF | Pre-decisional FY 2007/2008 BCP for out of state correctional facilities. | Deliberative Process |
| 439 | E00016103 | | | CDCR | Borg, Dean | 20/06/2000 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director); Prunty, Kingston "Bud" (CDCR - Former Undersecretary of Operations) | Pre-decisional memo discussing 2007/2008 finance letter and capital outlay. | Deliberative Process |
| 440 | E00016139 | | | CDCR | Borg, Dean | 11/13/2006 | Email | Borg, Dean (CDCR) | Powers, Richard | Pre-decisional email discussing COBCP for preliminary plans funding in 2007/2008 budget. | Deliberative Process |
| 441 | E00016200 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional COBCP for various statewide CDCR mental health projects. | Deliberative Process |
| 442 | E00016212 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | E00016213 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 444 | E00016214 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. | Deliberative Process |
| 445 | E00016233 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Finn, Karen (CDCR) | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 446 | E00016308 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP report. | Deliberative Process |
| 447 | E00016309 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| 448 | E00016343 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Email | Miller, Mike | Borg, Dean (CDCR) | Pre-decisional email thread attaching finance letters and addendum. | Deliberative Process |
| 449 | E00016344 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter Addendum - Capital Outlay. | Deliberative Process |
| 450 | E00016345 | E00016343 | E00016345 | CDCR | Borg, Dean | 02/00/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memorandum titled, 2007-08 Finance Letter - Capital Outlay. | Deliberative Process |
| 451 | E00016346 | E00016346 | E00016356 | CDCR | Borg, Dean | 5/11/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread attaching pre-decisional drafts of questions on CO BCPs. | Deliberative Process |
| 452 | E00016433 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Email thread discussing and attaching pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 453 | E00016434 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP. | Deliberative Process |
| 454 | E00016435 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Administrative Field Offices - Lease Cost Increases. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | E00016436 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| 456 | E00016437 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 457 | E00016440 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 458 | E00016441 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. | Deliberative Process |
| 459 | E00016442 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. | Deliberative Process |
| 460 | E00016443 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. | Deliberative Process |
| 461 | E00016452 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Email | Simpson, Debora | Borg, Dean (CDCR) | Email discussing COBCP funding and attaching related privileged document. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | E00016593 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email attaching pre-decisional draft of Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility and BCP. | Deliberative Process |
| 463 | E00016595 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Report | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 464 | E00016596 | E00016596 | E00016597 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 465 | E00016597 | E00016596 | E00016597 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 466 | E00016598 | E00016598 | E00016599 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Email thread discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 467 | E00016599 | E00016598 | E00016599 | CDCR | Borg, Dean | 1/2/2007 | Report | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. | Deliberative Process |
| 468 | E00016600 | | | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construc | Email thread containing re-decisional discussion of COBCP SVSP 70-Bed EOP / ASU and 3 page estimate. | Deliberative Process |
| 469 | E00016602 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 470 | E00016603 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 471 | E00016605 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | E00016606 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Report | Borg, Dean (CDCR) | Weaver, Michelle | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 473 | E00016607 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 474 | E00016608 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Report | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. | Deliberative Process |
| 475 | E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. | Deliberative Process |
| 476 | E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/23/2007 | Report | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. | Deliberative Process |
| 477 | E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/18/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. | Deliberative Process |
| 478 | E00017129 | E00017129 | E00017139 | CDCR | Sifuentes, George | 5/11/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email thread discussing and attaching finance letter questions. | Deliberative Process |
| 479 | E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Notes | Not Readily Available | Not Readily Available | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. | Deliberative Process |
| 480 | E00017231 | | | CDCR | McKeever, Doug | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (CDCR) | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 481 | E00017734 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | E00017735 | | | | Server | 3/25/2006 | Report | DOF | CDCR | Pre-decisional draft BCP for intermediate care facility mental health beds. | Deliberative Process |
| 483 | E00019054 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Chung-Ng, Veronica | BUDGAPBM; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Chaves, Oscar; Genest, Mike; PBMSONLY; Schwind, Maureen (DOF - Assistant to Director); Steffenhagen, Bill | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| 484 | E00019059 | | | DOF | Brown, Vince (CAPOffice) | 3/20/2007 | Notes | Genest, Mike | Brown, Vince (DOF - Chief Deputy Director of Budgets); Bryant, Cynthia (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff) | Pre-decisional notes detailing Recommended April 1 Finance letter and impact on reserve. | Deliberative Process |
| 485 | E00021021 | E00020995 | E00021032 | DOF | Arnold, Molly (Attorney) | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra;  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Huang, Daphne (DOF);  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Sifuentes, George (CDCR - Director, Office of Facility Planning, Managemen | Email about CDCR Health Care Finance Letters Process attached to privileged email. | Deliberative Process |
| 486 | E00021917 | | | DOF | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional draft report discussing Human Resources Support BCP. | Deliberative Process |
| 487 | E00021918 | | | DOF | Miyao, Michael | 9/25/2007 | Report | CDCR | DOF | Pre-decisional report discussing HR responses to DOF questions pertaining to FY 2008/2009 Human Resources Support BCP. | Deliberative Process |
| 488 | E00021988 | E00021988 | E00021989 | DOF | Wunderlich, Natasha | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO);  Maston, Darlene (CDCR - Chief, Office of Facilities Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);  Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing and attaching 2007/2008 finance letter. | Deliberative Process |
| 489 | E00022426 | E00022409 | E00022428 | DOF | Howard, Justin | 11/28/2006 | Graph/Chart | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional spreadsheet containing all costs for out-of-state BCP for FY 2006-2007, 2007-2008, and 2008-2009. | Deliberative Process |
| 490 | E00022948 | E00022947 | E00022948 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional memo containing draft of 2007-2008 Finance Letter-capital outlay. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | E00022950 | E00022949 | E00022950 | DOF | Benson, Stephen | 2/13/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Memo containing 2007/2008 Finance letter capital outlay. | Deliberative Process |
| 492 | E00025467 | E00025441 | E00025478 | DOF | Arnold, Molly | 3/3/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Duveneck, Sandra;  Farber-Szekrenyi, Peter (CDCR - Director, DCHCS);  Huang, Daphne;  Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);  Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility | Email discussing CDCR Health Care Finance Letters Process, attached to privileged email. | Deliberative Process |
| 493 | E00026332 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 494 | E00026333 | | | Department of Finance | Miyao, Michael | 9/28/2007 | Report | CDCR | DOF | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09 - DOF Questions and HR responses. | Deliberative Process |
| 495 | E00026515 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Email thread attaching and discussing pre-decisional Out-of-State BCP's. | Deliberative Process |
| 496 | E00026517 | E00026515 | E00026517 | Department of Finance | Osborn, Jennifer | 12/8/2006 | Report | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Bu | Pre-decisional All Costs for Out-of-State BCP. | Deliberative Process |
| 497 | E00026832 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread attaching and discussing pre-decisional draft of Finance Letter No. 2. | Deliberative Process |
| 498 | E00026833 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Pre-decisional draft of Finance Letter No. 2. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | E00027670 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Email thread attaching and discussing CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 500 | E00027671 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 4/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional LAO questions regarding cap outlay April finance letters. | Deliberative Process |
| 501 | E00027672 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 502 | E00027673 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 503 | E00027674 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | E00027675 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 505 | E00027676 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 506 | E00027677 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 507 | E00027678 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |
| 508 | E00027679 | E00027670 | E00027680 | Department of Finance | Benson, Stephen | 5/11/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional CDCR's responses to Brian Brown's April Finance Letter questions regarding WWTP projects and the SCC firing range. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | E00027686 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 8/2/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Email discussing and attaching pre-decisional COBCP and three-page estimate. | Deliberative Process |
| 510 | E00027688 | E00027686 | E00027688 | Department of Finance | Benson, Stephen | 6/5/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Pre-decisional Budget Change Proposal (COBCP) for the Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 511 | E00027689 | | | Department of Finance | Benson, Stephen | 7/31/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Pre-decisional email thread discussing 70-bed EOP/ASU COBCP and 3-page Estimate. | Deliberative Process |
| 512 | E00027776 | | | Department of Finance | Benson, Stephen | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Email thread discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project , reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Northern California Southern | Deliberative Process |
| 513 | E00027777 | | | Department of Finance | Benson, Stephen | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Finance Budget Analyst, Capital Outlay); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Email discussing AB 900 concerns including possible need for finance letter for San Quentin Condemned Inmate Complex Project , reactivating the Northern California Women's Facility as an adult male reentry reception center, funding for the Southern Califo | Deliberative Process |
| 514 | E00027854 | E00027853 | E00027855 | DOF | Miyao, Michael | 10/2/2007 | Notes | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Leonard, Nancy | Pre-decisional Human Resources Support BCP Fiscal Year 2008-09. | Deliberative Process |
| 515 | E00031389 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |
| 516 | E00031391 | E00031387 | E00031391 | CDCR_MH | Juillet, Tony | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | COBCP - Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility, attached to privileged email. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | E00031979 | E00031977 | E00031982 | CDCR_MH | Barawed, Jean | 6/1/2007 | Memo | Grimm, Marc (DMH - Budget Officer) | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Pre-decisional Department of Mental Health FY 08/09 Budget Change Concepts and Proposals - Schedule for Fall Estimates and BCPs. | Deliberative Process |
| 518 | E00032452 | E00032451 | E00032452 | CDCR_MH | Smith, Yolanda | 4/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF COBCP for budget year 2006 - 2007. | Deliberative Process |
| 519 | E00033089 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| 520 | E00033090 | E00033089 | E00033096 | CDCR_MH | Radavsky, Cindy | 2/7/2006 | Email | Radavsky, Cindy (DMH - Deputy Director, Long Term Care Services) | Alves, Jim (CHHS - Assistant Secretary); Cubanski, Eileen (CHHS); Edens, Christina; Jones, Cynde (DMH - Chief, Human Resources Branch); Kiyan, Harriet; Rodriguez, John (DMH - Deputy Director) | Text of email discussing and attaching pre-decisional COBCP and related documents on mental health facilities. | Deliberative Process |
| 521 | E00033718 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/16/2007 | Email | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Email discussing and attaching pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 522 | E00033719 | E00033718 | E00033719 | CDCR_MH | Russell, Frank | 1/12/2007 | Report | Yeung, Mei | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Sc | Pre-decisional draft of CDCR Finance Letter titled, Re-Funding of 236 Education Program Positions. | Deliberative Process |
| 523 | E00033750 | | | CDCR_MH | Russell, Frank | 1/22/2007 | Email | Dzudziec, Jane | Allen, Flora; Butler, Kristiana; Churchill, Rob (CDCR - Superintendent, Office of Correctional Education); Dzudziec, Jane; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Wilson, David (CDCR - Chief, | Email containing pre-decisional discussion of Finance Letter for the Expansion of Teacher Pay Parity. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | E00033768 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (CDCR - Undersecretary for Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - | Email containing pre-decisional discussion of Finance Letter appeals. | Deliberative Process |
| 525 | E00034062 | | | CDCR_MH | Russell, Frank | 8/2/2007 | Email | Refe, Nancy | Allen, Flora; Babich, Pam (CDCR - Chief, Project Management Office, Enterprise Information Services); Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Blaylock, Janet (Superintendent, Office of Correctional Education); Lockett, A | Email containing pre-decisional discussion of Interdisciplinary Assessment of Inmates BCP. | Deliberative Process |
| 526 | E00034303 | | | CDCR_MH | Russell, Frank | 2/1/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Polin, Jan | Pre-decisional email thread discussing Finance Letter and cost shifts. | Deliberative Process |
| 527 | E00034304 | | | CDCR_MH | Russell, Frank | 4/24/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email thread discussing Finance Letter decisional by DOF. | Deliberative Process |
| 528 | E00034400 | | | CDCR_MH | Russell, Frank | 9/19/2007 | Email | Krupp, Richard (Assistant Secretary, Office of Audits and Compliance) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team); Kaupanger, James; | Pre-decisional email thread discussing Program Fidelity BCP. | Deliberative Process |
| 529 | E00034480 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Blaylock, Janet (Superintendent, Office of Correctional Education) | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP); Butler, Kristiana; Dudziec, Jane (Staff Services Manager I, Budget Management Branch); Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | E00034526 | | | CDCR_MH | Russell, Frank | 2/23/2007 | Email | Berringer, Janette (Staff Services Manager I, Program Support Unit, EVOP) | Blaylock, Janet (Superintendent, Office of Correctional Education); Butler, Kristiana; Free, Max; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional email thread discussing DOF Finance Letter Questions, with Workforce Planning Response. | Deliberative Process |
| 531 | E00034528 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09 - Attachment A. | Deliberative Process |
| 532 | E00034529 | E00034527 | E00034529 | CDCR_MH | Russell, Frank | 10/18/2007 | Report | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Pre-decisional draft of Inmate Programming BCP for Fiscal Year 2008/09. | Deliberative Process |
| 533 | E00047598 | E00047598 | E00047599 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/2/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services | Pre-decisional FY 2006/2007 Mental Health Program Finance Letter. | Deliberative Process |
| 534 | E00048935 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/20/2007 | Email | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email thread discussing BCP and finance letter regarding CCIs. | Deliberative Process |
| 535 | E00048975 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Report | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Email thread discussing request for COBCP information. | Deliberative Process |
| 536 | E00048976 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/7/2006 | Graph/Chart | Hirokawa, Greg (CDCR - Chief Psychologist, North Kern State Prison) | Araminta, Tia (CDCR - Regional Chief of Mental Health, DCHCS); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hense, Lydia; McAloon, Margaret (CDCR); Pitts, James; Rivera, Esiquio; Terle, Chris; Wilson, William | Pre-decisional email discussing request for COBCP information. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | E00048992 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 3/1/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Arnold, Eric; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fisher, Randy; Marquez, Marilyn; McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Miller, Patricia; Moss, Joseph; Wo | Email thread discussing and attaching pre-decisional Special Session BCP on mental health. | Deliberative Process |
| 538 | E00048994 | E00048992 | E00048995 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/27/2007 | Email | Schwartz, Teresa (CDCR - Deputy Director, Division of Adult Institutions) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Marquez, Marilyn; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Woodward, Daniel | Pre-decisional Mental Health Program Guide Finance Letter FY 2005/2006. | Deliberative Process |
| 539 | E00048998 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email thread discussing custody positions in finance letter and BCP. | Deliberative Process |
| 540 | E00048999 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing custody positions in finance letter and BCP. | Deliberative Process |
| 541 | E00049000 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 542 | E00049001 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/2/2007 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 543 | E00049003 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 2/2/2007 | Email | Karoly, Steven (CDCR - Budget Analyst, Division of Correctional Health Care Services) | Crisp, Debra; Lieng, Helen; Sallade, Denny; VanOrnum, Terry; Wilson, Sandra | Pre-decisional email discussing health care positions in finance letter and BCP. | Deliberative Process |
| 544 | E00049022 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 545 | E00049023 | E00049021 | E00049024 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/7/2007 | Email | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | E00049034 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Email thread discussing and attaching pre-decisional revised program guide BCP. | Deliberative Process |
| 547 | E00049035 | E00049034 | E00049035 | CDCR_MH | Chaiken, Shama Thumb Drive | 10/25/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Martinez, Julian (CDCR - Chief, Health Care Placement Unit, DCHCS) | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 548 | E00049042 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Email thread discussing and attaching pre-decisional mental health BCP. | Deliberative Process |
| 549 | E00049043 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Special Session BCP on mental health positions. | Deliberative Process |
| 550 | E00049044 | E00049042 | E00049045 | CDCR_MH | Chaiken, Shama Thumb Drive | 9/14/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Johnson, Jennifer | Pre-decisional Mental Health Program Guide Finance Letter. | Deliberative Process |
| 551 | E00049059 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Email attaching pre-decisional draft chart and finance letter pertaining to BCP for funding Mental Health Treatment Programs. | Deliberative Process |
| 552 | E00049061 | E00049059 | E00049061 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/3/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 553 | E00049066 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | E00049067 | E00049066 | E00049067 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 555 | E00049068 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 556 | E00049069 | E00049068 | E00049069 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 557 | E00049071 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | Huston, Karen (AGPA - Health Care Administrative Operations Branch) | Email thread attaching pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 558 | E00049072 | E00049071 | E00049072 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft DOF Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 559 | E00049073 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Email attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 560 | E00049074 | E00049073 | E00049074 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/27/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 561 | E00049075 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR · Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing exhibits to Special Master's Rpt/BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | E00049077 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 563 | E00049078 | E00049077 | E00049078 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/2/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L. | Pre-decisional draft Finance Letter/Special Session FY 2006/2007 requesting funding for Mental Health Treatment Programs. | Deliberative Process |
| 564 | E00049083 | E00049082 | E00049083 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/17/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2007/2008 for Mental Health Program funding. | Deliberative Process |
| 565 | E00049105 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| 566 | E00049106 | E00049105 | E00049106 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Article | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 567 | E00049107 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft 05/00/2006 BCP for Mental Health Programs. | Deliberative Process |
| 568 | E00049108 | E00049107 | E00049108 | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2006 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft BCP FY 2006/2007 for Mental Health Programs. | Deliberative Process |
| 569 | E00049128 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 3/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Seville, Wendy | Pre-decisional email thread discussing due date for MH OHU BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | E00049167 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Email thread attaching pre-decisional draft Consolidated Care Center BCP, tables detailing prison population projections, GAP analysis and memo discussing financing for Mental Health programs. | Deliberative Process |
| 571 | E00049168 | E00049167 | E00049172 | CDCR_MH | Chaiken, Shama Thumb Drive | 2/4/2006 | Email | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR) | Pre-decisional draft FY 2006/2007 BCP for Consolidated Care Center funding. | Deliberative Process |
| 572 | E00049188 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing resource analysis methodology language to be added to BCP. | Deliberative Process |
| 573 | E00049189 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 1/30/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing mental health BCP information on Chief Psychologist managerial designation. | Deliberative Process |
| 574 | E00049205 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McAloon, Margaret (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| 575 | E00049206 | E00049205 | E00049206 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |
| 576 | E00049209 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Email attaching pre-decisional draft BCP for Mental Health Programs. | Deliberative Process |
| 577 | E00049210 | E00049209 | E00049210 | CDCR_MH | Chaiken, Shama Thumb Drive | 1/20/2006 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard; Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional draft FY 2006/2007 BCP for Mental Health Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | E00049308 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email attaching pre-decisional draft MHSDS Program Guidelines Revisions BCP. | Deliberative Process |
| 579 | E00049309 | E00049308 | E00049309 | CDCR_MH | Chaiken, Shama Thumb Drive | 8/16/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft FY 2006/2007 BCP for MHSDS Program Guidelines Revisions. | Deliberative Process |
| 580 | E00049314 | E00049313 | E00049318 | CDCR_MH | Chaiken, Shama Thumb Drive | 00/00/2007 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft memo discussing FY 2006/07 BCP decisions and expectations. | Deliberative Process |
| 581 | E00049328 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Email thread discussing implementation of IMSP and attaching BCP for MHSDS funding and related documents. | Deliberative Process |
| 582 | E00049329 | E00049328 | E00049332 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/14/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 583 | E00049343 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |
| 584 | E00049344 | E00049343 | E00049347 | CDCR_MH | Chaiken, Shama Thumb Drive | 7/8/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Kostiew, Mary | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 585 | E00049348 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread discussing and attaching Mental Health BCP and related documents. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 586 | E00049349 | E00049348 | E00049352 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft FY 2007/2008 BCP for MHSDS funding. | Deliberative Process |
| 587 | E00049359 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Email thread attaching pre-decisional draft Mental Health finance letter. | Deliberative Process |
| 588 | E00049360 | E00049359 | E00049360 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/30/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional draft Mental Health Services Delivery System finance letter. | Deliberative Process |
| 589 | E00049364 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 6/27/2000 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional email thread discussing Coleman Guidelines and Mental Health finance letter. | Deliberative Process |
| 590 | E00049372 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Email thread attaching pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| 591 | E00049373 | E00049372 | E00049373 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary, Division of Correctional Health Care Services) | Pre-decisional draft finance letter for Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison. | Deliberative Process |
| 592 | E00049374 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing BCP development, BCP timeline, BCP template, table detailing funding needs for correctional services and BCP guidelines. | Deliberative Process |
| 593 | E00049375 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing BCP for YACA and timeline to develop BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | E00049376 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft chart detailing BCP timeline. | Deliberative Process |
| 595 | E00049377 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP template. | Deliberative Process |
| 596 | E00049379 | E00049374 | E00049379 | CDCR_MH | Chaiken, Shama Thumb Drive | 6/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft BCP preparation guidelines. | Deliberative Process |
| 597 | E00049402 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 5/4/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Maple, Scott | Pre-decisional email thread discussing submittal of finance letter for FY 2006/2007. | Deliberative Process |
| 598 | E00049404 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Memo | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Robinson, Richard L | Pre-decisional email thread MHSDS Guidelines Finance Letter. | Deliberative Process |
| 599 | E00049405 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 600 | E00049406 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 4/27/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Pre-decisional email thread discussing MHSDS Guidelines Finance Letter. | Deliberative Process |
| 601 | E00049407 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Email thread attaching pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | E00049408 | E00049407 | E00049408 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/18/2005 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Van de Erve, John | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 603 | E00049414 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 604 | E00049415 | E00049414 | E00049415 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/13/2005 | Report | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 605 | E00049416 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Email thread attaching pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 606 | E00049417 | E00049416 | E00049417 | CDCR_MH | Chaiken, Shama Thumb Drive | 4/11/2005 | Graph/Chart | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Mendonca, Cherylann (DCHCS - Staff Services Manager I Specialist, Field Operations) | Pre-decisional draft memo discussing revisions to Coleman MR Finance Letter. | Deliberative Process |
| 607 | E00049439 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 12/30/2004 | Email | Fishback, M.D., Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | McAloon, Margaret (CDCR - Chief Psychologist, DCHCS) | Pre-decisional email thread discussing draft of finance letter and requesting examples of past Coleman BCPs. | Deliberative Process |
| 608 | E00049808 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2007 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 609 | E00049809 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2008 | Report | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 610 | E00049810 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2009 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 611 | E00049811 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2010 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | E00049812 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2011 | Notes | CDCR | DOF | Pre-decisional draft table detailing funding allocation for MHSDS Finance Letter. | Deliberative Process |
| 613 | E00049813 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2012 | Graph/Chart | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 614 | E00049815 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2013 | Report | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 615 | E00049816 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2014 | Memo | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 616 | E00049860 | | | CDCR_MH | Chaiken, Shama Thumb Drive | 00/20/2020 | Agenda | CDCR | DOF | Pre-decisional draft FY 2006/2007 CDCR Finance Letter for Special Session requesting funding for additional positions. | Deliberative Process |
| 617 | E00082865 | | | GOV | Jett, Kathy | 8/10/2007 | Email | McCray, Sean | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction);Jett, Kathy;Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Pre-decisional email containing BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 618 | E00083189 | E00083187 | E00083189 | GOV | Jett, Kathy | | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | | Pre-decisional BCP for AB 900 Substance Abuse Treatment Expansion. | Deliberative Process |
| 619 | E00083230 | E00083228 | E00083230 | GOV | Jett, Kathy | 8/31/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 620 | E00083239 | E00083238 | E00083239 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 621 | E00083242 | E00083240 | E00083242 | GOV | Jett, Kathy | 8/30/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of Rehabilitation Strike Team 2008/09 BCP's. | Deliberative Process |
| 622 | E00083277 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Kessler, Steve | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |
| 623 | E00083278 | | | GOV | Jett, Kathy | 8/20/2007 | Email | Budd, Mimi (GOV) | Jett, Kathy | Pre-decisional email thread discussing Rehab/Program BCPs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | E00083302 | E00083301 | E00083302 | GOV | Jett, Kathy | 8/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Pre-decisional draft of BCP for Interdisciplinary Assessment, Behavior Management Planning and Rehabilitative Programming System. | Deliberative Process |
| 625 | E00083451 | E00083445 | E00083451 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 626 | E00083459 | E00083452 | E00083459 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional BCP for Community Work Crew Correctional Officers. | Deliberative Process |
| 627 | E00083463 | E00083460 | E00083463 | GOV | Jett, Kathy | 10/10/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Pre-decisional POP BCP for California Department of Correction & Rehabilitation Reentry Facility at Stockton. | Deliberative Process |
| 628 | E00083519 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 629 | E00083520 | E00083519 | E00083520 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 630 | E00083522 | E00083521 | E00083522 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| 631 | E00083606 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/11/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Education Incentive Plan. | Deliberative Process |
| 632 | E00083610 | E00083604 | E00083610 | GOV | Jett, Kathy | 10/8/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Programming. | Deliberative Process |
| 633 | E00083633 | E00083632 | E00083633 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. | Deliberative Process |
| 634 | E00083634 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Jett, Kathy | Email thread attaching and discussing pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 635 | E00083635 | E00083634 | E00083635 | GOV | Jett, Kathy | 9/23/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional draft of BCP for Inmate Treatment and Prison-to-Employment Plan. | Deliberative Process |
| 636 | E00083972 | E00083970 | E00083974 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | E00083984 | E00083983 | E00083984 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. | Deliberative Process |
| 638 | E00083986 | E00083985 | E00083986 | GOV | Nonaka, Linda | 10/2/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Organization Capacity Expansion. | Deliberative Process |
| 639 | E00083988 | E00083987 | E00083990 | GOV | Nonaka, Linda | 10/1/2007 | Report | Jett, Kathy (GOV - Chair of Rehabilitation Strike Team) | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Pre-decisional CDCR BCP for Adult Programs. | Deliberative Process |
| 640 | E00085186 | E00085184 | E00085186 | DOF | | 5/30/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (DOF); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capit | Pre-decisional CDCR May Revise Finance Letter re Coleman Guidelines to Mental Health Services Delivery System at Corcoran State Prison for FY 2005/2006. | Deliberative Process |
| 641 | E00085420 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 642 | E00085421 | E00085419 | E00085422 | DOF | | 5/12/2006 | Letter | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 643 | E00085422 | E00085419 | E00085422 | DOF | | 5/12/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Alves, Jim (DOF); Huang, Daphne (DOF); Wilkening, Mike (DOF); Bost, Sue (DOF - Program Budget Manager, SSDU); Jerue, Todd (DOF - Program Budget Manager, Corrections and General | Email discussing and attaching Coleman-related finance letters. | Deliberative Process |
| 644 | E00085688 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | E00085689 | E00085687 | E00085692 | DOF | | 3/21/2007 | Graph/Chart | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 646 | E00085692 | E00085687 | E00085692 | DOF | | 3/21/2007 | Report | Chung-Ng, Veronica | Genest, Mike (DOF - Director);  Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 647 | E00085706 | E00085706 | E00085707 | DOF | | 4/24/2007 | Email | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Email thread discussing and attaching pre-decisional recruitment finance letter. | Deliberative Process |
| 648 | E00085707 | E00085706 | E00085707 | DOF | | 4/24/2007 | Report | Hansen, Koreen | Wilkening, Mike (DOF); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Pre-decisional Finance Letter re Recruitment for Health, Mental Health, and Dental Professionals. | Deliberative Process |
| 649 | E00085739 | | | DOF | | 3/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional BCP/Finance Letters for Coleman Mental Health Program/Prevalence Mix for FY 2006/2007. | Deliberative Process |
| 650 | E00085810 | E00085810 | E00085811 | DOF | | 4/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets);Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen);Wi | Email thread containing pre-decisional discussion of attached BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 651 | E00085813 | | | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Dithridge, Tom;Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen);Klass, Fred;Lynn, Tim (DOF);Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen);Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Co | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |
| 652 | E00085814 | | | DOF | | 4/24/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gilb, Dave; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hanson, Brigid (CDCR); Jerue, Todd (DOF - Program Budget Manager, Corrections and | Email thread containing pre-decisional discussion of BCP on recruitment of CDCR healthcare staff. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | E00085935 | E00085935 | E00085940 | DOF | | 2/6/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email discussing statewide consolidated care center - COBCP. | Deliberative Process |
| 654 | E00085936 | E00085935 | E00085940 | DOF | | 2/6/2006 | Memo | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Memorandum discussing Coleman 15th Round Recommendations - BCP attached to privileged email. | Deliberative Process |
| 655 | E00085937 | E00085935 | E00085940 | DOF | | 2/6/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Alves, Jim (CHHS - Assistant Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | COBCP for Budget Year 00/00/2006 - 00/00/2007 attached to privileged email. | Deliberative Process |
| 656 | E00086799 | E00086799 | E00086800 | DOF | | 4/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Boynton, Ann (CHHS - Undersecretary) | Pre-decisional draft State Finance Letter for FY 2007/2008. | Deliberative Process |
| 657 | E00086829 | | | DOF | | 5/10/2006 | Email | Saragosa, Michael (GOV - Deputy Cabinet Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Csizmar, Eric (GOV - Deputy Legislative Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, Co | Pre-decisional email thread discussing revisions to BCP. | Deliberative Process |
| 658 | E00086833 | | | DOF | | 4/28/2006 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 659 | E00086834 | | | DOF | | 3/16/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing revised write-up for Finance Letter. | Deliberative Process |
| 660 | E00086856 | | | DOF | | 7/20/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | E00086857 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 662 | E00086858 | | | DOF | | 2/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 663 | E00086859 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 664 | E00086860 | | | DOF | | 2/28/2007 | Email | Alves, Jim (DOF) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 665 | E00086861 | | | DOF | | 2/28/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |
| 666 | E00086862 | | | DOF | | 2/28/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Stephen (CDCR - Undersecretary, Program Support); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Pre-decisional email thread discussing Coleman salary BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | E00086872 | E00086870 | E00086872 | DOF | | 2/7/2007 | Graph/Chart | Shimazu, Stephanie (GOV) | Alves, Jim (DOF); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Chapman, Julie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Endsley, Debbie (DPA); Evans, Amanda; Gilb, Dave; Hansen, Koreen; Ide, Dave; Lynn, Tim (DOF | Email thread attaching pre-decisional email discussing Coleman salary BCP for Vacaville and Salinas Valley and chart detailing DMH salaries. | Deliberative Process |
| 668 | E00086907 | E00086870 | E00086872 | DOF | | 3/8/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Sheehy, Tom; Wilkening, Mike | Pre-decisional email thread discussing Coleman salary BCP for Vacaville and Salinas Valley. | Deliberative Process |
| 669 | E00086999 | | | DOF | | 1/30/2007 | Email | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Brown, Vince (DOF - Chief Deputy Director of Budgets);  Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO);  Genest, Mike (DOF - Director) | Pre-decisional email thread discussing finance letter. | Deliberative Process |
| 670 | E00094355 | | | CDCR | | 03/00/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional DOF questions re ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 671 | E00094357 | E00094356 | E00094357 | CDCR | | 4/10/2007 | Letter | Turnipseed, Dennis | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - California Medical Facility - Mental Health Acute Cells Facility Modifications. | Deliberative Process |
| 672 | E00094360 | E00094358 | E00094361 | CDCR | | 3/12/2007 | Letter | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 673 | E00094363 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP and related image file. | Deliberative Process |
| 674 | E00094364 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 675 | E00094365 | E00094363 | E00094365 | CDCR | | 3/20/2007 | Misc | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 676 | E00094373 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft ASU Mental Health Finance Letter BCP. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | E00094374 | E00094373 | E00094374 | CDCR | | 1/23/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft CDCR Finance letter FY 00/00/2007 / 00/00/2008 - ASU Mental Health Cells. | Deliberative Process |
| 678 | E00094382 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching draft COBCP for Suicide Prevention. | Deliberative Process |
| 679 | E00094383 | E00094382 | E00094383 | CDCR | | 10/27/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft COBCP for Suicide Prevention - ASU Intake Cells. | Deliberative Process |
| 680 | E00094384 | | | CDCR | | 2/24/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch); Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing finance letter for ASU mental health. | Deliberative Process |
| 681 | E00094393 | E00094393 | E00094394 | CDCR | | 2/7/2007 | Email | Scott, Paul (CDCR - Construction Supervisor III) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); Turnipseed, Dennis; Ahlstrom, Russ | Pre-decisional email thread discussing ASU intake Cells Modification COBCP info. | Deliberative Process |
| 682 | E00094407 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 683 | E00094408 | E00094407 | E00094408 | CDCR | | 3/13/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 684 | E00094409 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Email | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing and attaching DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 685 | E00094410 | E00094409 | E00094410 | CDCR | | 3/13/2007 | Report | Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF responses to questions on ASU Mental Health Cells finance letter. | Deliberative Process |
| 686 | E00094411 | | | CDCR | | 3/12/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR) | Pre-decisional email discussing work included in ASU mental health cells BCP. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | E00094412 | | | CDCR | | 3/7/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email discussing matters included in ASU mental health cells finance letter. | Deliberative Process |
| 688 | E00094415 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional email discussing and attaching draft ASU mental health finance letter BCP. | Deliberative Process |
| 689 | E00094416 | E00094415 | E00094416 | CDCR | | 3/13/2007 | Letter | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Pre-decisional draft ASU mental health cells finance letter. | Deliberative Process |
| 690 | E00094429 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Email | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Email thread attaching pre-decisional draft BCP for Administrative Segregation Unit Mental Health Cells and supporting documents. | Deliberative Process |
| 691 | E00094430 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Graph/Chart | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft chart detailing Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 692 | E00094431 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft FY 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health. | Deliberative Process |
| 693 | E00094432 | E00094429 | E00094432 | CDCR | | 1/25/2007 | Report | Leonard, Nancy (CDCR - Staff Services Manager I, Budget Management Branch) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional draft report discussing scope of work for Administrative Segregation Unit Mental Health Cells BCP. | Deliberative Process |
| 694 | E00094445 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Email | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional email thread re DOF questions on ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 695 | E00094446 | E00094445 | E00094446 | CDCR | | 3/9/2007 | Report | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 696 | E00094447 | | | CDCR | | 3/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination); Sifuentes, George (CDCR - Director, Office of Facility Planning, Management and Construction); Weaver, Michelle (CDCR - Administrative Assistant, Off | Pre-decisional email thread re DOF questions on finance letter. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | E00094448 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | Pre-decisional email thread re responses to DOF questions on Ad Seg mental health finance letter. | Deliberative Process |
| 698 | E00094449 | E00094448 | E00094449 | CDCR | | 3/9/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Barks, Michael (CDCR - Health Program Specialist II, Clinical Policy, Program, and Project Coordination) | CDCR Finance Letter FY 2007/2008 re ASU Mental Health Cells. | Deliberative Process |
| 699 | E00094450 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Email | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional email thread discussing and attaching DOF questions on finance letter. | Deliberative Process |
| 700 | E00094451 | E00094450 | E00094452 | CDCR | | 3/12/2007 | Report | Barks, Michael (CDCR) | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Pre-decisional DOF questions regarding ASU Mental Health Cells Finance Letter. | Deliberative Process |
| 701 | E00095417 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Email | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional email discussing and attaching FY 2006/2007 BCP and Finance Letter. | Deliberative Process |
| 702 | E00095418 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| 703 | E00095419 | E00095417 | E00095421 | CDCR | | 11/2/2007 | Report | Campbell, Lois (CDCR - Operations Support, Division of Adult Institutions) | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions); Neuschmid, Robert | Pre-decisional CDCR Finance Letter FY 2006/2007 re Mental Health Program. | Deliberative Process |
| 704 | E00095422 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Finance Letter FY 2006/2007 re CDCR Mental Health Program. | Deliberative Process |
| 705 | E00095423 | | | CDCR | | 11/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | CDCR BCP Special Session FY 2006/2007 re mental health positions. | Deliberative Process |
| 706 | E00096134 | | | CDCR | | 8/6/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR MCSP - EOP Mental Health Program Treatment and Office Space. | Deliberative Process |
| 707 | E00096138 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| 708 | E00096139 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIM 1355-Bed Consolidated Care Center. | Deliberative Process |
| 709 | E00096140 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | E00096141 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CIW Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 711 | E00096144 | | | CDCR | | 3/29/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional Capital Outlay BCP re CDCR CMC 1503-Bed Consolidated Care Center. | Deliberative Process |
| 712 | E00096145 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 713 | E00096146 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 714 | E00096147 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility Intermediate Care Facility. | Deliberative Process |
| 715 | E00096148 | | | CDCR | | 00/00/2006 | Graph/Chart | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Fiscal Impact Worksheets for 2008/2009 CDCR BCPs. | Deliberative Process |
| 716 | E00096150 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 717 | E00096151 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Los Angeles County Consolidated Care Center. | Deliberative Process |
| 718 | E00096152 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 719 | E00096153 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Los Angeles County Treatment and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 720 | E00096156 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Mule Creek State Prison and Program Space for Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 721 | E00096157 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Institution for Women Acute/Intermediate Care Facility (Non-Acute) Beds (Mental Health). | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | E00096158 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Acute Mental Health Beds. | Deliberative Process |
| 723 | E00096159 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 724 | E00096160 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 725 | E00096161 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Salinas Valley State Prison Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 726 | E00096163 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 727 | E00096164 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for R.J. Donovan Consolidated Care Center. | Deliberative Process |
| 728 | E00096165 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 729 | E00096166 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for CSP-Sacramento Consolidated Care Center. | Deliberative Process |
| 730 | E00096167 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 731 | E00096168 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 732 | E00096170 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | E00096171 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison EOP/Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 734 | E00096172 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 735 | E00096173 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program Space. | Deliberative Process |
| 736 | E00096353 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for Central California Women's Facility Condemned Row Soft Exercise Yard. | Deliberative Process |
| 737 | E00096355 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony ASU/EOP Program Office Space. | Deliberative Process |
| 738 | E00096356 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony, Completion of Locked Observation Unit Upgrade. | Deliberative Process |
| 739 | E00096358 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert M-3 Wing to Administrative Segregation. | Deliberative Process |
| 740 | E00096359 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2006/2007 Capital Outlay BCP for California Medical Facility, Convert P-3 Wing to Intermediate Care Facility. | Deliberative Process |
| 741 | E00096364 | | | CDCR | | 10/23/2006 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets); | Pre-decisional 2005/2006 Capital Outlay BCP for Administrative Segregation Mental Health Modification. | Deliberative Process |
| 742 | E00096434 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Email | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email thread attaching pre-decisional Administrative Segregation Finance Letter. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | E00096435 | E00096434 | E00096435 | CDCR | | 5/21/2007 | Report | Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2007/2008 Finance Letter for Administrative Segregation Unit Mental Health Cells. | Deliberative Process |
| 744 | E00096540 | | | CDCR | | 11/3/2006 | Email | Rogers, Deanna | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Emerick, Kenneth; Caceres, Gonzalo | Pre-decisional email thread discussing preparation of Finance Letters for construction projects. | Deliberative Process |
| 745 | E00096558 | E00096558 | E00096559 | CDCR | | 10/5/2006 | Email | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Email attaching pre-decisional BCP. | Deliberative Process |
| 746 | E00096559 | E00096558 | E00096559 | CDCR | | 3/25/2006 | Report | Jones, Daniel (CDCR - Facility Captain, Office of Facilities Managment) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional 2006/2007 Capital Outlay BCP for Administrative Segregation Intake Cells. | Deliberative Process |
| 747 | E00096819 | | | CDCR | | 10/4/2006 | Email | Kettle, Rob | Emerick, Kenneth; Turnipseed, Dennis; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Baker, Karen (Correctional Business Manager, Female Offender Pro | Pre-decisional email discussing BCP for CIW PSU construction. | Deliberative Process |
| 748 | E00096824 | E00096823 | E00096824 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW PSU | Deliberative Process |
| 749 | E00096825 | E00096825 | E00096826 | CDCR | | 9/26/2006 | Email | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional email thread discussing and attaching draft COBCP for Psychiatric Services Unit. | Deliberative Process |
| 750 | E00096826 | E00096825 | E00096826 | CDCR | | 9/24/2006 | Report | Emerick, Kenneth | Dickson, John; Nishimoto, Deborah | Pre-decisional draft Capital Outlay BCP. CIW, PSU | Deliberative Process |
| 751 | E00096828 | | | CDCR | | 9/21/2006 | Email | Emerick, Kenneth | Kettle, Rob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Nishimoto, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Chang, Joseph | Pre-decisional email discussing CIW New PSU Major Capital Outlay COBCP. | Deliberative Process |
| 752 | E00096829 | | | CDCR | | 9/20/2006 | Email | Emerick, Kenneth | Kettle, Rob; Schwander, John; Powers, Richard | Pre-decisional email discussing CIW Updated PSU Major Capital Outlay COBCP. | Deliberative Process |
| 753 | E00097089 | E00097089 | E00097105 | CDCR | | 7/19/2006 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional email attaching mental health COBCP's. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 754 | E00097090 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CIW 25 Acute / Intermediate Care Facility beds. | Deliberative Process |
| 755 | E00097091 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 350 Acute mental health beds. | Deliberative Process |
| 756 | E00097092 | E00097089 | E00097105 | CDCR | | 3/2/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CMF 64 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 757 | E00097093 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 758 | E00097094 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on SVSP 128 bed Intermediate Care Facility mental health beds. | Deliberative Process |
| 759 | E00097095 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - Sacramento Treatment and Program Space for 350 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |
| 760 | E00097096 | E00097089 | E00097105 | CDCR | | 12/5/2005 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional COBCP detailing Mental Health Services Buildings Estimated Construction Costs. | Deliberative Process |
| 761 | E00097102 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on CSP - LA County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-patients. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | E00097105 | E00097089 | E00097105 | CDCR | | 3/25/2006 | Report | Barks, Michael (CDCR - Health Program Specialist, Division of Correctional Health Care Services) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Pre-decisional draft Capital Outlay BCP on Mule Creek State Prison Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 763 | E00097268 | E00097264 | E00097268 | CDCR | | 12/4/2006 | Report | Valenzuela, E. (CDCR - Custody Captain, California Men's Colony) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Pre-decisional COBCP for CMC East Facility Outer Perimeter Fence Replacement. | Deliberative Process |
| 764 | E00097500 | | | CDCR | | 3/25/2006 | Report | CDCR | DOF | Pre-decisional COBCP Budget Year 2006-07 for Administration Segregation Intake Cells. | Deliberative Process |
| 765 | E00097628 | E00097628 | E00097630 | CDCR | | 10/12/2007 | Email | Santos, Wendy | Beland, Keith (CDCR - Chief, Capital Outlay Section) | Email thread discussing and attaching pre-decisional SMY COBCP revisions. | Deliberative Process |
| 766 | E00097629 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP Budget Year 2007-08 for Statewide Small Management Yards Program. | Deliberative Process |
| 767 | E00097630 | E00097628 | E00097630 | CDCR | | 10/3/2007 | Report | Tilton, Jim (CDCR - Secretary) | Brown, Vince (DOF - Chief Deputy Director of Budgets | Pre-decisional COBCP 2007-08 Statewide Small Management Yards Program, for SHU, PSU, Grade B Condemned. | Deliberative Process |
| 768 | E00097636 | E00097635 | E00097636 | CDCR | | 9/25/2007 | Notes | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Turnipseed, Dennis | Pre-decisional notes discussing COBCP for small management yards. | Deliberative Process |
| 769 | E00097677 | | | CDCR | | 8/16/2007 | Email | Miller, Mike | Beland, Keith (CDCR - Chief, Capital Outlay Section); Bakes, Madeline (CDCR - Associate Construction Analyst, Office of Facilities Management) | Pre-decisional email thread discussing small management yard COBCP. | Deliberative Process |
| 770 | E00097961 | | | CDCR | | 11/8/2007 | Report | CDCR | DOF | Pre-decisional 2008/2009 Capital Outlay BCP for Southern California Training Academy. | Deliberative Process |
| 771 | E00097991 | | | CDCR | | 3/25/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for CSP-Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 772 | E00097992 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Mean Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 773 | E00097993 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 774 | E00097994 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Men Consolidated Care Center. | Deliberative Process |
| 775 | E00097995 | | | CDCR | | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 776 | E00097996 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 777 | E00097997 | | | CDCR | | 3/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Institution for Women Acute/Intermediate Mental Health Care Facility. | Deliberative Process |
| 778 | E00097998 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 779 | E00097999 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 780 | E00098000 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 781 | E00098001 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Men's Colony Consolidated Care Center. | Deliberative Process |
| 782 | E00098002 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 783 | E00098003 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional  2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |
| 784 | E00098004 | | | CDCR | | 3/2/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California Medical Facility: 64-Bed Intermediate Care Facility Mental Health Beds. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | E00098005 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 786 | E00098006 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 787 | E00098007 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison - Los Angeles County 639-Bed Consolidated Care Center. | Deliberative Process |
| 788 | E00098008 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison - Los Angeles County Treatment and Program Space for 150 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 789 | E00098009 | | | CDCR | | 03/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 790 | E00098010 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 791 | E00098011 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Richard J.Donovan: 886-Bed Consolidated Care Centers. | Deliberative Process |
| 792 | E00098012 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 793 | E00098013 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |
| 794 | E00098014 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for California State Prison-Sacramento: 622-Bed Consolidated Care Center. | Deliberative Process |

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | E00098015 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 796 | E00098017 | | | CDCR | | 5/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for California State Prison-Sacramento: Treatment and Program Space for 384 Enhanced Outpatient Mental Health Inmate-Patients. | Deliberative Process |
| 797 | E00098018 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 798 | E00098019 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 799 | E00098020 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. | Deliberative Process |
| 800 | E00098021 | | | CDCR | | 1/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2007/2008 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 801 | E00098022 | | | CDCR | | 7/11/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 802 | E00098023 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional 2008/2009 Capital Outlay BCP for Salinas Valley State Prison Mental Health Treatment and Program; Space. | Deliberative Process |
| 803 | E00098046 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |
| 804 | E00098073 | | | CDCR | | 02/00/2007 | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Pre-decisional Facility Project SRP COBCP COSTS report. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Electronic)

| | DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP | SUMMARY | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | E00098485 | E00098484 | E00098488 | DOF | | 3/21/2007 | Report | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional report on budget for Governor's Finance Letter Meeting. | Deliberative Process |
| 806 | E00098486 | E00098484 | E00098488 | DOF | | 3/21/2007 | Graph/Chart | Genest, Mike (DOF - Director) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Pre-decisional summary of Recommended 04/01/2007 Finance Letters. | Deliberative Process |
| 807 | E00098955 | E00098951 | E00098955 | DOF | | 7/21/2006 | Email | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Jones-Brown, Deborah (CDCR - Project Director, Project Administration and Delivery); Duveneck, Sandra (CDCR); Sweeney, Kristal (CDCR - Chief, Institutional Budgeting); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kirkland, Richard (C | Pre-decisional email thread discussing staffing authorized for Mental Health program through BCPs or population adjustments. | Deliberative Process |
| 808 | E00099133 | E00099131 | E00099133 | DOF | | 6/28/2006 | Report | Mangum, Sarah (DOF - Principal Program Budget Analyst, Corrections and General Government Unit) | Arnold, Molly (DOF - Chief Counsel) | Pre-decisional Finance Letter for Program Guide related funding request. | Deliberative Process |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PROD000071 | PROD000095 | Priv000029 | Priv000053 | Jim Martone | Deliberative Process | | 2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Finance Letter 07/08 re: Capital Outlay |
| 2 | PROD000658 | PROD000666 | Priv000484 | Priv000492 | Jim Martone | Deliberative Process | | 3/30/2007 | Memorandum | Department of Finance | George Sifuentes | Stephen Benson | Finance Letter re: Projects Requiring Budget Revision |
| 3 | PROD002742 | PROD002743 | Priv004259 | Priv004260 | Stephen Benson | Deliberative Process | | 8/2/2007 | Email | Department of Finance | Dean Borg | Stephen Benson | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| 4 | PROD002959 | PROD002960 | Priv004476 | Priv004477 | Stephen Benson | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson George Sifuentes, Doug McKeever | Email re CSP-SAC EOP Project discussing BCPs |
| 5 | PROD003270 | PROD003292 | Priv004787 | Priv004809 | Stephen Benson | Deliberative Process | | 5/7/2007 | Memorandum | Department of Finance | Stephen W. Kessler | Michael Genest, Jim Tilton, Prunty | 2007-08 Draft Finance Letter re: Capital Outlay |
| 6 | PROD003313 | PROD003337 | Priv004830 | Priv004854 | Stephen Benson | Deliberative Process | | 2/16/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | 2007-08 Draft Finance Letter re: Capital Outlay |
| 7 | PROD003804 | PROD003806 | Priv005279 | Priv005281 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Not Readily Available | Stephen Benson | CDCR 2007-2008 Draft of Finance Letter Submissions with handwritten notes |
| 8 | PROD007029 | PROD007031 | Priv007841 | Priv007843 | Stephen Benson | Deliberative Process | | 6/29/1905 | Memorandum | Department of Finance | Jim Tilton | Michael C. Genest | Revision Letter re: 2007-2008 Draft Finance Letter Addendum - Capital Outlaw |
| 9 | PROD009693 | PROD009695 | Priv008621 | Priv008623 | Jennifer Osborn | Deliberative Process | | 4/2007 | Memorandum | Department of Finance | Steven Kessler | Todd Jerue, Zlatko Theodorovic, Steve Alston, Tracy Johnson | Memorandum re Reconsideration of Fiscal Year 2007-2008 May Revise Finance Letter Recommendation |
| 10 | PROD011585 | PROD011585 | Priv001034 | Priv001034 | Andrea Scharffer | Deliberative Process | | 12/5/2006 | Email | Department of Finance | John Doyle | Jim Alves, Nathan Stanley, Koreen Hansen, Andrea Scharffer | 12/05/06 email re: DPA Plata BCP |
| 11 | PROD011671 | PROD011685 | Priv001113 | Priv001127 | Andrea Scharffer | Deliberative Process | | 3/26/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter re Recruitment for Health & Mental Health Professionals |
| 12 | PROD011696 | PROD011696 | Priv001136 | Priv001136 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gild | Mike Genest | Draft Finance Letter re Recruitment for Health & Mental Health Professionals |
| 13 | PROD011697 | PROD011706 | Priv001137 | Priv001146 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter re Recruitment for Healthcare Professionals & associated document |
| 14 | PROD011884 | PROD011893 | Priv009786 | Priv009795 | Natasha Wunderlich | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Terri Delgadillo | Mike Genest | Draft Finance Letter re Salary Enhancements for Mental Health Professionals |
| 15 | PROD016796 | PROD016798 | Priv010715 | Priv010717 | Stephen Benson | Deliberative Process | | 5/14/2007 | Memorandum | Department of Finance | George A. Sifuentes | Michael C. Genest | Memo re May 14, 2007 Finance Letter |
| 16 | PROD023305 | PROD023305 | Priv001261 | Priv001261 | Zlatko Theodorovic | Deliberative Process | | 3/20/2007 | Report | Department of Finance | Zlatko Theodorovic | Zlatko Theodorovic | Finance Letter discussion with handwritten notes |
| 17 | PROD023998 | PROD024021 | Priv015001 | Priv015024 | Natasha Wunderlich | Deliberative Process | | 3/21/2005 | Report | Department of Finance | YACA | DOF | Draft YACA Finance Letter |
| 18 | PROD024045 | PROD024055 | Priv015048 | Priv015058 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 19 | PROD024056 | PROD024079 | Priv015059 | Priv015082 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 20 | PROD024080 | PROD024085 | Priv015083 | Priv015088 | Natasha Wunderlich | Deliberative Process | | FY 2005-2006 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| 21 | PROD024086 | PROD024097 | Priv015089 | Priv015100 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| 22 | PROD024098 | PROD024201 | Priv015101 | Priv015204 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 23 | PROD024770 | PROD024867 | Priv015624 | Priv015721 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| 24 | PROD024868 | PROD024937 | Priv015722 | Priv015791 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter & associated documents |
| 25 | PROD025008 | PROD025058 | Priv015862 | Priv015912 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | PROD025161 | PROD025194 | Priv016015 | Priv016048 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter re limited term positions |
| 27 | PROD025523 | PROD025526 | Priv001298 | Priv001301 | Amy Jarvis | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Bea Torres | Jim Tilton | Draft Finance Letter |
| 28 | PROD025629 | PROD025630 | Priv001358 | Priv001359 | Amy Jarvis | Deliberative Process | | 3/28/2007 | Email | Department of Finance | Theodorovic, Ziatco | Oshborn, Jennifer, Hicks, Amy, Stephenshaw, Joe | Discussion re: BCP for Staffing requests |
| 29 | PROD032965 | PROD032975 | Priv020606 | Priv020616 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 30 | PROD032979 | PROD032989 | Priv020620 | Priv020630 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 31 | PROD032993 | PROD033007 | Priv020633 | Priv020647 | Vince Brown | Deliberative Process | | 3/26/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| 32 | PROD033432 | PROD033451 | Priv001905 | Priv001924 | Michael Miyao | Deliberative Process | | 5/6/2007 | Report | Department of Finance | Brigid Hanson | Vince Brown | Draft Finance Letter |
| 33 | PROD033626 | PROD033642 | Priv002074 | Priv002090 | Michael Miyao | Deliberative Process | | 4/6/2007 | Report | Department of Finance | CDCR | DOF | Finance Letter - Draft with handwritten notes |
| 34 | PROD033651 | PROD033757 | Priv002099 | Priv002205 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| 35 | PROD033758 | PROD033783 | Priv002206 | Priv002231 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 36 | PROD033784 | PROD033825 | Priv002232 | Priv002273 | Michael Miyao | Deliberative Process | | 5/6/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 37 | PROD033826 | PROD033904 | Priv002274 | Priv002352 | Michael Miyao | Deliberative Process | | 5/4/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 38 | PROD033905 | PROD033926 | Priv002353 | Priv002374 | Michael Miyao | Deliberative Process | | 4/13/2006 | Report | Department of Finance | Catherine Quinn | DOF | Draft Finance Letter |
| 39 | PROD033927 | PROD033941 | Priv002375 | Priv002389 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| 40 | PROD033942 | PROD033953 | Priv002390 | Priv002401 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| 41 | PROD033954 | PROD033993 | Priv002402 | Priv002441 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| 42 | PROD034880 | PROD034880 | Priv003006 | Priv003006 | Michael Miyao | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Coleman Finance Letter |
| 43 | PROD034881 | PROD034930 | Priv003007 | Priv003056 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| 44 | PROD047534 | PROD047546 | PRIV023957 | PRIV023969 | Terri McDonald | Deliberative Process | | 9/10/2007 | Email | California Department of Corrections and Rehabilitation | Rick Kurosaka | Ralph Jackson | Email re Budget and May Revision BCP & associated documents |
| 45 | PROD049377 | PROD049377 | Priv021033 | Priv021033 | C. Scott Harris | Deliberative Process | | 5/7/2007 | Email | California Department of Corrections and Rehabilitation | Doug Carlile | Bob Takeshta, Mary Wandschneider, Scott Harris Jr. | Email re CSA Finance Letter |
| 46 | PROD050217 | PROD050237 | Priv021193 | Priv021213 | Burrell | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 47 | PROD066250 | PROD066261 | Priv035174 | Priv035185 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | Armand Burruel | Vince Brown | Draft Finance Letter |
| 48 | PROD068177 | PROD068180 | Priv036868 | Priv036871 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 49 | PROD068190 | PROD068194 | Priv036881 | Priv036885 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | PROD074475 | PROD074476 | Priv041133 | Priv041134 | Dean Borg | Deliberative Process | | 1/24/2007 | Email | California Department of Corrections and Rehabilitation | George Sifuentes | Tracy Johnson, Dennis Turnipseed, Dean Borg, Michelle Weaver | Email re Finance Letters with handwritten notes |
| 51 | PROD084486 | PROD084487 | Priv049284 | Priv049285 | Dean Borg | Deliberative Process | | 1/31/2007 | Email | California Departmnet of Corrections and Rehabilitation | John Spain | Sherri Stock | Deliberations re: finance letter |
| 52 | PROD114389 | PROD114405 | Priv054455 | Priv054471 | Gary Piece, Facilities Management | Deliberative Process | | 4/7/2006 | Memorandum | California Department of Corrections and Rehabilitation | George A. Sifuentes | Jim Martone | Memo re Revised 2006-2007 Finance Letter - Capital Outlay |
| 53 | PROD114414 | PROD114418 | Priv054480 | Priv054484 | Gary Piece, Facilities Management | Deliberative Process | | 5/14/2007 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| 54 | PROD120906 | PROD120907 | Priv072334 | Priv072335 | Not Readily Available | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson, George Sifuentes, Doug McKeever | Email discussion re CSP-SAC EOP Project and BCPs |
| 55 | PROD121237 | PROD121243 | Priv072665 | Priv072671 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson, Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| 56 | PROD121264 | PROD121278 | Priv072692 | Priv072706 | Not Readily Available | Deliberative Process | | 7/31/2007 | Email | Department of Finance | Stephen Benson | Dean Borg and Jim Martone | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| 57 | PROD121430 | PROD121435 | Priv072858 | Priv072863 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson and Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| 58 | PROD121522 | PROD121543 | Priv072950 | Priv072971 | Not Readily Available | Deliberative Process | | 9/7/2007 | Report | Department of Finance | Julie Baxter | DOF | Draft Finance Letter |
| 59 | PROD121964 | PROD121964 | Priv073392 | Priv073392 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone | Email re Staffing for Mental Health Beds and BCPs |
| 60 | PROD121965 | PROD121968 | Priv073393 | Priv073396 | Not Readily Available | Deliberative Process | | 5/10/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Steve Kessler, Teresa Gonzales, Michael Miyao, Joe Stephenshaw | Draft May Revise Finance Letters |
| 61 | PROD121969 | PROD121969 | Priv073397 | Priv073397 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Zlatko Theodorovic | Amy Hicks, Jim Martone, Michael Miyao | Email re Staffing for Mental Health Crisis Beds and BCPs |
| 62 | PROD121970 | PROD121972 | Priv073398 | Priv073400 | Not Readily Available | Deliberative Process | | 5/8/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| 63 | PROD121973 | PROD121973 | Priv073401 | Priv073401 | Not Readily Available | Deliberative Process | | 5/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone, Michael Miyao | Draft Email discussion re Staffing for Mental health Crisis Beds and BCPs |
| 64 | PROD121977 | PROD121979 | Priv073405 | Priv073407 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| 65 | PROD121981 | PROD121983 | Priv073409 | Priv073411 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Nancy Leonard | Email discussion re draft May Revise Finance Letters |
| 66 | PROD123018 | PROD123018 | Priv074432 | Priv074432 | Not Readily Available | Deliberative Process | | 3/1/2007 | Email | Department of Finance | Amy Hicks | Nancy Leonard, Michael Miyao | Email re Finance Letter Questions |
| 67 | PROD123052 | PROD123052 | Priv074466 | Priv074466 | Not readily available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Hicks, Amy | Theodorovic, Zlatko; Martone, Jim; Miyao, Michael | Email discussion re Staffing for Mental health Crisis Beds and finance letter |
| 68 | PROD123085 | PROD123096 | Priv074499 | Priv074510 | Not Readily Available | Deliberative Process | | 5/31/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson | Email discussion re BCP, SB 1134 Implementation & associated documents |
| 69 | PROD123102 | PROD123104 | Priv074516 | Priv074518 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks, Debbie McKinney | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |

Disputed BCP and Finance Letter Documents For Which Defendants Assert Deliberative Process Privilege In 2/15/08 Log (Paper)

| | BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | PROD123108 | PROD123111 | Priv074522 | Priv074525 | Not Readily Available | Deliberative Process | | 5/10/2007 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 71 | PROD123113 | PROD123116 | Priv074527 | Priv074530 | Not Readily Available | Deliberative Process | | 5/11/2007 | E-mail | Department of Finance | Joe Stephenshaw | Amy Hicks, Debbie McKinney, Tracy Johnson | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| 72 | PROD123144 | PROD123155 | Priv074558 | Priv074569 | Not Readily Available | Deliberative Process | | 5/30/2007 | E-mail | Department of Finance | Jennifer Osborn | Amy Hicks | Pre-decisional internal e-mail re draft BCP. |
| 73 | PROD123165 | PROD123170 | Priv074579 | Priv074584 | Not Readily Available | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DOF | DOF | Pre-decisional internal draft re Finance Letter Process |
| 74 | PROD123259 | PROD123261 | Priv074673 | Priv074675 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Memo | Department of Finance | James Tilton | Michael Genest | Pre-decisional internal memo re 2007/08 Finance Letter #2 - Capital Outlay |
| 75 | PROD123275 | PROD123285 | Priv074689 | Priv074699 | Not Readily Available | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Dave Gilb | Michael Genest | Draft Finance Letter |
| 76 | PROD123857 | PROD123857 | Priv075271 | Priv075271 | Not Readily Available | Deliberative Process | | 5/3/2007 | E-mail | Department of Finance | Dean Borg | Jim Martone, Stephen Benson | Predecisional discussion Mental Health Finance Letter Items |

# EXHIBIT G

**Kathleen Johnson-Silk**

| | |
|---|---|
| **From:** | Paul B. Mello [Pmello@hansonbridgett.com] |
| **Sent:** | Wednesday, February 20, 2008 5:04 PM |
| **To:** | Lori E. Rifkin |
| **Cc:** | Rochelle East; Charles Antonen; Renju P. Jacob; Lisa Tillman; Misha Igra; Sara Norman; Anne Johnson; Coleman Team - RBG Only; Sara Norman; Donald Specter |
| **Subject:** | RE: Coleman/Plata; meet and confer re privilege disputes |

Lori,

Thank you for your email.  Defendants address each of plaintiffs' assertions and concerns in the same order as set forth your email.

First, based upon plaintiffs' meet and confer letter, and this response, defendants continue believe that it is not necessary to have an in person meet and confer session.  Again, while an in person meet and confer session may be appropriate in the future, it seems premature in that plaintiffs' have just -- at almost 5 pm on February 19th -- provided defendants with a general outline of their concerns with the revised privilege logs, and defendants are now just providing their response to plaintiffs' generic concerns.

Second, earlier this morning, defendants provided a response to your email regarding their February 15, 2008 privilege logs.  As set forth in that email, defendants disagree with plaintiffs' interpretation of Magistrate Moulds's January 29, 2008 Order.  The Order provides that "[o]n or before February 4, 2008, defendants shall file and serve their corrected January 28, 2008 privilege logs."  The Order further provided that "[o]n or before February 15, 2008, defendants shall file and serve final privilege logs . . . ."  Defendants complied with this Order and provided their final revised privilege logs on February 15, 2008.  As previously explained, the February 15, 2008 logs contained revised entries and additional entries from the February 4, 2008 logs.  As also explained, defendants' February 15, 2008 production included some documents that were previously identified on the February 4, 2008 logs and that were previously withheld from production.

<u>General Objection as to Sufficiency of Log Entries</u>

Plaintiffs' meet and confer letter states that "[t]here continue to be a large number of entries in the logs for which defendants fail to provide sufficient information to establish the elements of various privileges."  Plaintiffs also assert that "[i]n the paper logs, almost half of the documents are missing at least one of the "author," "date," and/or "recipient" fields [and in] the electronic logs, approximately thirty percent of the documents are missing the "author," "recipient," and/or "date" fields."

Plaintiffs' meet and confer letter, however, fails to acknowledge that except on rare occasions, the entries on the privilege logs where either the author, recipient, or date field is missing only arose in instances where defendants claimed that the documents at issue were protected by the official information or privacy privileges.  Here, defendants have made a good faith, if not extraordinary, attempt to provide an adequate privilege log, and provided descriptors of the content and persons associated with the documents where possible.  However, Defendants must note that official information privilege and right to privacy can be asserted by a holder of the privilege regardless of any identification of the creator or recipient of the document.  Here, defendants are the holders of those privileges and must assert the privileges, regardless of whether the document emanated from a staff or executive level person, so long as the document was not disclosed to the public.  The declarations supporting the assertion of privilege have established the document was internally produced and disseminated.  Moreover, while the assertion of the attorney client communication may require a statement of the creator and recipient of the document, no such statement is necessary for these privileges.  As such, it is clear that plaintiffs general objections, when viewed in context, do not constitute valid criticisms of the revised privilege logs.

<u>Deliberative Process Privilege</u>

Plaintiffs' continue to assert that the defendants' claim of the deliberative process privilege is improper.  First, plaintiffs appear to argue that defendants have not adequately described the documents or only described them in a conclusory fashion.  However, the "examples" of this purported deficiency contradicts plaintiffs' position.  For example, for document E00007004 the description is "pre-decisional Week Ahead Report on AB 900 accomplishments."  This is hardly conclusory.  Similarly, document E00001407 is described as a "pre-decisional report titled Briefing Document -Population Pressures."  The privilege log shows it is a document briefing decision makers regarding population.  Additionally, document E00006897 is described as a "pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900."  That is about as descriptive as we can get.  Furthermore, document E00007429 is describes as a "pre-decisional Significant Issue Report on AB 900 funding."  This is a straightforward description of a document that was sent from Mr. Tilton to Mr. Dunmoyer.  Plaintiffs also seem to be arguing certain documents are not subject to the deliberative process privilege as, in plaintiffs' mind, they are not "pre-decisional."  An example of this view is plaintiffs reference to document E00006849.  That document is described as an email discussing and attaching an implementation strategy.  Plaintiffs' assertion that this communication is not pre-decision is simply wrong.  Just because there is deliberation about a policy that is already in place, i.e. AB 900, it can still be pre-decisional.  The decision makers are deliberating about how to implement the policy.  The execution or implementation of a law is a core policy decision that the executive branch and departments make.  It is these types of decision-making, and give and take process, that necessitate the deliberative process privilege.

Plaintiffs also assert that "defendants continue to assert the deliberative process privilege for documents directly pertaining to defendants' defenses in this case."  This misses the point.  Defendants' primary defense in these matters is that plaintiffs cannot met the statutory requirements of the PLRA -- for example, plaintiffs cannot prove by clear and convincing evidence that crowding is the primary cause of the unconstitutional delivery of medical and mental health care to inmates housed in adult institutions run by the CDCR.  Notwithstanding this fact, defendants can clearly assert the deliberative process privilege for pre-decisional or draft documents or communications relating to potential defenses in the case, like AB 900.  Defendants cannot and will not, however, rely on any documents withheld production on the basis of privilege when defending this case.

Plaintiffs also argue that defendants cannot assert the deliberative process privilege for documents which are listed as "attachments" to privileged documents.  Again, plaintiffs own examples belie plaintiffs' position.  Each of the documents referenced by plaintiffs -- E00021246, E00021239, E00021238, E00021235, E00021195, and E00021143 (which is also an attorney-client communication between Ms. Arnold and Ms. Tillman) are draft documents that were used and considered by decision makers in deliberation.  Such drafts are clearly protected under the deliberative process privilege.

<u>Attorney-Client Privilege/Attorney Work Product</u>

Plaintiffs concede, as they must, that defendants have properly asserted the attorney-client and attorney work product privileges for the majority of documents that defendants have identified in the logs.  Plaintiffs, however, claim that four categories of documents are not protected by the attorney-client privilege.  First, plaintiffs claim that certain communications should not be protected because "the document was not authored by an attorney . . . and the information in the summary field does not establish that the communication intended to seek legal advice."  Second, plaintiffs' assert that a few documents should be produced because the document described is merely an "attachment" to a privileged document.  Clearly an attorney need not draft a communication for the communication to be covered by the privilege.  Moreover, draft documents attached to privileged emails are covered by the privilege as well as they are part of the same attorney-client communication.

Plaintiffs also assert that on a handful of communications that there is no attorney on the email.  Plaintiffs are, largely, mistaken.  Documents E00031451 and E00031453 were authored or received by Cynthia Rodriguez, an attorney, as was document document E00013880 (by Ms. Tillman).

<u>Official Information</u>

Plaintiffs object to defendants' withholding of any documents based on official information because Magistrate Moulds's December 7, 2007 Order provided for a protective order governing the production of these documents.  Defendants, however, have appealed that order.  Moreover, defendants cannot understand how plaintiffs believe that architectural drawings, security features, and other items that Mr. Spector and Ms. Ells previously acknowledged were not relevant to or needed by plaintiffs in this litigation are now somehow relevant or necessary.  Moreover, if plaintiffs would like to identify documents that are relevant and necessary to their contentions in this proceeding, defendants will continue to meet and confer with plaintiffs on this subject.

<u>Privacy Rights</u>

Again, plaintiffs object to defendants' withholding of any documents based on privacy rights as the December 7, 2007 Order provided for a protective order governing the production of these documents.  Again, defendants have appealed that order.  Moreover, can plaintiffs explain how someone's private cell number, as an example, is relevant or necessary to plaintiffs prosecution of their case.

<u>Redaction of Documents</u>

Interestingly, plaintiffs also object to defendants' unilateral decision to redact parts of documents they have produced."  Parties regularly redact information from otherwise non-privileged documents.  Moreover, redaction does not require permission from the Court, and, in each instance, the redactions are based on privilege and supported in the log.  However, if plaintiffs

would like to meet and confer about specific redacted documents, defendants remain ready and willing to do so.

In conclusion, it appears, at first glance that plaintiffs have identified a few documents (out of over 16,000) that were inadvertently or mistakenly withheld as privileged -- E00000993, E00004168, E00009455 and E00009516. If those documents were inadvertently or mistakenly privileged they will be produced to plaintiffs shortly. On the other hand, it also appears that the vast majority of plaintiffs' generic concerns about the privilege logs are without merit. As such, defendants are hopeful that plaintiffs will in good faith reconsider their position on the final revised privilege logs.

Sincerely,

Paul Mello
Partner
Hanson Bridgett
425 Market Street, 26th Floor
San Francisco, CA 94105
Email: pmello@hansonbridgett.com
Direct Dial: 415-995-5883
Facsimile: 415-995-3424

---

**From:** Lori E. Rifkin [mailto:LRifkin@rbg-law.com]
**Sent:** Tuesday, February 19, 2008 4:36 PM
**To:** Paul B. Mello
**Cc:** Rochelle East; Charles Antonen; Renju P. Jacob; Lisa Tillman; Misha Igra; Sara Norman; Anne Johnson; Coleman Team - RBG Only; Sara Norman; Donald Specter
**Subject:** Coleman/Plata: meet and confer re privilege disputes

Dear Paul,

Defendants have now produced a privilege log to plaintiffs that references 16,792 documents withheld on the basis of various assertions of privilege. Although these logs are substantially improved in some aspects from the logs that were the subject of plaintiffs' prior motion to compel, plaintiffs continue to object to defendants' assertions of privilege for many of these documents. Per your request, these objections are outlined here. Plaintiffs continue to request that defendants meet and confer in person regarding these issues and renew our suggestion that this meeting take place on the afternoon of February 21, 2008 in San Francisco.

Plaintiffs also note that we have received no response thus far to my email regarding the relationship of defendants' February 4, 2008 and February 15, 2008 privilege logs. In contrast to the Court's order, defendants appear to have revised the logs produced on February 4, 2008 in the February 15, 2008 logs, rather than producing a supplemental log on February 15 to correspond to the February 15 production of documents. Plaintiffs reviewed defendants' February 4 logs in reliance on defendants' compliance with the Court's Order that they be final logs and this email is based largely on that review.

General Objection as to Sufficiency of Log Entries

There continue to be a large number of entries in the logs for which defendants fail to provide sufficient information to establish the elements of various privileges. In the paper logs, almost half of the documents are missing at least one of the "author," "date," and/or "recipient" fields. In the electronic logs, approximately thirty percent of the documents are missing the "author," "recipient," and/or "date" fields.

Deliberative Process Privilege

Defendants' assertions of the deliberative process privilege do not appear to account for several findings by Magistrate Judge Moulds in his December 7, 2007 order, and plaintiffs object to the majority of defendants' continued assertions of this privilege.

First, defendants continue to describe the majority of documents in the log in conclusory fashion as "pre-decisional," which the Magistrate Judge held is not sufficient to support the asserted privilege (e.g. E0007004, E00007007, E00001407, E00006894, E00007429). Defendants do not identify for what decisions these documents are "pre-decisional." Moreover, many of these documents do not actually appear to be "pre-decisional" but instead appear to relate to implementation of policies already decided (e.g. E00006849).

Second, defendants continue to assert the deliberative process privilege for documents directly pertaining to defendants' defenses in this case, despite the Magistrate Judge's holding that "it is evident from the record before this court that the manner in which these proceedings are being defended involves presentation of material which will constitute a waiver of the deliberative process privilege." More than half of the documents for which defendants assert the deliberative process privilege appear related to defendants' defenses based solely on a facial review of defendants' descriptions in the "summary" field (e.g. E00007966, E00008096, E00000160, E00000908, E00000909, E00000579, E000628, E00000964). Many of the remaining entries do not contain sufficient information in the "summary" field for plaintiffs to evaluate whether the deliberative process privilege may fairly be asserted or whether it may be overcome in this case (e.g. E00006956, E00006953, E00007004).

Third, defendants continue to assert the deliberative process privilege for a large number documents which are listed as "attachments" to privileged documents, but are not independently identified as covered by the privilege (e.g. E00021246, E00021239, E00021238, E00021235, E00021195, E00021143).

Finally, defendants continue to fail to adequately assert the privilege for some of the documents because because no author or recipient is identified or because the recipient field lists recipients outside defendant agencies (e.g. E00000993, E00004168), which constitutes a waiver of the privilege.

Attorney-Client Privilege/Attorney Work Product

Plaintiffs do not dispute the assertion of the attorney-client and attorney work product privileges for the majority of documents that defendants have identified in the logs as attorney-client privileged. However, plaintiffs do dispute the withholding of documents based on the attorney-client and/or attorney work product privileges in the following four categories:

1) The document was not authored by an attorney, the attorney appears to be one of the people cc'ed on a group distribution, and the information in the summary field does not establish that the communication intended to seek legal advice (e.g. E00030167, E00030168, E00030169, E00030171, E00020760, E00020818, E00020819);

2) The document is described as an "attachment" to a privileged document, but no independent claim of privilege was asserted (e.g., E00021025, E00021027, E00021033, E00029630, E00029632);

3) No attorney is listed as a recipient or author (e.g., E00031451, E00031453, E00013223, E00013880, E00014065, E00019816);

4) The document was sent to individuals outside the client agencies and so the attorney-client privilege does not apply (e.g. E00009455, E00009516).

Official Information

Plaintiffs object to defendants' withholding of any documents based on official information as the December 7, 2007 Order provided for a protective order governing the production of these documents.

Privacy Rights

Plaintiffs object to defendants' withholding of any documents based on privacy rights as the December 7, 2007 Order provided for a protective order governing the production of these documents.

Redaction of Documents

Plaintiffs object to defendants' unilateral decision to redact parts of documents they have produced.  Defendants did not seek permission from the Court to engage in this redaction, and, in fact, the Court rendered this unnecessary when it ordered defendants to produce all documents for which they claim protections based on "official information" and "privacy" pursuant to a protective order.  Moreover, some of the redacted content does not appear to be subject to attorney-client/attorney work product privilege, official information privilege, or privacy concerns.

We look forward to your timely response.  Please contact me with any questions or concerns.

Sincerely,

**Lori Rifkin**
Associate
ROSEN, BIEN & GALVAN, LLP
315 Montgomery Street, Tenth Floor
San Francisco, CA  94104
415-433-6830 (tel)
415-433-7104 (fax)
lrifkin@rbg-law.com

CONFIDENTIALITY NOTICE

The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at the above address.

IRS CIRCULAR 230 NOTICE

As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

*******************************
This communication, including any attachments, is confidential and may be protected by privilege.  If you are not the intended recipient, an

To ensure compliance with requirements imposed by the IRS, we inform you that any tax advice contained in this communication (including any

The foregoing applies even if this notice is embedded in a message that is forwarded or attached.
*******************************

2/25/2008

# EXHIBIT H

Disputed Documents For Which Defendants Assert Attorney-Client Privilege and/or
Attorney Work Product Privilege in 2/15/08 Log

| | | | | | |
|---|---|---|---|---|---|
| 1. | E00000076 | 44. | E00002646 | 87. | E00009540 |
| 2. | E00000233 | 45. | E00002647 | 88. | E00009541 |
| 3. | E00000270 | 46. | E00003064 | 89. | E00009542 |
| 4. | E00000271 | 47. | E00003123 | 90. | E00009543 |
| 5. | E00000374 | 48. | E00003172 | 91. | E00009544 |
| 6. | E00000375 | 49. | E00003174 | 92. | E00009545 |
| 7. | E00000376 | 50. | E00003177 | 93. | E00009598 |
| 8. | E00000377 | 51. | E00003178 | 94. | E00009599 |
| 9. | E00000847 | 52. | E00003219 | 95. | E00009614 |
| 10. | E00000848 | 53. | E00003280 | 96. | E00009615 |
| 11. | E00001099 | 54. | E00003966 | 97. | E00011245 |
| 12. | E00001109 | 55. | E00003967 | 98. | E00012387 |
| 13. | E00001111 | 56. | E00004349 | 99. | E00012389 |
| 14. | E00001145 | 57. | E00004350 | 100. | E00012390 |
| 15. | E00001146 | 58. | E00004351 | 101. | E00012401 |
| 16. | E00001147 | 59. | E00004360 | 102. | E00012402 |
| 17. | E00001240 | 60. | E00004631 | 103. | E00012403 |
| 18. | E00001408 | 61. | E00004924 | 104. | E00012405 |
| 19. | E00001409 | 62. | E00004925 | 105. | E00012406 |
| 20. | E00001411 | 63. | E00005322 | 106. | E00014161 |
| 21. | E00001575 | 64. | E00006313 | 107. | E00014162 |
| 22. | E00001702 | 65. | E00006392 | 108. | E00014163 |
| 23. | E00001703 | 66. | E00006393 | 109. | E00016045 |
| 24. | E00001751 | 67. | E00006394 | 110. | E00016144 |
| 25. | E00001752 | 68. | E00006586 | 111. | E00016145 |
| 26. | E00002005 | 69. | E00006635 | 112. | E00016330 |
| 27. | E00002007 | 70. | E00006636 | 113. | E00017097 |
| 28. | E00002038 | 71. | E00006744 | 114. | E00017356 |
| 29. | E00002088 | 72. | E00006745 | 115. | E00017357 |
| 30. | E00002111 | 73. | E00006746 | 116. | E00017358 |
| 31. | E00002152 | 74. | E00007093 | 117. | E00017359 |
| 32. | E00002153 | 75. | E00007103 | 118. | E00017360 |
| 33. | E00002219 | 76. | E00007104 | 119. | E00017361 |
| 34. | E00002220 | 77. | E00007105 | 120. | E00017362 |
| 35. | E00002637 | 78. | E00007106 | 121. | E00017388 |
| 36. | E00002638 | 79. | E00007126 | 122. | E00017389 |
| 37. | E00002639 | 80. | E00007127 | 123. | E00017390 |
| 38. | E00002640 | 81. | E00007128 | 124. | E00017391 |
| 39. | E00002641 | 82. | E00007129 | 125. | E00018099 |
| 40. | E00002642 | 83. | E00009517 | 126. | E00018112 |
| 41. | E00002643 | 84. | E00009518 | 127. | E00018113 |
| 42. | E00002644 | 85. | E00009538 | 128. | E00018116 |
| 43. | E00002645 | 86. | E00009539 | 129. | E00018117 |

Disputed Documents For Which Defendants Assert Attorney-Client Privilege and/or
Attorney Work Product Privilege in 2/15/08 Log

| | | | | | |
|---|---|---|---|---|---|
| 130. | E00018118 | 173. | E00020511 | 216. | E00028440 |
| 131. | E00018119 | 174. | E00020588 | 217. | E00028491 |
| 132. | E00018120 | 175. | E00020592 | 218. | E00028532 |
| 133. | E00018121 | 176. | E00020593 | 219. | E00028537 |
| 134. | E00018122 | 177. | E00020601 | 220. | E00028551 |
| 135. | E00018123 | 178. | E00020617 | 221. | E00028552 |
| 136. | E00018126 | 179. | E00020632 | 222. | E00028553 |
| 137. | E00018140 | 180. | E00020633 | 223. | E00028649 |
| 138. | E00018141 | 181. | E00020680 | 224. | E00028650 |
| 139. | E00018142 | 182. | E00020713 | 225. | E00028651 |
| 140. | E00018143 | 183. | E00020760 | 226. | E00028797 |
| 141. | E00018144 | 184. | E00020819 | 227. | E00028798 |
| 142. | E00018243 | 185. | E00021166 | 228. | E00028945 |
| 143. | E00018244 | 186. | E00021344 | 229. | E00028947 |
| 144. | E00018506 | 187. | E00022235 | 230. | E00028948 |
| 145. | E00018527 | 188. | E00022236 | 231. | E00028979 |
| 146. | E00018528 | 189. | E00022237 | 232. | E00029552 |
| 147. | E00018529 | 190. | E00022238 | 233. | E00029553 |
| 148. | E00018542 | 191. | E00022239 | 234. | E00029624 |
| 149. | E00018543 | 192. | E00022240 | 235. | E00029625 |
| 150. | E00018544 | 193. | E00022241 | 236. | E00029626 |
| 151. | E00018545 | 194. | E00022242 | 237. | E00029627 |
| 152. | E00018859 | 195. | E00022243 | 238. | E00029628 |
| 153. | E00018916 | 196. | E00022252 | 239. | E00030167 |
| 154. | E00019023 | 197. | E00022253 | 240. | E00030168 |
| 155. | E00019024 | 198. | E00022254 | 241. | E00030169 |
| 156. | E00019025 | 199. | E00022255 | 242. | E00030171 |
| 157. | E00019066 | 200. | E00022256 | 243. | E00030571 |
| 158. | E00019084 | 201. | E00022257 | 244. | E00030572 |
| 159. | E00019498 | 202. | E00022591 | 245. | E00030573 |
| 160. | E00019559 | 203. | E00022592 | 246. | E00030574 |
| 161. | E00019560 | 204. | E00022593 | 247. | E00030575 |
| 162. | E00019562 | 205. | E00022594 | 248. | E00030576 |
| 163. | E00019731 | 206. | E00022595 | 249. | E00030577 |
| 164. | E00019809 | 207. | E00022596 | 250. | E00030578 |
| 165. | E00019861 | 208. | E00022597 | 251. | E00030579 |
| 166. | E00019942 | 209. | E00027889 | 252. | E00031150 |
| 167. | E00020198 | 210. | E00028159 | 253. | E00031162 |
| 168. | E00020242 | 211. | E00028419 | 254. | E00031163 |
| 169. | E00020243 | 212. | E00028420 | 255. | E00031164 |
| 170. | E00020244 | 213. | E00028434 | 256. | E00031165 |
| 171. | E00020245 | 214. | E00028438 | 257. | E00031166 |
| 172. | E00020358 | 215. | E00028439 | 258. | E00031167 |

Disputed Documents For Which Defendants Assert Attorney-Client Privilege and/or
Attorney Work Product Privilege in 2/15/08 Log

| | | | | | |
|---|---|---|---|---|---|
| 259. | E00031168 | 302. | E00044626 | 345. | E00047271 |
| 260. | E00031169 | 303. | E00044666 | 346. | E00047414 |
| 261. | E00031190 | 304. | E00044710 | 347. | E00047453 |
| 262. | E00031191 | 305. | E00044737 | 348. | E00047456 |
| 263. | E00031192 | 306. | E00044749 | 349. | E00047489 |
| 264. | E00031194 | 307. | E00044875 | 350. | E00047508 |
| 265. | E00031493 | 308. | E00044886 | 351. | E00047512 |
| 266. | E00031495 | 309. | E00044895 | 352. | E00047809 |
| 267. | E00031557 | 310. | E00045364 | 353. | E00047818 |
| 268. | E00033095 | 311. | E00045424 | 354. | E00047820 |
| 269. | E00033381 | 312. | E00045431 | 355. | E00048004 |
| 270. | E00033387 | 313. | E00045436 | 356. | E00048006 |
| 271. | E00033437 | 314. | E00045506 | 357. | E00048007 |
| 272. | E00033442 | 315. | E00045507 | 358. | E00048065 |
| 273. | E00033443 | 316. | E00045537 | 359. | E00048105 |
| 274. | E00033445 | 317. | E00045608 | 360. | E00048109 |
| 275. | E00033446 | 318. | E00045808 | 361. | E00048259 |
| 276. | E00033447 | 319. | E00045924 | 362. | E00048260 |
| 277. | E00033514 | 320. | E00045925 | 363. | E00048389 |
| 278. | E00033515 | 321. | E00045926 | 364. | E00048391 |
| 279. | E00033516 | 322. | E00045983 | 365. | E00048408 |
| 280. | E00033517 | 323. | E00046070 | 366. | E00048410 |
| 281. | E00033519 | 324. | E00046148 | 367. | E00048412 |
| 282. | E00033520 | 325. | E00046160 | 368. | E00048434 |
| 283. | E00033521 | 326. | E00046161 | 369. | E00048482 |
| 284. | E00033522 | 327. | E00046166 | 370. | E00048490 |
| 285. | E00037576 | 328. | E00046168 | 371. | E00048505 |
| 286. | E00038348 | 329. | E00046382 | 372. | E00048537 |
| 287. | E00038455 | 330. | E00046460 | 373. | E00048570 |
| 288. | E00038456 | 331. | E00046461 | 374. | E00048571 |
| 289. | E00038459 | 332. | E00046462 | 375. | E00048572 |
| 290. | E00038460 | 333. | E00046463 | 376. | E00048578 |
| 291. | E00038514 | 334. | E00046464 | 377. | E00048579 |
| 292. | E00043945 | 335. | E00046542 | 378. | E00048639 |
| 293. | E00044067 | 336. | E00046543 | 379. | E00048641 |
| 294. | E00044068 | 337. | E00046768 | 380. | E00048657 |
| 295. | E00044069 | 338. | E00046904 | 381. | E00048670 |
| 296. | E00044197 | 339. | E00047050 | 382. | E00048672 |
| 297. | E00044272 | 340. | E00047051 | 383. | E00048673 |
| 298. | E00044398 | 341. | E00047052 | 384. | E00048696 |
| 299. | E00044618 | 342. | E00047071 | 385. | E00048791 |
| 300. | E00044619 | 343. | E00047253 | 386. | E00048823 |
| 301. | E00044620 | 344. | E00047256 | 387. | E00049365 |

Disputed Documents For Which Defendants Assert Attorney-Client Privilege and/or
Attorney Work Product Privilege in 2/15/08 Log

| | | |
|---|---|---|
| 388. E00050188 | 409. E00084741 | 430. E00086968 |
| 389. E00082874 | 410. E00085017 | 431. E00086978 |
| 390. E00082927 | 411. E00085018 | 432. E00095859 |
| 391. E00083483 | 412. E00085021 | 433. E00096367 |
| 392. E00084265 | 413. E00085022 | 434. E00096452 |
| 393. E00084266 | 414. E00085393 | 435. E00096622 |
| 394. E00084267 | 415. E00085397 | 436. E00096636 |
| 395. E00084268 | 416. E00085449 | 437. E00096637 |
| 396. E00084293 | 417. E00085450 | 438. E00097040 |
| 397. E00084308 | 418. E00085463 | 439. E00097579 |
| 398. E00084360 | 419. E00085464 | 440. E00097584 |
| 399. E00084461 | 420. E00085465 | 441. E00099273 |
| 400. E00084449 | 421. E00085503 | 442. E00099500 |
| 401. E00084450 | 422. E00085765 | 443. E00099501 |
| 402. E00084453 | 423. E00085795 | 444. E00099502 |
| 403. E00084455 | 424. E00085825 | 445. E00099503 |
| 404. E00084456 | 425. E00085920 | 446. E00099504 |
| 405. E00084574 | 426. E00085921 | 447. E00099505 |
| 406. E00084575 | 427. E00085956 | 448. E00099506 |
| 407. E00084576 | 428. E00085983 | 449. E00099507 |
| 408. E00084577 | 429. E00086783 | |

# EXHIBIT I

Disputed Documents For Which Defendants Assert Attorney-Client Privilege and/or
Attorney Work Product Privilege in 2/15/08 Log

| No attorney as author or recipient | | No privilege (outsiders incl as auth or recip) | |
|---|---|---|---|
| 1. | E00000613 | 1. | E00001660 |
| 2. | E00001100 | 2. | E00001661 |
| 3. | E00003041 | 3. | E00001662 |
| 4. | E00003179 | 4. | E00009455 |
| 5. | E00003509 | 5. | E00009516 |
| 6. | E00007081 | 6. | E00012812 |
| 7. | E00011365 | 7. | E00012813 |
| 8. | E00013223 | 8. | E00012814 |
| 9. | E00014065 | 9. | E00012965 |
| 10. | E00019816 | 10. | E00012966 |
| 11. | E00020731 | 11. | E00012967 |
| 12. | E00022698 | 12. | E00012968 |
| 13. | E00022699 | 13. | E00017410 |
| 14. | E00028654 | 14. | E00020277 |
| 15. | E00033473 | 15. | E00020512 |
| 16. | E00044198 | 16. | E00045134 |
| 17. | E00045366 | 17. | E00045546 |
| 18. | E00045435 | 18. | E00045809 |
| 19. | E00045923 | 19. | E00045913 |
| 20. | E00046768 | 20. | E00045916 |
| 21. | E00082958 | 21. | E00045948 |
| 22. | E00084503 | 22. | E00046957 |
| 23. | E00084734 | 23. | E00046958 |
| 24. | E00095838 | 24. | E00046959 |
| 25. | E00099404 | 25. | E00046960 |
| | | 26. | E00046962 |
| | | 27. | E00046963 |
| | | 28. | E00046964 |
| | | 29. | E00046966 |
| | | 30. | E00046967 |
| | | 31. | E00046968 |
| | | 32. | E00046983 |
| | | 33. | E00046988 |
| | | 34. | E00046989 |
| | | 35. | E00082860 |
| | | 36. | E00083812 |
| | | 37. | E00099414 |
| | | 38. | E00099415 |
| | | 39. | E00099569 |
| | | 40. | E00099573 |
| | | 41. | E00099577 |
| | | 42. | E00099578 |