# EXHIBIT 3



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To The
## California Prison Health Care
## Receivership Corporation

## September 2007

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## September 2007

## Summary of Activities for September

Key happenings for the month of September included activities related to hiring, P&T functions, staff training, GuardianRx® implementation and pharmaceutical contracting. Three important positions have been filled this month as a result of diligent recruitment efforts. A technologist for the Drop- In team and two clinical pharmacy specialists have joined the Maxor/CPR team (see appendix C). GuardianRx® has now been fully implemented at two sites, Folsom and Mule Creek State Prisons, and pre-implementation planning has begun for California Men's Colony. Clinical initiatives for the month of September included the approval of an HIV disease medication management guideline and the selection of a preferred formulary inhaled corticosteroid. The transition period for full implementation to the revised CDCR Formulary was completed September 30, 2007. Staff training continues to be an important Maxor initiative as the pharmacy newsletter is published monthly, a new hyperlipidemia module has been added to MC Strategies, and Maxor representatives participated in presenting approved Pharmacy & Therapeutic Committee initiatives at a recent statewide policy training conference. A request for proposal (RFP) for a pharmaceutical wholesaler has been released in attempts to seek out the best available purchasing options for the CDCR. Cost savings for the month of September are estimated at $266,987 as a result of working with the wholesaler and pharmacists-in-charge to improve purchasing. In addition, $79,775 has been recovered to date through utilization of the new returned goods contract.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPR) and a listing of timeline changes that have been approved by the CPR are provided.

### Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2. Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective B.1. A revised and reconstituted Pharmacy & Therapeutics Committee was established. Meetings are held the second Tuesday of each month. Current membership includes representation from central, regional and institutional level providers, as well as experts representing *Coleman* and *Perez* issues.



- Objective B.4: Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.

## Objectives Delayed

- All objectives except for F.2 (connectivity), C.5 (340B pricing) and A1.1 (hiring clinical specialists) are progressing according to schedule. Guardian implementation will be delayed in the Initiative tracking grid.

## Objective Timelines Proposed for Change

- Objective A.3:    Update and maintain system-wide pharmacy policies and procedures. We request changing the timeline for this objective from completion at month 9 to completion at month12 of the project.
- Objective D.1: Hire and train new employees as needed to replace registry personnel. This objective was scheduled for completion in December 2007. We request changing the timeline to an ongoing activity throughout the term of the contract with no completion date. Hiring and training personnel is a recurrent task which will require ongoing consideration as staffing patterns are analyzed and pre-centralization and centralization models are implemented.
- Objective F.3: Procure a state-of-the-art pharmacy dispensing system in coordination with the Office of the Receiver. . This timeline is no longer accurate and should be redefined by the CPR - CIO since an interim pharmacy information management system (GuardianRx®) has been accepted.
- Objective F.4: Transition each institution to a uniform pharmacy information management system. Originally this was to begin in month 16 and be completed by month 21. In keeping with the changes to F.3, the goal will be to implement the interim uniform pharmacy information system state-wide by month 15 if connectivity is established.
- Objective F.6: Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. No timeline was originally proposed for this objective. The process can not begin until the pharmacy information management system is functional state-wide and the extended network is created by CPR-IT. The completed pharmacy system is expected to interface with the DDPS (offender information system) and other proposed medical information systems currently in development.    As with objectives F.3, the timeline for this objective will be determined by CPR-CIO.
- A full comparison of the current timeline and recommended changes with explanation will be submitted to the CPR for review and discussion in October.



### Objective Timeline Change Approvals

- Objective C.2.1 – Completion of a system-wide baseline inventory in the first quarter. The baseline inventory included only controlled substances. A full inventory will be conducted at each facility as the pharmacy operating system (Guardian RX) is implemented. Each facility pharmacy will also inventoried by the wholesaler as part of the wholesaler contract requirement. Maxor completed a complete inventory of narcotics as part of the baseline surveys.
- Objective F.2 – Establish basic connectivity in all pharmacies in the first quarter. A timeline extension of an additional 90 days has been approved.

### Issues or Obstacles to Success

Two issues currently have the potential to adversely affect the project and Maxor's ability to achieve the goals and objectives of the *Roadmap* in a timely and efficient manner, GuardianRx® implementation and continued difficulties with contracting. Efforts to assist the CDCR in obtaining direct contracts with P&T approved drug manufacturers has been challenging. Maxor remains committed to helping the CDCR achieve the best available purchasing options by continually engaging CDCR contracting regarding identified obstacles to progress.

A modified implementation plan has been approved by the Office of the Receiver to allow for the rapid deployment of GuardianRx® to CDCR facilities. This rapid deployment plan will allow for the timely provision of much needed data for reporting and monitoring purposes. Without such data, Maxor is incapable of providing essential tools to facilitate clinical, operational and fiscal management of pharmacy operations. A modified staffing model to accommodate more Guardian teams and drop-in support was approved to help expedite Guardian implementation and support immediate and critical operational support needs as identified in the CDCR pharmacies.

Ongoing implementation of new procedures, operational changes and quality improvement activities has been slower than anticipated due to deficits in facility level management experience/skill and infrastructure problems greater than originally identified. The result is that more direct, hands-on support is required by Maxor staff to support and facilitate process change and mentor staff.



## Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and other important tracking grids and attachments provided for review.

### Appendix A - Pharmacy Dashboard



Pharmacy Dashboard

### Appendix B - Pharmacy Inspection Grid



Pharmacy Inspection
Grid

### Appendix C - Clinical Pharmacy Practice Specialists Curriculum Vitae

Tom Schilling PharmD    Khiem T. Nguyen
PharmD



# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of Range

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 49.15 | 52.52 | 47.06 | 57.86 | 47.91 | 58.83 | 56.56 | 53.94 | | | | | 27% | | |
| CAL - Calipatria State Prison | | 26.49 | 24.52 | 27.82 | 23.87 | 27.40 | 27.23 | 23.57 | 21.96 | | | | | 83% | | |
| CCC - Ca Corr Center | | 10.91 | 8.95 | 10.47 | 11.73 | 12.39 | 9.80 | 13.39 | 10.84 | | | | | 30% | | |
| CCI - Ca Corr Institute | | 64.11 | 60.28 | 69.43 | 49.02 | 71.58 | 66.10 | 60.79 | 63.28 | | | | | -13% | | |
| CCWF - Central Ca Women's Facility | | 221.02 | 170.92 | 235.27 | 197.92 | 209.09 | 238.34 | 182.67 | 201.11 | | | | | 7% | | |
| CEN - Centinela State Prison | | 19.21 | 20.93 | 20.58 | 25.69 | 29.94 | 26.47 | 25.57 | 21.55 | | | | | 63% | | |
| CIM - Ca Institute for Men | | 221.60 | 148.35 | 152.47 | 159.79 | 184.86 | 138.32 | 159.98 | 143.13 | | | | | 7% | | |
| CIW - Corr Institute for Women | | 140.93 | 118.22 | 146.59 | 175.17 | 118.57 | 136.59 | 153.92 | 144.25 | | | | | 8% | | |
| CMC - Ca Men's Colony | | 183.85 | 139.26 | 147.23 | 145.35 | 184.48 | 149.09 | 165.31 | 159.34 | | | | | 11% | | |
| CMF - Ca Medical Facility | | 422.29 | 507.56 | 504.56 | 602.16 | 573.40 | 486.05 | 477.61 | 563.11 | | | | | 12% | | |
| COR - Ca State Prisons, Corcoran | | 109.72 | 84.94 | 124.87 | 92.53 | 106.78 | 113.28 | 118.89 | 116.47 | | | | | -7% | | |
| CRC - Ca Rehabilitation Center | | 79.11 | 77.77 | 68.12 | 55.01 | 66.88 | 57.58 | 66.58 | 56.03 | | | | | 15% | | |
| CVSP - Chuckawalla Valley State Prison | | 49.36 | 45.46 | 41.14 | 40.68 | 59.48 | 47.06 | 51.16 | 40.83 | | | | | 62% | | |
| CTF - CorrTraining Facility | | 24.42 | 21.28 | 18.59 | 14.48 | 18.32 | 27.74 | 25.21 | 28.13 | | | | | 44% | | |
| DVI - Deuel Vocational Institute | | 99.52 | 83.95 | 121.02 | 99.60 | 100.61 | 92.04 | 128.80 | 93.47 | | | | | 11% | | |
| FOL - Folsom | | 57.24 | 58.61 | 64.49 | 61.35 | 47.15 | 54.50 | 55.06 | 68.34 | | | | | 34% | | |
| HDSP - High Desert State Prison | | 43.10 | 36.13 | 40.46 | 42.85 | 46.30 | 46.58 | 55.06 | 55.03 | | | | | 27% | | |
| ISP - Ironwood State Prison | | 27.35 | 14.88 | 16.57 | 19.30 | 20.91 | 17.07 | 24.55 | 18.47 | | | | | 37% | | |
| KVSP - Kern Valley State Prison | | 40.41 | 33.72 | 45.47 | 43.12 | 54.80 | 37.39 | 47.92 | 42.86 | | | | | 38% | | |
| LAC - Ca State Prison LA | | 71.32 | 77.69 | 76.82 | 73.95 | 73.93 | 70.88 | 72.57 | 87.79 | | | | | 14% | | |
| MCSP - Mule Creek State Prison | | 147.85 | 76.32 | 123.04 | 133.84 | 179.35 | 152.45 | 144.80 | 172.43 | | | | | 42% | | |
| NKSP - North Kern State Prison | | 65.10 | 16.33 | 74.02 | 90.19 | 80.53 | 69.49 | 93.30 | 87.39 | | | | | 13% | | |
| PBSP - Pelican Bay State Prison | | 112.78 | 82.92 | 93.41 | 110.15 | 93.55 | 108.92 | 107.79 | 99.28 | | | | | 5% | | |
| PVSP - Pleasant Valley State Prison | | 124.32 | 79.54 | 97.98 | 113.54 | 133.50 | 104.18 | 99.62 | 110.03 | | | | | 6% | | |
| RJD - RJ Donovan Corr Facility | | 133.30 | 130.55 | 123.95 | 119.66 | 156.43 | 102.53 | 116.59 | 126.74 | | | | | -5% | | |
| SAC - California State Prison, Sacramento | | 185.27 | 134.37 | 226.86 | 193.78 | 225.77 | 180.79 | 220.54 | 230.76 | | | | | 16% | | |
| SATF - California Substance Abuse TF | | 90.03 | 75.68 | 80.83 | 82.05 | 86.18 | 78.20 | 84.46 | 94.89 | | | | | 54% | | |
| SCC - Sierra Conservation Center | | 26.55 | 26.09 | 28.07 | 27.05 | 28.48 | 31.81 | 28.71 | 22.97 | | | | | 16% | | |
| SOL - Ca State Prison, Solano | | 107.05 | 89.45 | 81.38 | 113.54 | 130.54 | 137.97 | 96.81 | 94.90 | | | | | 12% | | |
| SQ - San Quentin | | 112.66 | 99.05 | 106.71 | 97.45 | 97.50 | 102.21 | 102.03 | 91.82 | | | | | 10% | | |
| SVSP - Salina Valley State Prison | | 105.66 | 95.00 | 121.67 | 121.67 | 141.71 | 141.25 | 142.98 | 143.94 | | | | | 24% | | |
| VSPW - Valley State Prison for Women | | 149.77 | 178.66 | 134.60 | 100.22 | 133.87 | 85.71 | 106.49 | 103.52 | | | | | -1% | | |
| WSP - Wasco State Prison | | 85.69 | 83.36 | 95.32 | 90.90 | 121.06 | 104.60 | 110.08 | 101.16 | | | | | 20% | | |
| CDCR Average NF+F Cost PMPM | | 96.56 | 84.76 | 93.76 | 92.18 | 102.82 | 92.80 | 96.16 | 96.53 | | | | | 14% | | |
| ASP - Avenal State Prison | | | | | | 34.10 | 41.28 | 42.42 | 43.09 | | | | | | | |
| CAL - Calipatria State Prison | | | | | | 15.70 | 15.82 | 15.36 | 11.10 | | | | | | | |
| CCC - Ca Corr Center | | | | | | 6.10 | 4.58 | 4.92 | 4.31 | | | | | | | |
| CCI - Ca Corr Institute | | | | | | 52.33 | 53.70 | 51.91 | 54.47 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | | | 94.87 | 109.69 | 70.34 | 101.49 | | | | | | | |
| CEN - Centinela State Prison | | | | | | 14.09 | 13.81 | 13.30 | 11.97 | | | | | | | |
| CIM - Ca Institute for Men | | | | | | 150.69 | 111.57 | 135.59 | 107.15 | | | | | | | |
| CIW - Corr Institute for Women | | | | | | 72.97 | 87.14 | 106.81 | 96.72 | | | | | | | |
| CMC - Ca Men's Colony | | | | | | 148.57 | 121.33 | 132.60 | 113.96 | | | | | | | |
| CMF - Ca Medical Facility | | | | | | 445.97 | 373.36 | 369.71 | 438.21 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | | | 89.88 | 90.31 | 99.56 | 97.19 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | | 48.89 | 42.03 | 53.81 | 44.75 | | | | | | | |

Main

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short-Staffing

| Measure | Measure Definitions | Actual | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTF - Corr Training Facility | | | | | | | 43.58 | 31.81 | 38.45 | 29.80 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | | | | | 8.54 | 13.68 | 16.26 | 18.97 | | | | | | | |
| DVI - Deuel Vocational Institute | | | | | | | 76.13 | 60.61 | 102.41 | 74.11 | | | | | | | |
| FOL - Folsom | | | | | | | 26.12 | 33.29 | 39.14 | 46.07 | | | | | | | |
| HDSP - High Desert State Prison | | | | | | | 27.88 | 27.36 | 33.78 | 36.89 | | | | | | | |
| ISP - Ironwood State Prison | | | | | | | 9.94 | 9.44 | 11.30 | 7.79 | | | | | | | |
| KVSP - Kern Valley State Prison | | | | | | | 34.38 | 25.35 | 31.15 | 31.52 | | | | | | | |
| LAC - Ca State Prison LA | | | | | | | 55.16 | 57.61 | 57.81 | 72.77 | | | | | | | |
| MCSP - Mule Creek State Prison | | | | | | | 136.54 | 120.32 | 105.06 | 131.85 | | | | | | | |
| NKSP - North Kern State Prison | | | | | | | 70.69 | 60.72 | 71.28 | 69.90 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | 61.40 | 76.04 | 80.15 | 89.74 | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | | | | | 81.33 | 59.19 | 61.44 | 68.07 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | | | | | 119.99 | 72.29 | 92.64 | 98.01 | | | | | | | |
| SAC - California State Prison, Sacramento | | | | | | | 189.01 | 151.31 | 189.65 | 201.90 | | | | | | | |
| SATF - California Substance Abuse TF | | | | | | | 59.18 | 53.34 | 57.97 | 59.29 | | | | | | | |
| SCC - Sierra Conservation Center | | | | | | | 20.16 | 23.70 | 21.08 | 18.58 | | | | | | | |
| SOL - Ca State Prison, Solano | | | | | | | 85.97 | 98.59 | 63.02 | 57.20 | | | | | | | |
| SQ - San Quentin | | | | | | | 70.54 | 75.95 | 83.82 | 69.48 | | | | | | | |
| SVSP - Salina Valley State Prison | | | | | | | 106.10 | 101.88 | 108.17 | 106.07 | | | | | | | |
| VSPW - Valley State Prison for Women | | | | | | | 55.51 | 38.32 | 65.50 | 72.85 | | | | | | | |
| WSP - Wasco State Prison | | | | | | | 101.31 | 87.46 | 94.83 | 86.20 | | | | | | | |
| CDCR Average F Cost PMPM | | | | | | | 73.64 | 66.23 | 71.00 | 71.12 | | | | | | | |
| ASP - Avenal State Prison | | | | | | | 13.79 | 17.49 | 14.13 | 10.91 | | | | | | | |
| CAL - Calipatria State Prison | | | | | | | 11.51 | 11.25 | 8.06 | 10.75 | | | | | | | |
| CCC - Ca Corr Center | | | | | | | 4.97 | 3.50 | 7.42 | 5.60 | | | | | | | |
| CCI - Ca Corr Institute | | | | | | | 18.65 | 11.57 | 8.40 | 8.77 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | | | | 113.52 | 127.38 | 113.03 | 99.43 | | | | | | | |
| CEN - Centinela State Prison | | | | | | | 15.49 | 12.07 | 11.78 | 9.18 | | | | | | | |
| CIM - Ca Institute for Men | | | | | | | 35.31 | 25.97 | 22.83 | 35.24 | | | | | | | |
| CIW - Corr Institute for Women | | | | | | | 45.03 | 48.53 | 46.41 | 47.58 | | | | | | | |
| CMC - Ca Men's Colony | | | | | | | 36.13 | 27.69 | 34.36 | 46.14 | | | | | | | |
| CMF - Ca Medical Facility | | | | | | | 127.26 | 111.74 | 108.48 | 125.90 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | | | | 17.05 | 22.86 | 19.33 | 19.58 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | | | 16.83 | 15.40 | 12.63 | 11.40 | | | | | | | |
| CTF - Corr Training Facility | | | | | | | 15.85 | 14.98 | 12.52 | 11.06 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | | | | | 9.80 | 13.95 | 8.95 | 9.18 | | | | | | | |
| DVI - Deuel Vocational Institute | | | | | | | 25.71 | 31.28 | 26.46 | 19.65 | | | | | | | |
| FOL - Folsom | | | | | | | 20.86 | 20.82 | 19.53 | 22.05 | | | | | | | |
| HDSP - High Desert State Prison | | | | | | | 18.24 | 18.99 | 21.08 | 18.24 | | | | | | | |
| ISP - Ironwood State Prison | | | | | | | 10.90 | 7.24 | 12.88 | 9.97 | | | | | | | |
| KVSP - Kern Valley State Prison | | | | | | | 20.27 | 11.96 | 16.63 | 11.37 | | | | | | | |
| LAC - Ca State Prison LA | | | | | | | 17.87 | 12.28 | 13.92 | 13.83 | | | | | | | |
| MCSP - Mule Creek State Prison | | | | | | | 42.58 | 31.33 | 40.03 | 40.95 | | | | | | | |
| NKSP - North Kern State Prison | | | | | | | 9.82 | 8.65 | 17.98 | 7.91 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | 31.74 | 32.28 | 27.06 | 9.81 | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | | | | | 51.81 | 44.68 | 37.74 | 42.21 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | | | | | 37.47 | 29.20 | 23.17 | 28.17 | | | | | | | |
| SAC - California State Prison, Sacramento | | | | | | | 36.32 | 28.58 | 30.09 | 29.33 | | | | | | | |

Main

2

# Pharmacy Dashboard - Main

White - Under construction

Yellow - Short of target

| Measure | Measure Definitions | Actual | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SATF - California Substance Abuse TF | | | | | | | | | 27.23 | 22.70 | 26.90 | 35.81 | | | | | | | |
| SCC - Sierra Conservation Center | | | | | | | | | 8.25 | 7.96 | 7.49 | 4.29 | | | | | | | |
| SOL - Ca State Prison, Solano | | | | | | | | | 44.51 | 39.13 | 33.78 | 38.18 | | | | | | | |
| SQ - San Quentin | | | | | | | | | 26.81 | 26.13 | 18.14 | 22.52 | | | | | | | |
| SVSP - Salina Valley State Prison | | | | | | | | | 36.22 | 39.05 | 35.80 | 37.68 | | | | | | | |
| VSPW - Valley State Prison for Women | | | | | | | | | 77.62 | 46.97 | 41.04 | 30.44 | | | | | | | |
| WSP - Wasco State Prison | | | | | | | | | 19.79 | 16.93 | 15.06 | 15.18 | | | | | | | |
| CDCR Average NF Cost PMPM | | | | | | | | | 29.01 | 26.14 | 24.89 | 25.07 | | | | | | | |

Main

3

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of Target

| Measure | Measure Definitions | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | 2.8 | 2.4 | 2.7 | 2.8 | 3.0 | 2.9 | 3.2 | 2.7 | | | | | | | |
| CAL - Calipatria State Prison | | | | 2.0 | 1.8 | 2.0 | 2.0 | 2.0 | 1.8 | 1.9 | 1.7 | | | | | | | |
| CCC - Ca Corr Center | | | | 1.1 | 1.0 | 1.2 | 1.3 | 1.3 | 1.2 | 1.1 | 1.0 | | | | | | | |
| CCI - Ca Corr Institute | | | | 2.6 | 2.4 | 2.8 | 2.8 | 3.0 | 2.8 | 2.9 | 2.6 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | 8.0 | 7.5 | 8.1 | 7.6 | 8.3 | 7.6 | 8.2 | 7.5 | | | | | | | |
| CEN - Centinela State Prison | | | | 2.0 | 1.8 | 2.0 | 2.0 | 2.2 | 2.1 | 2.2 | 1.9 | | | | | | | |
| CIM - Ca Institute for Men | | | | 5.7 | 5.2 | 5.9 | 5.5 | 6.1 | 5.7 | 5.4 | 4.4 | | | | | | | |
| CIW - Corr Institute for Women | | | | 5.6 | 4.2 | 5.6 | 5.8 | 6.1 | 5.4 | 5.7 | 6.1 | | | | | | | |
| CMC - Ca Men's Colony | | | | 4.3 | 3.8 | 4.3 | 4.2 | 4.6 | 4.2 | 4.3 | 3.8 | | | | | | | |
| CMF - Ca Medical Facility | | | | 8.6 | 8.2 | 9.1 | 7.8 | 8.3 | 7.8 | 8.2 | 7.2 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | 3.6 | 3.3 | 4.1 | 3.7 | 4.0 | 3.7 | 3.9 | 4.0 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | 3.3 | 3.5 | 3.4 | 3.0 | 3.1 | | 3.5 | | | | | | | |
| CTF - Corr Training Facility | | | | 2.7 | 2.8 | 3.3 | 3.2 | 3.7 | 3.6 | 4.0 | 3.4 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | | 1.5 | 1.4 | 1.4 | 1.6 | 1.6 | 1.7 | 1.9 | 5.8 | | | | | | | |
| DVI - Deuel Vocational Institute | | | | 4.5 | 4.0 | 4.7 | 4.3 | 4.8 | 4.8 | 5.5 | 2.3 | | | | | | | |
| FOL - Folsom | | | | 2.4 | 2.2 | 4.7 | 4.8 | 3.5 | 2.3 | 2.4 | 2.3 | | | | | | | |
| HDSP - High Desert State Prison | | | | 2.5 | 2.2 | 2.7 | 2.5 | 2.7 | 2.8 | 3.0 | 2.8 | | | | | | | |
| ISP - Ironwood State Prison | | | | 1.5 | 1.4 | 1.5 | 1.6 | 1.7 | 1.6 | 1.7 | 1.4 | | | | | | | |
| KVSP - Kern Valley State Prison | | | | 3.4 | 2.8 | 3.2 | 3.1 | 3.6 | 3.4 | 3.7 | 2.8 | | | | | | | |
| LAC - Ca State Prison LA | | | | 5.2 | 4.9 | 5.3 | 4.9 | 5.7 | 5.4 | 5.3 | 4.9 | | | | | | | |
| MCSP - Mule Creek State Prison | | | | 6.1 | 5.5 | 6.7 | 6.7 | 6.9 | 5.8 | 5.9 | 5.2 | | | | | | | |
| NKSP - North Kern State Prison | | | | 3.3 | 3.1 | 3.5 | 3.5 | 3.6 | 3.5 | 3.1 | 0.1 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | | 3.3 | 2.6 | 3.0 | 2.8 | 3.3 | 2.9 | 3.1 | 2.8 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | | 5.6 | 4.8 | 5.6 | 5.4 | 5.8 | 5.2 | 5.6 | 4.6 | | | | | | | |
| SAC - California State Prison, Sacramento | | | | 6.5 | 5.7 | 6.8 | 5.2 | 5.7 | 5.4 | 5.7 | 5.1 | | | | | | | |
| SATF - California Substance Abuse TF | | | | 5.6 | 5.0 | 5.9 | 6.1 | 6.5 | 6.3 | 5.5 | 30.9 | | | | | | | |
| SCC - Sierra Conservation Center | | | | 1.6 | 1.4 | 1.6 | 1.4 | 1.4 | 1.2 | 1.3 | 1.2 | | | | | | | |
| SOL - Ca State Prison, Solano | | | | 4.3 | 3.9 | 4.7 | 4.8 | 5.4 | 4.9 | 14 | 0.2 | | | | | | | |
| SQ - San Quentin | | | | 3.7 | 3.2 | 3.8 | 3.5 | 3.6 | 3.5 | 3.4 | 2.9 | | | | | | | |
| SVSP - Salina Valley State Prison | | | | 8.0 | 7.1 | 7.8 | 6.6 | 4.4 | 10.9 | 30.5 | 30.3 | | | | | | | |
| VSPW - Valley State Prison for Women | | | | 4.9 | 4.5 | 5.0 | 4.6 | 5.1 | 4.6 | 30.5 | 30.2 | | | | | | | |
| WSP - Wasco State Prison | | | | 2.6 | 2.4 | 3.1 | 3.2 | 3.4 | 3.1 | 3.3 | 2.7 | | | | | | | |
| CDCR Average Total Rx # PMPM | | | | 3.7 | 3.4 | 4.0 | 3.8 | 4.0 | 3.6 | 3.4 | 2.9 | | | | | | | |
| ASP - Avenal State Prison | | | | 5.9 | 5.7 | 6.0 | 5.9 | 6.0 | 5.9 | 6.1 | 5.3 | | | | | | | |
| CAL - Calipatria State Prison | | | | 5.1 | 4.5 | 4.6 | 4.5 | 4.9 | 4.6 | 4.5 | 4.1 | | | | | | | |
| CCC - Ca Corr Center | | | | 4.6 | 4.4 | 4.8 | 4.9 | 5.0 | 4.9 | 4.9 | 3.8 | | | | | | | |
| CCI - Ca Corr Institute | | | | 5.5 | 5.0 | 5.4 | 5.4 | 5.7 | 5.7 | 5.7 | 5.0 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | 9.5 | 9.2 | 9.5 | 9.3 | 9.9 | 9.3 | 9.7 | 8.7 | | | | | | | |
| CEN - Centinela State Prison | | | | 4.8 | 4.6 | 4.9 | 4.9 | 4.9 | 4.8 | 5.0 | 4.2 | | | | | | | |
| CIM - Ca Institute for Men | | | | 9.2 | 8.5 | 9.2 | 8.5 | 9.3 | 8.6 | 8.3 | 6.9 | | | | | | | |
| CIW - Corr Institute for Women | | | | 7.2 | 6.2 | 7.0 | 7.0 | 7.3 | 6.8 | 7.2 | 7.5 | | | | | | | |
| CMC - Ca Men's Colony | | | | 7.8 | 7.4 | 7.8 | 7.6 | 8.0 | 7.7 | 7.8 | 6.8 | | | | | | | |
| CMF - Ca Medical Facility | | | | 10.6 | 10.5 | 11.2 | 9.6 | 10.2 | 9.7 | 10.1 | 8.9 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | 6.4 | 6.1 | 6.8 | 6.4 | 6.7 | 6.4 | 6.7 | 6.6 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | 5.5 | 5.7 | 5.6 | 5.5 | 5.3 | | 5.7 | | | | | | | |

Main

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of Target

| Measure | Measure Definitions | Actual | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTF - Corr Training Facility | | | 6.1 | 6.2 | 6.6 | 6.7 | 7.2 | 7.0 | 7.5 | 6.2 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | 4.4 | 3.9 | 4.2 | 4.2 | 4.4 | 4.4 | 4.4 | | | | | | | | |
| DVI - Deuel Vocational Institute | | | 5.8 | 5.4 | 6.0 | 5.7 | 6.1 | 5.8 | 6.3 | 7.0 | | | | | | | |
| FOL - Folsom | | | 5.4 | 5.0 | 5.3 | 5.1 | 4.6 | 4.8 | 5.1 | 5.0 | | | | | | | |
| HDSP - High Desert State Prison | | | 5.4 | 5.2 | 5.5 | 5.3 | 5.5 | 5.6 | 6.0 | 5.5 | | | | | | | |
| ISP - Ironwood State Prison | | | 4.3 | 4.2 | 4.4 | 4.4 | 4.6 | 4.4 | 4.7 | 3.8 | | | | | | | |
| KVSP - Kern Valley State Prison | | | 6.0 | 5.4 | 6.0 | 5.8 | 6.2 | 6.1 | 6.4 | 4.9 | | | | | | | |
| LAC - Ca State Prison LA | | | 7.0 | 6.9 | 7.3 | 7.0 | 7.3 | 7.2 | 7.2 | 6.6 | | | | | | | |
| MCSP - Mule Creek State Prison | | | 9.4 | 8.5 | 9.7 | 9.4 | 9.8 | 8.4 | 8.5 | 7.2 | | | | | | | |
| NKSP - North Kern State Prison | | | 5.2 | 5.1 | 5.6 | 5.7 | 5.8 | 5.7 | 5.5 | 12 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | 5.5 | 4.8 | 5.3 | 5.0 | 5.6 | 5.3 | 5.6 | 4.7 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | 7.8 | 7.2 | 7.8 | 7.5 | 7.8 | 7.2 | 7.5 | 6.3 | | | | | | | |
| SAC - California State Prison, Sacramento | | | 8.6 | 8.1 | 8.9 | 7.1 | 7.5 | 7.2 | 7.6 | 6.8 | | | | | | | |
| SATF - California Substance Abuse TF | | | 9.9 | 9.4 | 10.3 | 10.7 | 11.3 | 10.9 | 10.1 | 10.4 | | | | | | | |
| SCC - Sierra Conservation Center | | | 5.7 | 5.4 | 5.5 | 5.0 | 5.0 | 4.8 | 4.5 | 3.8 | | | | | | | |
| SOL - Ca State Prison, Solano | | | 7.8 | 7.2 | 8.1 | 8.1 | 8.8 | 8.1 | 7.2 | 6.6 | | | | | | | |
| SQ - San Quentin | | | 5.9 | 5.4 | 5.8 | 5.4 | 5.5 | 5.3 | 5.3 | 4.7 | | | | | | | |
| SVSP - Salina Valley State Prison | | | 11.8 | 10.6 | 11.4 | 9.9 | 7.4 | 4.6 | 5.3 | 5.5 | | | | | | | |
| VSPW - Valley State Prison for Women | | | 6.4 | 6.1 | 6.5 | 6.2 | 6.6 | 6.3 | 6.3 | 2.7 | | | | | | | |
| WSP - Wasco State Prison | | | 5.3 | 5.3 | 5.8 | 5.9 | 6.0 | 5.7 | 5.8 | 4.8 | | | | | | | |
| CDCR Average Total Fx # / Utilizing Pt | | | 7.0 | 6.6 | 7.1 | 6.8 | 7.0 | 6.7 | 6.6 | 5.8 | | | | | | | |
| ASP - Avenal State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CAL - Calipatria State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CCC - Ca Corr Center | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CCI - Ca Corr Institute | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CCWF - Central Ca Women's Facility | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CEN - Centinela State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CIM - Ca Institute for Men | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CIW - Corr Institute for Women | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CMC - Ca Men's Colony | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CMF - Ca Medical Facility | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| COR - Ca State Prisons, Corcoran | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CRC - Ca Rehabilitation Center | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CTF - Corr Training Facility | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| DVI - Deuel Vocational Institute | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| FOL - Folsom | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| HDSP - High Desert State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| ISP - Ironwood State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| KVSP - Kern Valley State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| LAC - Ca State Prison LA | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| MCSP - Mule Creek State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| NKSP - North Kern State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| PBSP - Pelican Bay State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| PVSP - Pleasant Valley State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |

Main

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short/Cleaned

| Measure | Measure Definitions | Actual | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RJD - RJ Donovan Corr Facility | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SAC - California State Prison, Sacramento | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SATF - California Substance Abuse TF | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SCC - Sierra Conservation Center | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SOL - Ca State Prison, Solano | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SQ - San Quentin | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| SVSP - Salina Valley State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| VSPW - Valley State Prison for Women | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| WSP - Wasco State Prison | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| CDCR Total Rx Errors | | | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | | | |
| | | | | | | | | | | | | | | | | | |
| ASP - Avenal State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CAL - Calipatria State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CCC - Ca Corr Center | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CCI - Ca Corr Institute | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CCWF - Central Ca Women's Facility | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CEN - Centinela State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CIM - Ca Institute for Men | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CIW - Corr Institute for Women | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CMC - Ca Men's Colony | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CMF - Ca Medical Facility | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| COR - Ca State Prisons, Corcoran | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CRC - Ca Rehabilitation Center | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CTF - Corr Training Facility | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| DVI - Deuel Vocational Institute | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| FOL - Folsom | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| HDSP - High Desert State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| ISP - Ironwood State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| KVSP - Kern Valley State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| LAC - Ca State Prison LA | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| MCSP - Mule Creek State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| NKSP - North Kern State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| PBSP - Pelican Bay State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| PVSP - Pleasant Valley State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| RJD - RJ Donovan Corr Facility | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SAC - California State Prison, Sacramento | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SATF - California Substance Abuse TF | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SCC - Sierra Conservation Center | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SOL - Ca State Prison, Solano | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SQ - San Quentin | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| SVSP - Salina Valley State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| VSPW - Valley State Prison for Women | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| WSP - Wasco State Prison | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |
| CDCR Total Guidelines | | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | | | | | | |

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDCR System-wide Percentage Not Failing - Pharmacy | | n/a | Baseline 18% | Baseline 18% | 27% | 33% | 39% | 39% | 27% | | | | | | | Link |
| CDCR System-wide Percentage Not Failing - Non-Pharmacy | | n/a | Baseline 3% | Baseline 3% | 3% | 3% | 6% | 6% | 9% | | | | | | | Link |
| **STAFFING** | | | | | | | | | | | | | | | | |
| ASP - Avenal State Prison | | 121% | 121% | 107% | 107% | 129% | 135% | 136% | 106% | 117% | | | | | | |
| CAL - Calipatria State Prison | | 350% | 350% | 250% | 250% | 278% | 300% | 300% | 98% | 98% | | | | | | |
| CCC - Ca Corr Center | | 133% | 133% | 133% | 133% | 133% | 100% | 133% | 60% | 80% | | | | | | |
| CCI - Ca Corr Institute | | 144% | 144% | 155% | 155% | 156% | 144% | 124% | 80% | 80% | | | | | | |
| CCWF - Central Ca Women's Facility | | 154% | 154% | 144% | 154% | 143% | 157% | 157% | 84% | 84% | | | | | | |
| CEN - Centinela State Prison | | 110% | 110% | 119% | 119% | 169% | 140% | 91% | 103% | 89% | | | | | | |
| CIM - Ca Institute for Men | | 143% | 143% | 95% | 103% | 103% | 135% | 149% | 151% | | | | | | | |
| CIW - Corr Institute for Women | | 200% | 200% | 200% | 200% | 200% | 200% | 200% | 113% | 112% | | | | | | |
| CMC - Ca Men's Colony | | 71% | 71% | 78% | 78% | 85% | 98% | 92% | 91% | 92% | | | | | | |
| CMF - Ca Medical Facility | | 131% | 131% | 129% | 124% | 119% | 123% | 124% | 93% | 92% | | | | | | |
| COR - Ca State Prisons, Corcoran | | 108% | 108% | 137% | 106% | 106% | 106% | 98% | 93% | 92% | | | | | | |
| CRC - Ca Rehabilitation Center | | 110% | 110% | 137% | 137% | 123% | 121% | 121% | 88% | 88% | | | | | | |
| CTF - Corr Training Facility | | 224% | 224% | 228% | 248% | 248% | 248% | 248% | 108% | 109% | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 100% | 100% | 100% | 100% | 125% | 100% | 118% | 119% | 119% | | | | | | |
| DVI - Deuel Vocational Institute | | 173% | 173% | 175% | 175% | 165% | 177% | 178% | 96% | 96% | | | | | | |
| FOL - Folsom | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 139% | 139% | | | | | | |
| HDSP - High Desert State Prison | | 100% | 100% | 91% | 91% | 207% | 207% | 100% | 102% | 103% | | | | | | |
| ISP - Ironwood State Prison | | 131% | 131% | 200% | 200% | 160% | 160% | 163% | 80% | 81% | | | | | | |
| KVSP - Kern Valley State Prison | | 162% | 162% | 132% | 147% | 132% | 147% | 147% | 100% | 100% | | | | | | |
| LAC - Ca State Prison LA | | 68% | 68% | 87% | 87% | 87% | 87% | 107% | 111% | 122% | | | | | | |
| MCSP - Mule Creek State Prison | | 375% | 375% | 350% | 325% | 363% | 338% | 388% | 103% | 103% | | | | | | |
| NKSP - North Kern State Prison | | 250% | 250% | 169% | 200% | 188% | 206% | 219% | 91% | 91% | | | | | | |
| PBSP - Pelican Bay State Prison | | 100% | 100% | 144% | 114% | 107% | 114% | 100% | 100% | 100% | | | | | | |
| PVSP - Pleasant Valley State Prison | | 133% | 133% | 173% | 173% | 123% | 160% | 161% | 72% | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 81% | 81% | 113% | 113% | 105% | 119% | 119% | 105% | 105% | | | | | | |
| SAC - California State Prison, Sacramento | | 115% | 115% | 115% | 115% | 115% | 123% | 123% | 107% | 107% | | | | | | |
| SATF - California Substance Abuse TF | | 113% | 113% | 138% | 138% | 138% | 79% | 125% | 69% | 63% | | | | | | |
| SCC - Sierra Conservation Center | | 100% | 100% | 100% | 100% | 125% | 125% | 150% | 100% | 100% | | | | | | |
| SOL - Ca State Prison, Solano | | 122% | 122% | 143% | 122% | 153% | 143% | 153% | 117% | 105% | | | | | | |
| SQ - San Quentin | | 170% | 170% | 170% | 169% | 170% | 148% | 148% | 100% | 98% | | | | | | |
| SVSP - Salina Valley State Prison | | 133% | 133% | 167% | 167% | 167% | 167% | 163% | 98% | 100% | | | | | | |
| VSPW - Valley State Prison for Women | | 217% | 217% | 217% | 217% | 217% | 217% | 183% | 100% | 93% | | | | | | |
| WSP - Wasco State Prison | | 117% | 117% | 125% | 125% | 108% | 132% | 129% | 92% | 83% | | | | | | |
| CDCR Total Vacancy | | | | | | | | | | | | | | | | |
| **BUDGET** | | | | | | | | | | | | | | | | |
| Drug | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |
| Salary/Benefits | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |

Incomplete data

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Short of target

| Code | Therapeutic Category (AHFS) | Jan-Mar 07 Mo Avg $ | % | Apr-Jun 07 Mo Avg $ | % | Jul-Sep 07 Mo Avg $ | % | Oct-Dec Mo Avg $ | % | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 | ANTIHISTAMINE DRUGS: 1st Gen. Ethanolamine Derivatives | 11,258.82 | 0.07 | 12,850.35 | 0.08 | 13,379.15 | 0.09 | | | 17% | | |
| 40412 | ANTIHISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 4,342.51 | 0.03 | 4,151.64 | 0.03 | 4,671.38 | 0.03 | | | 5% | | |
| 40420 | ANTIHISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 8,089.22 | 0.05 | 8,140.12 | 0.05 | 7,545.22 | 0.05 | | | 16% | | |
| 40492 | ANTIHISTAMINE DRUGS: 1st Gen. Miscellaneous | 1,258.49 | 0.01 | 1,065.93 | 0.01 | 714.92 | 0.00 | | | -26% | | |
| 40800 | ANTIHISTAMINE DRUGS: 2nd Gen. | 31,171.46 | 0.21 | 41,923.03 | 0.27 | 25,668.97 | 0.17 | | | 28% | | |
| 80800 | ANTI INFECTIVES: Anthelmintics | 775.28 | 0.01 | 68.60 | 0.00 | 171.14 | 0.00 | | | 11% | | |
| 81202 | ANTI-INFECTIVES: Antibiotics: Aminoglycosides | 8,484.08 | 0.06 | 7,479.83 | 0.05 | 8,868.49 | 0.06 | | | 29% | | |
| 81206 | ANTI-INFECTIVES: Antibiotics: Cephalosporins | 14,242.42 | 0.10 | 15,826.53 | 0.10 | 14,906.55 | 0.10 | | | -37% | | |
| 81207 | ANTI-INFECTIVES: Antibiotics: Misc. B-Lactams | 7,453.38 | 0.05 | 6,009.08 | 0.04 | 3,419.15 | 0.02 | | | -14% | | |
| 81212 | ANTI-INFECTIVES: Antibiotics: Macrolides | 37,565.87 | 0.25 | 28,521.40 | 0.18 | 16,317.32 | 0.11 | | | -33% | | |
| 81216 | ANTI-INFECTIVES: Antibiotics: Penicillins | 44,534.51 | 0.30 | 45,895.14 | 0.30 | 44,520.89 | 0.30 | | | 0% | | |
| 81218 | ANTI-INFECTIVES: Antibiotics: Quinolones | 62,476.02 | 0.42 | 55,842.05 | 0.35 | 50,899.23 | 0.33 | | | 4% | | |
| 81220 | ANTI-INFECTIVES: Antibiotics: Sulfonamides | 7,649.00 | 0.05 | 14,976.84 | 0.09 | 15,663.51 | 0.11 | | | 37% | | |
| 81224 | ANTI-INFECTIVES: Antibiotics: Tetracyclines | 8,909.72 | 0.06 | 10,557.29 | 0.07 | 8,136.86 | 0.05 | | | -9% | | |
| 81228 | ANTI-INFECTIVES: Antibiotics: Miscellaneous | 54,282.85 | 0.36 | 62,270.89 | 0.39 | 62,044.18 | 0.41 | | | 26% | | |
| 81404 | ANTI-INFECTIVES: Antifungal: Alkylamines | 53,522.11 | 0.36 | 64,874.75 | 0.41 | 26,438.20 | 0.17 | | | 39% | | |
| 81408 | ANTI-INFECTIVES: Antifungal: Azoles | 86,960.73 | 0.58 | 82,526.60 | 0.53 | 66,117.33 | 0.43 | | | 25% | | |
| 81416 | ANTI-INFECTIVES: Antifungal: Echinocandins | 885.70 | 0.01 | | | | | | | #DIV/0! | | |
| 81428 | ANTI-INFECTIVES: Antifungal: Polyenes | 1,059.06 | 0.01 | 1,196.63 | 0.01 | 8,436.84 | 0.06 | | | 4% | | |
| 81432 | ANTI-INFECTIVES: Antifungal: Pyrimidines | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 81492 | ANTI-INFECTIVES: Antifungal: Miscellaneous | 54,467.89 | 0.36 | 66,533.21 | 0.42 | 43,997.45 | 0.30 | | | 10% | | |
| 81804 | ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 27,657.88 | 0.19 | 27,106.67 | 0.17 | 26,574.36 | 0.17 | | | -27% | | |
| 81892 | ANTI-INFECTIVES: Antimycobacterials: Miscellaneous | 224.83 | 0.00 | 394.47 | 0.00 | 385.45 | 0.00 | | | -25% | | |
| 81808 | ANTI-INFECTIVES: Antiretrovirals | 1,865,356.76 | 12.55 | 1,937,961.74 | 12.27 | 1,899,289.30 | 12.42 | | | 14% | | |
| 81820 | ANTI-INFECTIVES: Antivirals: Interferons | 220,987.31 | 1.47 | 249,987.06 | 1.58 | 314,623.13 | 2.06 | | | 33% | | |
| 81828 | ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 3,260.95 | 0.02 | 22.38 | 0.00 | 0.00 | 0.00 | | | 51% | | |
| 81832 | ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 92,136.53 | 0.61 | 100,949.59 | 0.64 | 97,310.69 | 0.64 | | | 3% | | |
| 81892 | ANTI-INFECTIVES: Antivirals: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 84004 | ANTI-INFECTIVES: Antiprotozoals: Amebicides | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | | | | | |
| 83008 | ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 4,466.81 | 0.03 | 3,094.17 | 0.02 | 2,791.87 | 0.02 | | | 29% | | |
| 83292 | ANTI-INFECTIVES: Antiprotozoals: Miscellaneous | 8,306.58 | 0.06 | 18,780.17 | 0.11 | 8,146.00 | 0.05 | | | -19% | | |
| 84008 | ANTI-INFECTIVES: Urinary Anti-infectives | 5,346.97 | 0.04 | 1,905.03 | 0.01 | 3,255.62 | 0.02 | | | -40% | | |
| 100000 | ANTINEOPLASTIC AGENTS | 113,922.79 | 0.76 | 111,609.44 | 0.71 | 134,825.70 | 0.88 | | | 40% | | |
| 120400 | AUTONOMIC DRUGS: Parasympathomimetics (Cholinergics) | 8,134.67 | 0.05 | 9,281.53 | 0.06 | 9,500.31 | 0.06 | | | 38% | | |
| 120804 | AUTONOMIC DRUGS: Antimuscarinics/Antispasmodics | 20,401.20 | 0.14 | 18,761.10 | 0.12 | 17,648.17 | 0.12 | | | -6% | | |
| 120808 | AUTONOMIC DRUGS: Antimuscarinics: Antimuscarinics/Antispasmodics | 63,137.63 | 0.42 | 58,663.28 | 0.37 | 70,662.75 | 0.46 | | | 15% | | |
| 120812 | AUTONOMIC DRUGS: Antiadrenergic Adrenergic Agents | 80,799.64 | 0.54 | 71,044.93 | 0.45 | 75,224.55 | 0.49 | | | -21% | | |
| 120116 | AUTONOMIC DRUGS: Sympathomimetic (Adrenergic) Agents | 271.73 | 0.00 | 2,386.72 | 0.02 | 2,799.81 | 0.02 | | | 140% | | |
| 120128 | AUTONOMIC DRUGS: Sympatholytic B-Adrenergic Agents | 320,143.78 | 2.13 | 304,691.97 | 1.93 | 280,709.79 | 1.84 | | | 37% | | |
| 121212 | AUTONOMIC DRUGS: Sympatholytic α & B-Adrenergic Agonists | 2,464.54 | 0.02 | 3,384.47 | 0.02 | 1,585.70 | 0.01 | | | 53% | | |
| 121600 | AUTONOMIC DRUGS: Sympatholytic Adrenergic Blocking Agents | 2,822.75 | 0.02 | 2,806.14 | 0.02 | 2,729.81 | 0.02 | | | 10% | | |
| 122004 | AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 32,407.50 | 0.22 | 33,552.10 | 0.21 | 31,162.93 | 0.21 | | | -5% | | |
| 122004 | AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 86.19 | 0.00 | 0.00 | 0.00 | -4.65 | 0.00 | | | -264% | | |
| 129200 | AUTONOMIC DRUGS: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 615.00 | 0.00 | | | -40% | | |
| 160000 | BLOOD DERIVATIVES | 7,704.35 | 0.05 | 9,757.18 | 0.06 | 14,234.17 | 0.09 | | | 146% | | |
| 200400 | BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 542.34 | 0.00 | 383.66 | 0.00 | 425.64 | 0.00 | | | -37% | | |
| 200800 | BLOOD FORMATION & COAGULATION: Anticoagulants | 259,411.65 | 1.73 | | | | | | | 37% | | |
| 201200 | BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 514.10 | 0.00 | 457.18 | 0.00 | 395.45 | 0.00 | | | -9% | | |
| 201600 | BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 0.00 | 0.00 | 0.00 | 0.00 | 196.86 | 0.00 | | | | | |
| 202800 | BLOOD FORMATION & COAGULATION: Hemorrheologic Agents | 98.02 | 0.00 | 97.59 | 0.00 | 42,169.02 | 0.28 | | | 97% | | |
| 202400 | BLOOD FORMATION & COAGULATION: Antiheparin Agents | | | | | | | | | | | |
| 203200 | BLOOD FORMATION & COAGULATION: Miscellaneous | | | | | | | | | | | |
| 240400 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Antiarrhythmic Agents | 3,904.60 | 0.03 | 5,671.83 | 0.04 | 3,911.04 | 0.03 | | | 9% | | |
| 240408 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Cardiotonic Agents | 1,208.84 | 0.01 | 1,400.61 | 0.01 | 697.94 | 0.00 | | | -17% | | |
| 240492 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | 54.34 | 0.00 | 55.99 | 0.00 | 838.80 | 0.01 | | | 55% | | |

Pharmacy Dashboard - Therapeutic Category

| Code | Therapeutic Category (AHFS) | | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 Mo Avg | FY07 Target Mo Avg vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240804 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Bile Acid Sequestrants | | 3,949.61 | 0.03 | 3,978.50 | 0.03 | 5,921.95 | 0.04 | | 82% | | |
| 240805 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Cholesterol Absorption Inhibitors | | 15,161.30 | 0.10 | 15,574.30 | 0.11 | 16,552.06 | 0.11 | | 60% | | |
| 240806 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Fibric-Acid Derivatives | | 15,804.58 | 0.11 | 15,573.46 | 0.10 | 16,132.43 | 0.11 | | 33% | | |
| 240808 | CARDIOVASCULAR DRUGS: Antilipemic Agents: HMG-CoA Reductase Inhibitors | | 753,283.52 | 5.24 | 789,085.10 | 5.46 | 810,910.13 | 4.03 | | 29% | | |
| 240892 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Miscellaneous | | 4,767.05 | 0.03 | 5,864.09 | 0.04 | 5,817.52 | 0.04 | | 110% | | |
| 240816 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Central α-agonists | | 19,994.44 | 0.13 | 20,413.37 | 0.13 | 17,024.85 | 0.11 | | 15% | | |
| 240820 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | | 4,138.01 | 0.03 | 5,544.44 | 0.04 | 4,440.95 | 0.03 | | 38% | | |
| 240828 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | | | | | | 77.07 | 0.00 | | | | |
| 240824 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Nitrates | | 7,700.16 | 0.05 | 8,078.03 | 0.05 | 8,343.82 | 0.05 | | 12% | | |
| 241212 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | | 2,537.12 | 0.02 | 1,125.35 | 0.01 | 1,125.36 | 0.01 | | 329% | | |
| 241292 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | | 1,349.13 | 0.01 | 1,599.73 | 0.01 | 1,735.94 | 0.01 | | 22% | | |
| 241600 | CARDIOVASCULAR DRUGS: Sclerosing Agents | | 0.00 | 0.00 | | | 0.00 | 0.00 | | | | |
| 242004 | CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | | 8,950.74 | 0.06 | 9,861.74 | 0.07 | 10,528.78 | 0.07 | | 17% | | |
| 242408 | CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | | 89,223.89 | 0.59 | 84,452.37 | 0.58 | 93,137.38 | 0.61 | | 50% | | |
| 242808 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Dihydropyridines | | 257,277.07 | 1.71 | 240,606.39 | 1.52 | 156,184.52 | 1.02 | | 3% | | |
| 242892 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | | 11,776.14 | 0.08 | 12,513.90 | 0.08 | 10,945.26 | 0.07 | | -7% | | |
| 243204 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: ACE Inhibitors | | 51,945.85 | 0.34 | 52,081.40 | 0.33 | 39,502.11 | 0.26 | | 8% | | |
| 243208 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | | 61,091.39 | 0.40 | 62,245.50 | 0.41 | 67,574.69 | 0.44 | | 13% | | |
| 243220 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Mineralocorticoid (Aldosterone) Antagonists | | 12,848.25 | 0.09 | 14,483.03 | 0.09 | 14,524.49 | 0.10 | | -44% | | |
| 280400 | CNS AGENTS: General Anesthetics | | 1,069.28 | 0.01 | 1,854.33 | 0.01 | 1,123.98 | 0.01 | | 34% | | |
| 280804 | CNS AGENTS: Nonsteroidal Anti-inflammatory Agents | | 219,141.72 | 1.46 | 204,282.44 | 1.29 | 172,380.44 | 1.13 | | 34% | | |
| 280808 | CNS AGENTS: Opiate Agonists | | 101,260.88 | 0.67 | 120,383.96 | 0.76 | 124,148.26 | 0.81 | | 35% | | |
| 280812 | CNS AGENTS: Opiate Partial Agonists | | | | 52.54 | 0.00 | 108.33 | 0.00 | | 100% | | |
| 280892 | CNS AGENTS: Miscellaneous Analgesics & Antipyretics | | 14,231.69 | 0.09 | 13,770.19 | 0.09 | 14,541.54 | 0.10 | | 36% | | |
| 281000 | CNS AGENTS: Opiate Antagonists | | 475.36 | 0.00 | 1,086.41 | 0.01 | 1,138.25 | 0.01 | | 87% | | |
| 281204 | CNS AGENTS: Anticonvulsants: Barbiturates | | 5,187.84 | 0.03 | 4,715.69 | 0.03 | 5,374.40 | 0.04 | | 15% | | |
| 281208 | CNS AGENTS: Anticonvulsants: Benzodiazepines | | 698.24 | 0.00 | 779.89 | 0.00 | 589.60 | 0.00 | | -28% | | |
| 281216 | CNS AGENTS: Anticonvulsants: Hydantoins | | 66,835.33 | 0.44 | 70,085.06 | 0.44 | 68,580.78 | 0.45 | | 6% | | |
| 281292 | CNS AGENTS: Anticonvulsants: Succinimides | | 39.63 | 0.00 | 97.44 | 0.00 | 0.00 | 0.00 | | -11% | | |
| 281292 | CNS AGENTS: Anticonvulsants: Miscellaneous | | 1,111,567.26 | 7.40 | 1,169,638.79 | 7.41 | 1,103,139.29 | 7.22 | | 19% | | |
| 281604 | CNS AGENTS: Psychotherapeutic Agents: Antidepressants | | 617,048.37 | 4.11 | 555,149.28 | 3.52 | 537,102.96 | 3.51 | | -21% | | |
| 281608 | CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | | 4,649,979.04 | 30.98 | 5,015,606.42 | 31.73 | 5,149,597.81 | 33.69 | | 6% | | |
| 282092 | CNS AGENTS: Anxiolytics, Sedatives, & Hypnotics: Misc. Antihistamines | | | | 2,265.10 | 0.01 | 1,570.53 | 0.01 | | -20% | | |
| 282092 | CNS AGENTS: Anxiolytics, Repl. & Cerebral Stimulants: Misc. | | 49.70 | 0.00 | 166.09 | 0.00 | 118.75 | 0.00 | | 147% | | |
| 282404 | CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Barbiturates | | 1,755.23 | 0.01 | 1,981.67 | 0.01 | 2,185.81 | 0.01 | | 12% | | |
| 282408 | CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Benzodiazepines | | 2,419.54 | 0.02 | 2,452.87 | 0.02 | 2,451.16 | 0.02 | | -1% | | |
| 282492 | CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Miscellaneous | | 30,961.15 | 0.21 | 30,348.18 | 0.19 | 36,950.64 | 0.24 | | -3% | | |
| 282800 | CNS AGENTS: Antidepressants | | 34,498.51 | 0.23 | 13,495.15 | 0.09 | 15,160.53 | 0.10 | | 4% | | |
| 283228 | CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | | 148,098.62 | 0.98 | 143,140.54 | 0.91 | 167,139.12 | 1.09 | | 28% | | |
| 284000 | CNS AGENTS: Miscellaneous | | 56,128.57 | 0.37 | 68,344.27 | 0.44 | 63,509.61 | 0.42 | | 48% | | |
| 340000 | DENTAL AGENTS | | 49.74 | 0.00 | 35.68 | 0.00 | 39.14 | 0.00 | | 90% | | |
| 360000 | DIAGNOSTIC AGENTS: Miscellaneous | | 62.89 | 0.00 | 47.50 | 0.00 | 14.57 | 0.00 | | 30% | | |
| 360400 | DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | | 222.83 | 0.00 | 885.33 | 0.01 | 432.77 | 0.00 | | 50% | | |
| 362800 | DIAGNOSTIC AGENTS: Diabetes Mellitus | | 24,782.89 | 0.17 | 24,096.64 | 0.15 | 31,832.94 | 0.21 | | 40% | | |
| 364000 | DIAGNOSTIC AGENTS: Kidney Function | | 0.00 | 0.00 | 0.00 | 0.00 | 14.03 | 0.00 | | | | |
| 366800 | DIAGNOSTIC AGENTS: Myasthenia Gravis | | 0.00 | 0.00 | 50.00 | 0.00 | 28.32 | 0.00 | | | | |
| 368800 | DIAGNOSTIC AGENTS: Thyroid Function | | 0.00 | 0.00 | 656.50 | 0.00 | 0.00 | 0.00 | | | | |
| 369200 | DIAGNOSTIC AGENTS: Radiopaque Agents | | 8,780.06 | 0.06 | 13,386.47 | 0.08 | 6,612.60 | 0.04 | | 84% | | |
| 380400 | DIAGNOSTIC AGENTS: Roentgenography | | 110,074.72 | 0.73 | 12,387.29 | 0.08 | 19,705.57 | 0.13 | | 8% | | |
| 384000 | DIAGNOSTIC AGENTS: Tuberculosis | | 532.09 | 0.00 | 256.03 | 0.00 | 402.45 | 0.00 | | -8% | | |
| 388800 | DISINFECTANTS (FOR NON-DERMATOLOGIC USE) | | 203.36 | 0.00 | 343.64 | 0.00 | 330.24 | 0.00 | | -1% | | |
| 400400 | ELECTROLYTIC/CALORIC/WATER BALANCE: Acidifying Agents | | 4,991.04 | 0.03 | 4,801.18 | 0.03 | 5,639.68 | 0.04 | | 15% | | |
| 400800 | ELECTROLYTIC/CALORIC/WATER BALANCE: Alkalinizing Agents | | 10,668.48 | 0.07 | 10,119.19 | 0.06 | 11,659.91 | 0.08 | | 32% | | |
| 401618 | ELECTROLYTIC/CALORIC/WATER BALANCE: Potassium-Removing Agents | | 990.07 | 0.01 | 1,122.55 | 0.01 | 909.15 | 0.01 | | 20% | | |
| 401810 | ELECTROLYTIC/CALORIC/WATER BALANCE: Phosphate-Removing Agents | | 65,970.24 | 0.44 | 82,081.98 | 0.52 | 77,555.28 | 0.51 | | 76% | | |
| 402000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Caloric Agents | | 53,248.38 | 0.22 | 42,873.57 | 0.27 | 38,919.68 | 0.25 | | 4% | | |
| 402400 | ELECTROLYTIC/CALORIC/WATER BALANCE: Replacement Preparations | | 25,183.70 | 0.16 | 25,187.57 | 0.16 | 20,864.44 | 0.14 | | 4% | | |
| 409000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Irrigating Solution | | 186.37 | 0.00 | 379.48 | 0.00 | 414.61 | 0.00 | | -30% | | |
| 404000 | ELECTROLYTIC/CALORIC/WATER BALANCE: Uricosuric Agents | | 114.27 | 0.00 | 132.71 | 0.00 | 147.79 | 0.00 | | -24% | | |

White - Under construction

Yellow - Short of target

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Score < target

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 Mo Avg | FY07 Target or FY06 vs FY07 | Spotlight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|
| 440000 ENZYMES | 1,422.85 | 0.01 | 1,944.57 | 0.01 | | 0.00 | | 38% | | |
| 480600 ANTITUSSIVES | 6,677.29 | 0.04 | 4,438.73 | 0.03 | 4,915.40 | 0.03 | | 43% | | |
| 481000 LEUKOTRIENE MODIFIERS | 138,665.39 | 0.92 | 166,623.84 | 1.06 | 119,342.97 | 0.78 | | 12% | | |
| 481032 MAST-CELL STABILIZERS | 628.92 | 0.00 | 1,113.61 | 0.01 | 857.52 | 0.01 | | 12% | | |
| 481600 EXPECTORANTS | 19,877.02 | 0.13 | 7,711.96 | 0.05 | 5,327.31 | 0.04 | | 91% | | |
| 482400 MUCOLYTIC AGENTS | 156.52 | 0.00 | 119.95 | 0.00 | 33.10 | 0.00 | | -37% | | |
| 520200 EENT: Antiallergic Agents | 9,716.44 | 0.06 | 13,312.56 | 0.08 | 8,332.34 | 0.05 | | 68% | | |
| 520404 EENT: Antibacterials | 24,163.80 | 0.17 | 27,531.89 | 0.17 | 25,768.74 | 0.17 | | -3% | | |
| 520410 EENT: Antifungals | 0.00 | 0.00 | 197.60 | 0.00 | 49.40 | 0.00 | | | | |
| 520420 EENT: Antivirals | 915.69 | 0.01 | 727.39 | 0.00 | 252.89 | 0.00 | | -26% | | |
| 520492 EENT: Miscellaneous anti-infectives | 2,588.32 | 0.02 | 2,801.53 | 0.02 | 2,725.57 | 0.02 | | 12% | | |
| 520800 EENT: Corticosteroids | 235,088.50 | 1.57 | 290,628.99 | 1.84 | 166,905.73 | 1.08 | | 3% | | |
| 520820 EENT: Nonsteroidal Anti-inflammatory Agents | 8,793.13 | 0.06 | 11,451.98 | 0.07 | 10,343.19 | 0.07 | | 111% | | |
| 520892 EENT: Miscellaneous Anti-inflammatory Agents | 1,732.55 | 0.01 | 1,166.72 | 0.01 | 1,657.98 | 0.01 | | 18% | | |
| 521200 EENT: Carbonic Anhydrase Inhibitors | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | | -100% | | |
| 521200 EENT: Contact Lens Solutions | 404.85 | 0.00 | 396.88 | 0.00 | 499.91 | 0.00 | | 25% | | |
| 521600 EENT: Local Anesthetics | 1,406.63 | 0.01 | 2,240.57 | 0.01 | 2,179.38 | 0.01 | | 51% | | |
| 522000 EENT: Miotics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | -100% | | |
| 522400 EENT: Mydriatics | 550.60 | 0.00 | 1,142.93 | 0.01 | 1,032.04 | 0.01 | | 37% | | |
| 522800 EENT: Mouthwashes & Gargles | 154.68 | 0.00 | 363.42 | 0.00 | 8,100.54 | 0.00 | | 1468% | | |
| 523200 EENT: Vasoconstrictors | 4,783.50 | 0.03 | 9,345.42 | 0.06 | 8,106.74 | 0.05 | | 61% | | |
| 523600 EENT: Miscellaneous Agents | 45,938.87 | 0.31 | 49,091.40 | 0.31 | 45,611.35 | 0.04 | | -31% | | |
| 560400 GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 11,921.85 | 0.08 | 11,503.41 | 0.07 | 10,836.17 | 0.07 | | 19% | | |
| 560800 GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 6,191.48 | 0.04 | 5,023.58 | 0.03 | 5,551.88 | 0.04 | | 5% | | |
| 561000 GASTROINTESTINAL AGENTS: Antiflatulents | 1,429.63 | 0.01 | 309.56 | 0.00 | 1,328.62 | 0.00 | | 21% | | |
| 561200 GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 37,679.82 | 0.25 | 38,525.30 | 0.24 | 44,534.02 | 0.29 | | 57% | | |
| 561400 GASTROINTESTINAL AGENTS: Cholelytholic Agents | 941.18 | 0.01 | 1,053.70 | 0.01 | 624.80 | 0.00 | | -32% | | |
| 561600 GASTROINTESTINAL AGENTS: Digestants | 4,334.69 | 0.03 | 3,056.48 | 0.02 | 2,974.68 | 0.02 | | -5% | | |
| 561800 GASTROINTESTINAL AGENTS: Emetics | 11.55 | 0.00 | 5.38 | 0.00 | 9.96 | 0.00 | | -23% | | |
| 562000 GASTROINTESTINAL AGENTS: Antihistamines | 1,342.21 | 0.01 | 1,343.95 | 0.01 | 1,255.16 | 0.01 | | -21% | | |
| 562200 GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | 31,258.83 | 0.21 | 32,064.18 | 0.20 | 2,355.04 | 0.02 | | -3% | | |
| 562292 GASTROINTESTINAL AGENTS: Antiemetics, Miscellaneous | 861.10 | 0.01 | 1,536.82 | 0.01 | 1,756.19 | 0.01 | | 1951% | | |
| 562812 GASTROINTESTINAL AGENTS: H2-Antagonists | 10,953.45 | 0.07 | 9,709.92 | 0.06 | 9,724.44 | 0.06 | | -24% | | |
| 562820 GASTROINTESTINAL AGENTS: Prostaglandins | 348.88 | 0.00 | 714.19 | 0.00 | 255.10 | 0.00 | | 97% | | |
| 562836 GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 385,196.45 | 2.56 | 374,548.29 | 2.37 | 323,730.86 | 2.12 | | 32% | | |
| 562892 GASTROINTESTINAL AGENTS: Prokinetic Agents | 1,944.39 | 0.01 | 1,869.99 | 0.01 | 2,007.05 | 0.01 | | 35% | | |
| 563200 GASTROINTESTINAL AGENTS: Anti-inflammatory Agents | 29,861.78 | 0.20 | 33,466.06 | 0.21 | 33,600.15 | 0.22 | | 50% | | |
| 565000 GASTROINTESTINAL AGENTS: Miscellaneous | 4,685.74 | 0.03 | -709.26 | 0.00 | 684.47 | 0.00 | | -41% | | |
| 640000 HEAVY METAL ANTAGONISTS | 1,788.44 | 0.01 | 112.33 | 0.00 | 98.67 | 0.00 | | 30% | | |
| 680400 HORMONES: Adrenals | 351,633.01 | 2.34 | 345,744.29 | 2.19 | 418,351.61 | 2.74 | | 23% | | |
| 680800 HORMONES: Androgens | 3,995.82 | 0.03 | 2,492.43 | 0.02 | 3,017.41 | 0.02 | | -34% | | |
| 681200 HORMONES: Contraceptives | 8,504.11 | 0.06 | 6,845.11 | 0.04 | 6,252.93 | 0.04 | | 2% | | |
| 681604 HORMONES: Estrogens | 39,811.57 | 0.27 | 38,507.98 | 0.25 | 35,261.37 | 0.23 | | 11% | | |
| 681812 HORMONES: Estrogen Agonists/Antagonists | 637.20 | 0.00 | 986.10 | 0.01 | 807.55 | 0.01 | | | | |
| 682000 HORMONES: Antidiabetic Agents: α-Glucosidase Inhibitors | 149.87 | 0.00 | 568.73 | 0.00 | 98.35 | 0.00 | | 28% | | |
| 682000 HORMONES: Antidiabetic Agents: Amylinomimetics | 26,314.13 | 0.18 | 20,254.44 | 0.13 | 20,099.55 | 0.13 | | 290% | | |
| 682000 HORMONES: Antidiabetic Agents: Biguanides | 910.75 | 0.00 | 305.58 | 0.00 | 0.00 | 0.00 | | -3% | | |
| 682000 HORMONES: Antidiabetic Agents: Insulins | 142,380.42 | 0.95 | 167,727.46 | 1.06 | 175,642.20 | 1.15 | | 101% | | |
| 682000 HORMONES: Antidiabetic Agents: Meglitinides | 146.63 | 0.00 | 488.10 | 0.00 | 405.95 | 0.00 | | 72% | | |
| 682000 HORMONES: Antidiabetic Agents: Sulfonylureas | 14,897.29 | 0.10 | 12,637.19 | 0.08 | 12,882.88 | 0.08 | | -14% | | |
| 682000 HORMONES: Antidiabetic Agents: Thiazolidinediones | 151,238.86 | 1.01 | 163,375.11 | 1.04 | 147,885.00 | 0.97 | | 44% | | |
| 682012 HORMONES: Antidiabetic Agents: Glycopeptide Agents | 544.20 | 0.00 | 1,550.05 | 0.00 | 640.29 | 0.00 | | 21% | | |
| 682400 HORMONES: Parathyroid | 8,429.80 | 0.06 | 7,484.76 | 0.05 | 8,578.35 | 0.06 | | 58% | | |
| 682800 HORMONES: Pituitary | 307.19 | 0.00 | 94.73 | 0.00 | 553.11 | 0.00 | | -24% | | |
| 683000 HORMONES: Progestins | 2,232.90 | 0.01 | 1,920.91 | 0.01 | 2,031.37 | 0.01 | | 44% | | |
| 688004 HORMONES: Thyroid Agents | 5,055.81 | 0.03 | 2,777.90 | 0.02 | 4,182.42 | 0.03 | | -5% | | |
| 688008 HORMONES: Antithyroid Agents | 11,141.47 | 0.07 | 12,246.40 | 0.07 | 12,141.57 | 0.07 | | -12% | | |
| 720000 LOCAL ANESTHETICS (PARENTERAL) | 2,510.90 | 0.02 | 2,042.31 | 0.01 | 1,947.00 | 0.01 | | 16% | | |
| 760000 OXYTOCICS | 1,444.46 | 0.01 | 910.15 | 0.01 | 908.59 | 0.01 | | -49% | | |
| 800400 SERUMS | 29.30 | 0.00 | 107.87 | 0.00 | 0.00 | 0.00 | | -49% | | |
| 800800 TOXOIDS | 2,561.63 | 0.02 | 318.13 | 0.00 | 776.41 | 0.01 | | 16% | | |
| 801200 VACCINES | 1,707.83 | 0.00 | 13,385.14 | 0.08 | 22,316.19 | 0.15 | | 41% | | |
| 840400 SKIN & MUCOUS MEMBRANE: Antibacterials | 111,477.86 | 0.74 | 146,913.70 | 0.93 | 153,084.76 | 1.07 | | 41% | | |
| 840406 SKIN & MUCOUS MEMBRANE: Antivirals | 20,609.30 | 0.14 | 17,665.90 | 0.11 | 14,912.21 | 0.10 | | 2% | | |
| | 7,224.90 | 0.05 | 7,090.00 | 0.04 | 4,830.51 | 0.03 | | -8% | | |

Therapeutic Category

10

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Sract arget

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 Mo Avg | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|
| 840408 SKIN & MUCOUS MEMBRANE: Antifungals | 30,625.13 | 0.20 | 34,300.23 | 0.22 | 33,454.62 | 0.22 | | 12% | | |
| 840412 SKIN & MUCOUS MEMBRANE: Scabicides & Pediculicides | 1,797.81 | 0.01 | 1,546.40 | 0.01 | 1,095.82 | 0.01 | | +3% | | |
| 840492 SKIN & MUCOUS MEMBRANE: Miscellaneous Local Anti-Infectives | 15,481.64 | 0.10 | 17,558.89 | 0.11 | 17,374.95 | 0.11 | | 6% | | |
| 840600 SKIN & MUCOUS MEMBRANE: Anti-Inflammatory Agents | 22,344.10 | 0.15 | 22,679.33 | 0.14 | 21,971.43 | 0.14 | | 16% | | |
| 840800 SKIN & MUCOUS MEMBRANE: Antipruritics & Local Anesthetics | 8,093.39 | 0.05 | 9,324.57 | 0.06 | 10,424.67 | 0.07 | | 63% | | |
| 841000 SKIN & MUCOUS MEMBRANE: Astringents | 734.27 | 0.00 | 641.67 | 0.00 | 574.01 | 0.00 | | 12% | | |
| 841200 SKIN & MUCOUS MEMBRANE: Cell Stimulants & Proliferants | -273.22 | 0.00 | 1,343.09 | 0.01 | 1,071.59 | 0.01 | | -59% | | |
| 842000 SKIN & MUCOUS MEMBRANE: Detergents | 882.91 | 0.01 | 831.88 | 0.01 | 711.43 | 0.00 | | 49% | | |
| 842400 SKIN & MUCOUS MEMBRANE: Emollients, Demulcents & Protectants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 842408 SKIN & MUCOUS MEMBRANE: Basic Lotions & Liniments | 2,640.18 | 0.02 | 3,157.91 | 0.02 | 2,348.29 | 0.02 | | 77% | | |
| 842408 SKIN & MUCOUS MEMBRANE: Basic Oils & Other Solvents | 693.02 | 0.00 | 596.49 | 0.00 | 755.31 | 0.00 | | 104% | | |
| 842412 SKIN & MUCOUS MEMBRANE: Basic Ointments & Protectants | 4,597.37 | 0.03 | 4,883.49 | 0.03 | 3,513.86 | 0.02 | | 68% | | |
| 842416 SKIN & MUCOUS MEMBRANE: Basic Powders & Demulcents | 207.75 | 0.00 | 385.21 | 0.00 | 244.06 | 0.00 | | 213% | | |
| 842800 SKIN & MUCOUS MEMBRANE: Keratolytic Agents | 10,037.89 | 0.07 | 10,471.80 | 0.07 | 9,841.84 | 0.06 | | 20% | | |
| 843000 SKIN & MUCOUS MEMBRANE: Keratoplastic Agents | 5,521.27 | 0.04 | 6,329.53 | 0.04 | 5,586.02 | 0.04 | | 31% | | |
| 843600 SKIN & MUCOUS MEMBRANE: Depigmenting Agents | 925.18 | 0.00 | 525.91 | 0.00 | 293.79 | 0.00 | | 55% | | |
| 844000 SKIN & MUCOUS MEMBRANE: Sunscreen Agents | 335.67 | 0.00 | 407.03 | 0.00 | 215.61 | 0.00 | | 30% | | |
| 849200 SKIN & MUCOUS MEMBRANE: Miscellaneous Agents | 68,009.10 | 0.45 | 75,006.01 | 0.48 | 69,357.83 | 0.45 | | 39% | | |
| 861200 GENITOURINARY SMOOTH MUSCLE RELAXANTS | 15,382.02 | 0.10 | 18,340.27 | 0.12 | 13,326.62 | 0.09 | | 69% | | |
| 861600 RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,454.87 | 0.01 | 1,449.05 | 0.01 | 1,336.09 | 0.01 | | -16% | | |
| 880400 VITAMIN A | 13.23 | 0.00 | 9.29 | 0.00 | 19.93 | 0.00 | | 93% | | |
| 880800 VITAMIN B COMPLEX | 3,354.75 | 0.03 | 4,910.91 | 0.03 | 3,996.36 | 0.03 | | 22% | | |
| 881200 VITAMIN C | 1,202.22 | 0.01 | 1,051.27 | 0.01 | 984.16 | 0.01 | | 65% | | |
| 881600 VITAMIN D | 27,288.19 | 0.18 | 34,635.06 | 0.22 | 24,547.26 | 0.16 | | 143% | | |
| 882000 VITAMIN E | 373.00 | 0.00 | 971.70 | 0.01 | 394.10 | 0.00 | | 15% | | |
| 882400 VITAMIN K ACTIVITY | 3,323.59 | 0.02 | 2,559.83 | 0.02 | 2,699.46 | 0.02 | | 13% | | |
| 882800 MULTIVITAMIN PREPARATIONS | 4,497.73 | 0.03 | 5,089.03 | 0.03 | 4,768.08 | 0.03 | | 45% | | |
| 920000 MISCELLANEOUS THERAPEUTIC AGENTS | 338,045.05 | 2.25 | 365,375.12 | 2.31 | 389,035.31 | 2.54 | | 50% | | |
| 940000 DEVICES | 4,945.60 | 0.03 | 4,922.07 | 0.03 | 4,187.37 | 0.03 | | -26% | | |
| 960000 PHARMACEUTICAL AIDS | 3,401.06 | 0.02 | 3,368.91 | 0.02 | 3,286.79 | 0.02 | | 66% | | |
| 201204 ANTICOAGULANTS | 67,412.66 | 0.45 | 88,073.91 | 0.56 | 86,138.53 | 0.56 | | 30% | | |
| NULL | 43,977.10 | 0.00 | 47,415.36 | 0.30 | 91,077.89 | 0.60 | | | | |
| TOTAL | 14,990,884.94 | 100 | 15,720,822.26 | 100 | 15,228,911.89 | 100 | | | | |

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category



| Therapeutic Category (AHFS) | | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

White - Under construction

Therapeutic Category

12

**Pharmacy Dashboard - Facility Level Workload**

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Actual | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status FY06 (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | | 20,687 | 18,347 | 20,523 | 21,304 | 22,857 | 22,084 | 24,322 | 20,292 | | | | | | | |
| CAL - Calipatria State Prison | | | | | 8,688 | 7,612 | 8,379 | 8,183 | 8,342 | 7,303 | 7,699 | 7,327 | | | | | | | |
| CCC - Ca Corr Center | | | | | 6,483 | 6,108 | 7,314 | 7,629 | 8,185 | 7,402 | 6,992 | 5,823 | | | | | | | |
| CCI - Ca Corr Institute | | | | | 15,169 | 13,994 | 16,238 | 16,410 | 17,917 | 16,249 | 16,862 | 15,429 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | | 31,199 | 29,230 | 32,027 | 30,934 | 34,920 | 32,629 | 35,090 | 31,618 | | | | | | | |
| CEN - Centinela State Prison | | | | | 10,108 | 8,805 | 9,666 | 9,758 | 10,145 | 10,116 | 11,122 | 9,470 | | | | | | | |
| CIM - Ca Institute for Men | | | | | 36,672 | 32,799 | 38,279 | 36,136 | 39,014 | 35,919 | 33,871 | 28,271 | | | | | | | |
| CIW - Corr Institute for Women | | | | | 14,403 | 10,954 | 14,862 | 14,473 | 14,443 | 13,741 | 14,117 | 15,381 | | | | | | | |
| CMC - Ca Men's Colony | | | | | 27,684 | 24,265 | 27,927 | 27,660 | 29,876 | 27,524 | 28,170 | 24,837 | | | | | | | |
| CMF - Ca Medical Facility | | | | | 26,213 | 24,560 | 27,679 | 23,346 | 25,170 | 23,642 | 25,362 | 22,359 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | | 19,726 | 17,815 | 21,959 | 19,857 | 22,335 | 20,902 | 22,054 | 22,806 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | 14,855 | 15,726 | 15,308 | 13,006 | 12,383 | | 14,028 | | | | | | | | |
| CTF - CorTraining Facility | | | | | 18,568 | 19,193 | 23,022 | 23,107 | 25,562 | 24,822 | 27,690 | 23,405 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | | | 6,089 | 5,633 | 5,275 | 6,420 | 6,693 | 6,675 | 7,149 | | | | | | | | |
| DVI - Deuel Vocational Institute | | | | | 17,435 | 15,633 | 18,365 | 18,119 | 18,367 | 18,977 | 21,065 | 22,895 | | | | | | | |
| FOL - Folsom | | | | | 17,853 | 16,265 | 19,127 | 19,283 | 14,215 | 9,308 | 9,769 | 9,596 | | | | | | | |
| HDSP - High Desert State Prison | | | | | 11,723 | 10,129 | 12,395 | 11,611 | 12,747 | 13,216 | 14,123 | 13,104 | | | | | | | |
| ISP - Ironwood State Prison | | | | | 7,204 | 6,515 | 7,063 | 7,415 | 8,360 | 7,572 | 7,891 | 6,724 | | | | | | | |
| KVSP - Kern Valley State Prison | | | | | 16,561 | 13,728 | 15,899 | 15,642 | 17,597 | 16,922 | 18,371 | 14,140 | | | | | | | |
| LAC - Ca State Prison LA | | | | | 22,836 | 21,326 | 24,736 | 23,093 | 26,793 | 26,163 | 26,311 | 24,470 | | | | | | | |
| MCSP - Mule Creek State Prison | | | | | 24,199 | 21,655 | 26,073 | 25,413 | 26,300 | 22,049 | 22,121 | 19,128 | | | | | | | |
| NKSP - North Kern State Prison | | | | | 17,905 | 16,645 | 19,218 | 18,662 | 19,815 | 19,107 | 16,745 | 365 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | | | 16,892 | 13,736 | 15,554 | 14,580 | 17,078 | 15,648 | 16,675 | 14,768 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | | | 26,109 | 22,743 | 26,628 | 25,115 | 26,699 | 24,680 | 25,922 | 21,925 | | | | | | | |
| SAC - California State Prison, Sacramento | | | | | 20,014 | 17,959 | 20,858 | 16,466 | 18,325 | 17,239 | 18,493 | 16,628 | | | | | | | |
| SATF - California Substance Abuse TF | | | | | 41,424 | 36,817 | 43,306 | 44,742 | 47,606 | 45,871 | 41,202 | 22549 | | | | | | | |
| SCC - Sierra Conservation Center | | | | | 9,419 | 8,682 | 9,640 | 8,382 | 8,661 | 7,401 | 7,931 | 7,325 | | | | | | | |
| SOL - Ca State Prison, Solano | | | | | 25,906 | 23,697 | 28,232 | 28,639 | 32,621 | 29,535 | 36007 | 34966 | | | | | | | |
| SQ - San Quentin | | | | | 19,122 | 16,799 | 19,760 | 18,467 | 18,949 | 18,221 | 17,817 | 15,569 | | | | | | | |
| SVSP - Salina Valley State Prison | | | | | 36,329 | 32,355 | 36,935 | 31,550 | 21,087 | 20240 | 8899 | 1800 | | | | | | | |
| VSPW - Valley State Prison for Women | | | | | 18,648 | 17,674 | 19,953 | 17,953 | 21,169 | 19,760 | 22240 | | | | | | | | |
| WSP - Wasco State Prison | | | | | 15,364 | 14,531 | 18,446 | 18,819 | 19,989 | 18,307 | 20,040 | 16,793 | | | | | | | |
| **CDCR Average Rx #/Pharmacy** | | | | | 19,582 | 17,533 | 20,359 | 19,452 | 20,464 | 18,737 | 18,087 | 15,168 | | | | | | | |
| ASP - Avenal State Prison | | | | | 2.5 | 2.5 | 2.5 | 2.5 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | | | | | | |
| CAL - Calipatria State Prison | | | | | 4.0 | 4.0 | 2.0 | 2.0 | 2.5 | 2.6 | 2.7 | 2.6 | | | | | | | |
| CCC - Ca Corr Center | | | | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | | | | | | |
| CCI - Ca Corr Institute | | | | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | | |
| CCWF - Central Ca Women's Facility | | | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | | | | | | |
| CEN - Centinela State Prison | | | | | 2.5 | 2.5 | 3.0 | 3.0 | 4.0 | 3.1 | 3.0 | 2.9 | 2.3 | | | | | | |
| CIM - Ca Institute for Men | | | | | 11.0 | 11.0 | 7.0 | 8.0 | 10.0 | 10.4 | 12.1 | 12.6 | | | | | | | |
| CIW - Corr Institute for Women | | | | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.3 | 6.2 | | | | | | |
| CMC - Ca Men's Colony | | | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 5.0 | 5.0 | | | | | | |
| CMF - Ca Medical Facility | | | | | 9.0 | 9.0 | 9.8 | 8.8 | 8.0 | 8.6 | 9.8 | 9.6 | 9.6 | | | | | | |

Workload13

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Short Staffed...

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (RY/YG) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COR - Ca State Prisons, Corcoran | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | | | | |
| CRC - Ca Rehabilitation Center | | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | | |
| CTF - CorrTraining Facility | | 4.2 | 4.2 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.8 | 1.8 | 1.8 | | | | | | |
| DVI - Deuel Vocational Institute | | 4.0 | 4.0 | 4.4 | 4.4 | 4.4 | 4.5 | 4.3 | 4.2 | 4.2 | | | | | | |
| FOL - Folsom | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | | | | | | |
| HDSP - High Desert State Prison | | 3.0 | 3.0 | 2.5 | 2.5 | 3.0 | 3.0 | 3.0 | 2.5 | 2.6 | | | | | | |
| ISP - Ironwood State Prison | | 2.0 | 2.0 | 4.0 | 4.0 | 3.4 | 3.5 | 3.0 | 3.4 | 3.5 | | | | | | |
| KVSP - Kern Valley State Prison | | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | | | | | | |
| LAC - Ca State Prison LA | | 2.0 | 2.0 | 6.0 | 5.0 | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | | | | | | |
| MCSP - Mule Creek State Prison | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | | |
| NKSP - North Kern State Prison | | 8.0 | 8.0 | 3.5 | 5.0 | 5.0 | 5.5 | 6.5 | 5.5 | 5.5 | | | | | | |
| PBSP - Pelican Bay State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | | | | | |
| PVSP - Pleasant Valley State Prison | | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 5.0 | 4.5 | 4.8 | 4.8 | | | | | | |
| RJD - RJ Donovan Corr Facility | | 4.0 | 4.0 | 7.0 | 7.0 | 7.0 | 6.8 | 6.8 | 6.8 | 6.8 | | | | | | |
| SAC - California State Prison, Sacramento | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | | | | | |
| SATF - California Substance Abuse TF | | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | | |
| SCC - Sierra Conservation Center | | 2.0 | 2.0 | 5.0 | 5.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | | | | | | |
| SOL - Ca State Prison, Solano | | 4.0 | 4.0 | 5.0 | 5.0 | 6.0 | 5.0 | 4.0 | 4.0 | 3.6 | | | | | | |
| SQ - San Quentin | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 5.0 | 5.0 | 5.0 | | | | | | |
| SVSP - Salina Valley State Prison | | 3.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.8 | 3.8 | 4.0 | | | | | | |
| VSPW - Valley State Prison for Women | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | | |
| WSP - Wasco State Prison | | 4.0 | 4.0 | 4.5 | 5.0 | 3.5 | 4.9 | 3.7 | 4.8 | 4.0 | | | | | | |
| CDCR Average RPh/Pharmacy | | 4.2 | 4.2 | 4.4 | 4.4 | 4.5 | 4.6 | 4.6 | 4.6 | 4.4 | | | | | | |
| ASP - Avenal State Prison | | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | | | | | | |
| CAL - Calipatria State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.4 | 3.3 | 2.3 | | | | | | | |
| CCC - Ca Corr Center | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 3.0 | | | | | | |
| CCI - Ca Corr Institute | | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 8.0 | 8.0 | | | | | | |
| CCWF - Central Ca Women's Facility | | 11.0 | 11.0 | 10.0 | 11.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | | | | | | |
| CEN - Centinela State Prison | | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 5.2 | 2.4 | 3.8 | 3.5 | | | | | | |
| CIM - Ca Institute for Men | | 15.5 | 15.5 | 15.5 | 11.0 | 12.0 | 14.5 | 14.5 | 15.4 | | | | | | | |
| CIW - Corr Institute for Women | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | 5.0 | | | | | | |
| CMC - Ca Mens Colony | | 5.0 | 5.0 | 5.0 | 5.0 | 6.0 | 8.8 | 8.8 | 7.8 | 8.0 | | | | | | |
| CMF - Ca Medical Facility | | 12.0 | 12.0 | 10.8 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | 9.8 | | | | | | |
| COR - Ca State Prisons, Corcoran | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 6.0 | 6.0 | 5.0 | 5.0 | | | | | | |
| CRC - Ca Rehabilitation Center | | 3.0 | 3.0 | 5.0 | 5.0 | 5.0 | 4.8 | 4.8 | 4.8 | 4.8 | | | | | | |
| CTF - CorrTraining Facility | | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 8.0 | 8.0 | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | | | | | | |
| DVI - Deuel Vocational Institute | | 5.0 | 5.0 | 5.2 | 5.2 | 4.2 | 4.7 | 5.0 | 5.0 | 5.0 | | | | | | |
| FOL - Folsom | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 6.0 | 6.0 | | | | | | |
| HDSP - High Desert State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | | | | | | |
| ISP - Ironwood State Prison | | 3.3 | 3.3 | 4.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | | | | | |
| KVSP - Kern Valley State Prison | | 6.0 | 6.0 | 5.0 | 6.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | | |
| LAC - Ca State Prison LA | | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | 5.0 | | | | | | |
| MCSP - Mule Creek State Prison | | 10.0 | 10.0 | 8.0 | 11.0 | 8.5 | 6.5 | 9.5 | 9.5 | 9.5 | | | | | | |
| NKSP - North Kern State Prison | | 12.0 | 12.0 | 10.0 | 11.0 | 10.0 | 11.0 | 9.0 | 9.0 | 9.0 | | | | | | |
| PBSP - Pelican Bay State Prison | | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.5 | 4.0 | 4.5 | 4.5 | | | | | | |

Workload14

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVSP - Pleasant Valley State Prison | | 6.0 | 6.0 | 9.0 | 9.0 | 4.8 | 7.0 | 6.8 | 6.0 | 6.0 | | | | | | |
| RJD - RJ Donovan Corr Facility | | 6.0 | 6.0 | 7.0 | 7.0 | 7.0 | 6.8 | 8.0 | 8.0 | 8.0 | | | | | | |
| SAC - California State Prison, Sacramento | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | | | | | | |
| SATF - California Substance Abuse TF | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | | |
| SCC - Sierra Conservation Center | | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.0 | 3.0 | | | | | | |
| SOL - Ca State Prison, Solano | | 8.0 | 8.0 | 9.0 | 7.0 | 9.0 | 9.0 | 10.0 | 10.0 | 9.0 | | | | | | |
| SQ - San Quentin | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 9.0 | 9.0 | 9.0 | 8.8 | | | | | | |
| SVSP - Salina Valley State Prison | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | | |
| VSPW - Valley State Prison for Women | | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 9.0 | 8.0 | | | | | | |
| WSP - Wasco State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | | | | | | |
| CDCR Average Tech/Pharmacy | | 6.3 | 6.3 | 6.2 | 6.2 | 6.3 | 6.4 | 6.4 | 6.5 | 6.3 | | | | | | |
| ASP - Avenal State Prison | | 394 | 386 | 373 | 426 | 346 | 300 | 347 | 252 | | | | | | | |
| CAL - Calipatria State Prison | | 103 | 100 | 190 | 205 | 152 | 134 | 143 | 123 | | | | | | | |
| CCC - Ca Corr Center | | 309 | 321 | 332 | 381 | 372 | 352 | 350 | 253 | | | | | | | |
| CCI - Ca Corr Institute | | 144 | 147 | 148 | 164 | 163 | 193 | 203 | 166 | | | | | | | |
| CCWF - Central Ca Women's Facility | | 495 | 513 | 485 | 516 | 529 | 471 | 532 | 417 | | | | | | | |
| CEN - Centinela State Prison | | 193 | 185 | 146 | 163 | 115 | 155 | 185 | 142 | | | | | | | |
| CIM - Ca Institute for Men | | 159 | 157 | 249 | 226 | 177 | 164 | 140 | 98 | | | | | | | |
| CIW - Corr Institute for Women | | 114 | 96 | 113 | 121 | 109 | 109 | 118 | 107 | | | | | | | |
| CMC - Ca Men's Colony | | 264 | 255 | 212 | 231 | 226 | 262 | 282 | 217 | | | | | | | |
| CMF - Ca Medical Facility | | 139 | 144 | 128 | 133 | 143 | 131 | 129 | 101 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | 157 | 156 | 166 | 165 | 169 | 124 | 138 | 124 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | 156 | 143 | 153 | 148 | 147 | | | | | | | | | |
| CTF - Corr Training Facility | | 215 | 241 | 238 | 214 | 215 | 219 | 256 | 188 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 145 | 148 | 143 | 161 | 152 | 159 | 204 | | | | | | | | |
| DVI - Deuel Vocational Institute | | 208 | 206 | 190 | 183 | 190 | 201 | 245 | 237 | | | | | | | |
| FOL - Folsom | | 425 | 428 | 435 | 482 | 323 | 222 | 244 | 139 | | | | | | | |
| HDSP - High Desert State Prison | | 186 | 178 | 225 | 232 | 193 | 210 | 235 | 228 | | | | | | | |
| ISP - Ironwood State Prison | | 172 | 171 | 80 | 93 | 112 | 103 | 132 | 86 | | | | | | | |
| KVSP - Kern Valley State Prison | | 158 | 145 | 181 | 196 | 200 | 201 | 188 | 154 | | | | | | | |
| LAC - Ca State Prison LA | | 544 | 561 | 187 | 231 | 244 | 208 | 188 | 177 | | | | | | | |
| MCSP - Mule Creek State Prison | | 230 | 228 | 198 | 212 | 199 | 175 | 184 | 139 | | | | | | | |
| NKSP - North Kern State Prison | | 107 | 110 | 250 | 187 | 180 | 165 | 129 | | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | 201 | 181 | 177 | 182 | 173 | 149 | 185 | 134 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 311 | 299 | 173 | 179 | 173 | 174 | 192 | 141 | | | | | | | |
| SAC - California State Prison, Sacramento | | 191 | 189 | 190 | 165 | 167 | 164 | 185 | 145 | | | | | | | |
| SATF - California Substance Abuse TF | | 493 | 484 | 394 | 447 | 433 | 437 | 515 | 515 | | | | | | | |
| SCC - Sierra Conservation Center | | 224 | 228 | 219 | 210 | 197 | 176 | 198 | 159 | | | | | | | |
| SOL - Ca State Prison, Solano | | 308 | 312 | 257 | 286 | 247 | 281 | 223 | 135 | | | | | | | |
| SQ - San Quentin | | 182 | 177 | 180 | 185 | 172 | 217 | 223 | | | | | | | | |
| SVSP - Salina Valley State Prison | | 577 | 568 | 420 | 394 | 240 | | | | | | | | | | |
| VSPW - Valley State Prison for Women | | 222 | 233 | 219 | 224 | 241 | 235 | 178 | | | | | | | | |
| WSP - Wasco State Prison | | 183 | 191 | 186 | 188 | 260 | 178 | 273 | 154 | | | | | | | |
| CDCR Average Rx/RPh | | 250 | 247 | 226 | 235 | 217 | 204 | 212 | 150 | | | | | | | |

# Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Short/Critical

| Measure | Measure Definitions | Actual 2005 | Actual 2006 | Actual 2007 | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | | 164 | 181 | 187 | 213 | 173 | 175 | 203 | 147 | | | | | | | |
| CAL - Calipatria State Prison | | | | | 138 | 134 | 127 | 136 | 126 | 102 | 117 | 139 | | | | | | | |
| CCC - Ca Corr Center | | | | | 103 | 107 | 111 | 127 | 124 | 176 | 117 | 127 | | | | | | | |
| CCI - Ca Corr Institute | | | | | 90 | 92 | 82 | 91 | 90 | 86 | 120 | 84 | | | | | | | |
| CCWF - Central Ca Women's Facility | | | | | 135 | 140 | 146 | 141 | 159 | 141 | 160 | 125 | | | | | | | |
| CEN - Centinela State Prison | | | | | 120 | 116 | 110 | 122 | 77 | 93 | 236 | 108 | | | | | | | |
| CIM - Ca Institute for Men | | | | | 113 | 111 | 166 | 164 | 148 | 118 | 110 | 80 | | | | | | | |
| CIW - Corr Institute for Women | | | | | 171 | 144 | 169 | 181 | 164 | 164 | 176 | 134 | | | | | | | |
| CMC - Ca Men's Colony | | | | | 264 | 255 | 254 | 277 | 226 | 149 | 176 | 139 | | | | | | | |
| CMF - Ca Medical Facility | | | | | 104 | 108 | 116 | 106 | 104 | 102 | 127 | 97 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | | | | 117 | 117 | 125 | 124 | 127 | 166 | 220 | 198 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | | | | 261 | 143 | 153 | 118 | 123 | | | | | | | | | |
| CTF - CorrTraining Facility | | | | | 129 | 144 | 149 | 165 | 166 | 169 | 198 | 127 | | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | | | 145 | 148 | 143 | 161 | 101 | 159 | 119 | 199 | | | | | | | |
| DVI - Deuel Vocational Institute | | | | | 166 | 165 | 161 | 155 | 199 | 192 | 211 | 70 | | | | | | | |
| FOL - Folsom | | | | | 213 | 214 | 217 | 241 | 162 | 111 | 122 | 184 | | | | | | | |
| HDSP - High Desert State Prison | | | | | 186 | 178 | 188 | 194 | 193 | 210 | 235 | 97 | | | | | | | |
| ISP - Ironwood State Prison | | | | | 106 | 106 | 80 | 93 | 127 | 120 | 132 | 102 | | | | | | | |
| KVSP - Kern Valley State Prison | | | | | 131 | 120 | 145 | 130 | 160 | 134 | 153 | 266 | | | | | | | |
| LAC - Ca State Prison LA | | | | | 217 | 224 | 281 | 289 | 304 | 415 | 329 | 88 | | | | | | | |
| MCSP - Mule Creek State Prison | | | | | 115 | 114 | 148 | 182 | 141 | 162 | 116 | 88 | | | | | | | |
| NKSP - North Kern State Prison | | | | | 71 | 73 | 87 | 85 | 90 | 83 | 76 | | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | | | | 134 | 120 | 79 | 81 | 163 | 106 | 123 | 107 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | | | 207 | 200 | 173 | 179 | 173 | 174 | 162 | 119 | | | | | | | |
| SAC - California State Prison, Sacramento | | | | | 95 | 95 | 95 | 82 | 83 | 75 | 84 | 66 | | | | | | | |
| SATF - California Substance Abuse TF | | | | | 385 | 388 | 328 | 373 | 361 | 384 | 343 | 304 | | | | | | | |
| SCC - Sierra Conservation Center | | | | | 224 | 228 | 219 | 140 | 131 | 117 | 99 | 106 | | | | | | | |
| SOL - Ca State Prison, Solano | | | | | 154 | 156 | 143 | 205 | 165 | 156 | 333 | | | | | | | | |
| SQ - San Quentin | | | | | 91 | 88 | 90 | 103 | 86 | 96 | 99 | 75 | | | | | | | |
| SVSP - Salina Valley State Prison | | | | | 346 | 341 | 280 | 263 | 160 | 65 | 57 | 40 | | | | | | | |
| VSPW - Valley State Prison for Women | | | | | 99 | 103 | 98 | 100 | 107 | 105 | | | | | | | | | |
| WSP - Wasco State Prison | | | | | 244 | 255 | 279 | 314 | 303 | 291 | 286 | 209 | | | | | | | |
| **CDCR Average Rx/Tech** | | | | | **161** | **163** | **160** | **168** | **157** | **153** | **153** | **112** | | | | | | | |

*No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.
²2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006
1st quarter staffing numbers inconsistent due to poor reporting
Incomplete Data

Workload16

Appendix B

## CDCR Pharmacy Inspection Grid CY2007

| Location | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Links to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | n/a | | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | n/a | n/a | | | | | | | | | | CCI |
| Ca Institute for Men (CIM) | N/A | n/a | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | n/a | n/a | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | n/a | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | n/a | | | | | | | | | | | CRC |
| Ca State Prison LA (LAC) | N/A | n/a | | | Problem | | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | n/a | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | n/a | | | | | | | | | | | SOL |
| Ca State Prisons, Corcoran (COR) | N/A | n/a | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | n/a | Problem | | | | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | n/a | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | Problem | | | | | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | n/a | n/a | | | | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | n/a | n/a | | | | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | n/a | | | | | | | | | | | CIW |
| CorrTraining Facility (CTF) | N/A | n/a | | | | | | Problem | | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | n/a | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | Problem | | | | | | Problem | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | Problem | n/a | | | | | Problem | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | | n/a | | | | | | | | | | ISP |
| Kern Valley state Prison (KVSP) | N/A | n/a | | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | n/a | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | n/a | | Problem | | | | | | | | | NKSP |
| Pelican Bay state Prison (PBSP) | N/A | n/a | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | n/a | | Problem | Problem | | Problem | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | n/a | | Problem | Problem | Problem | | | | | | | RJD |
| Salina Valley State Prison (SVSP) | N/A | n/a | n/a | Problem | Problem | Problem | Problem | Problem | | | | | SVSP |
| San Quentin (SQ) | N/A | | n/a | | Problem | Problem | Problem | Problem | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | | | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | n/a | | | | | | | | | | | VSPW |
| Waco State Prison (WSP) | N/A | n/a | | | | | | | | | | | WSP |
| Percent Passed Total (Not Failed) (N=33) | | 18% | 27% | 27% | 33% | 39% | 39% | 27% | | | | | |

Appendix B

## CDCR Pharmacy Inspection Grid CY2007

| Facility | | | | | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | n/a | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | n/a | | | | | | | CCI |
| Ca Institute for Men (CIM) | N/A | n/a | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | | n/a | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | n/a | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | n/a | | | | | | | CRC |
| Ca State Prison LA (LAC) | N/A | n/a | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | n/a | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | n/a | | | | | | | SOL |
| Ca State Prisons, Corcoran (COR) | N/A | n/a | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | n/a | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | n/a | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | n/a | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | n/a | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | n/a | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | n/a | | | | | | | CIW |
| Corr/Training Facility (CTF) | N/A | n/a | | | | | | Problem | CTF |
| Deuel Vocational Institute (DVI) | N/A | n/a | | | | | | | DVI |
| Folsom (FOL) | N/A | n/a | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | | n/a | | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | | n/a | | | | | | ISP |
| Kern Valley State Prison (KVSP) | N/A | n/a | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | n/a | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | n/a | | | | | | | NKSP |
| Pelican Bay state Prison ((PBSP) | N/A | n/a | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | n/a | | | Problem | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | | | | | Problem | Problem | | RJD |
| Salina Valley State Prison (SVSP) | N/A | n/a | | | | | | | SVSP |
| San Quentin (SQ) | N/A | n/a | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | n/a | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | n/a | | | | | | | VSPW |
| Waco State Prison (WSP) | N/A | n/a | | | | | | | WSP |
| Percent Passed Total (Not Failed) (N=33) | | 3% | 3% | 3% | 6% | 6% | 6% | 9% | |

2

**KHIEM T. NGUYEN, PharmD**
26656 Hummingbird Ct.
Loma Linda, CA 92354
TEL: 909-796-3924
CELL: 909-747-2055.
Email: khiemng@ufl.edu

## EMPLOYMENT OBJECTIVE:

To obtain a position as in Clinical Pharmacy Specialist that offers on-going opportunities to interact with students, health care professionals and community groups with opportunities for advancement. A Doctor of Pharmacy with proven abilities to manage projects, improving efficiency of operations, goal oriented, and team driven. My personal vision is to be a true leader at the forefront of the pharmacy profession.

## EDUCATION:

University Of California, San Francisco School of pharmacy: Doctor of Pharmacy.
California State University, Bakersfield: BS in Chemistry. ACS.

## LICENSE AND CERTIFICATION:

Nevada State Pharmacist Licensure.
California State Pharmacist Licensure.
Basic Cardiac Life Support & First Aid. (Certified BLS-C CPR)

## WORK EXPERIENCE:

**2003-Present: Assistant Clinical Professor, University of Florida, School of Pharmacy.**
Working Professional Doctor of Pharmacy (WPPD).
Regional Facilitator: Duties include facilitation of small groups (7-14 students licensed Pharmacists). During group meeting, students will be giving oral presentations, in-services, taking exams and performing literature evaluation. Review clinical assignments with the students during meeting sessions. Clinical practice model is also incorporated into the meeting sessions. Responsible for the overall assessment of all the Students in the groups which may include assessment of academic performance and clinical practice skills. Assist students in obtaining appropriate clinical skills practice site; and also coordinate and grade students' examinations for the current course.

**2000-2006: Assistant Clinical Professor, USC and Western U School of pharmacy.**
Maintain and teach home healthcare clinical rotations for the fourth year students.
Participate in pharmacy curriculum development.

**WORK EXPERIENCE (continued):**

**2001- Present: Soliant Health** : (formerly Cardinal Health Staffing network) Provide Pharmacy Services ranging from Interim Management to Staffing Services to various Hospitals and healthcare facilities including:

> **Interim Director of Pharmacy**: Duties included pharmacy administration, provision of drug information, poison control services, clinical services, and outpatient services. Designing and directing all aspects of pharmacy services reviewed and revised existing policies and procedures, provide direction and leadership, staff supervision and any other pharmaceutical related duties. Specifically, organized and planned activities of the pharmacy department. This included establishing and updating policies and procedures in accordance with hospital policies, standard practices of the profession and related state and federal law; conferring with other department managers to coordinate pharmacy activities and services with their activities and needs, initiating plan to motivate staffs and achieve work goals, developed the pharmacy department's budget and major expenditures for approval by the administrator. Ensure effectiveness of pharmacy department; this included hiring new employees with the administrator's authorization; assuring all staff is properly trained to perform their jobs, properly oriented to work environment and have the necessary equipment and supplies to perform their work; conducting performance reviews of employee(s) supervised, disciplining employee for unsatisfactory work performance or violation of department or hospital policies and also recommending appropriate salary adjustment., interpreting hospital and department policies to department staff, analyzing and resolving worker and work problems. Developed and implemented procedures to assure proper drug therapy activities are conducted. This included an understanding and following procedures related to safety, infection control, and quality assurance and universal precautions.

> **Clinical Pharmacist**: Procuring drugs and medical supplies. Dispensing drugs and supplies. Providing drug information to patients, health care professionals, and caregivers. Assessing drug regimen for therapeutic appropriateness, monitor patients' therapy, perform continuous quality improvement, documentation, to ensure compliance with all applicable state, federal, local laws, rules and regulations as well as JCAHO standards. Specifically, performing clinical intervention, responsible for on going clinical monitoring of patients' drug therapies according to the pharmaceutical care plan developed and communicating the results of all monitoring activities to other healthcare professionals involved in the patients' care. Developing clinical monitoring protocols in collaboration with prescribers and other healthcare professionals for various therapies. Dose adjustments, continuation, or discontinuation of drug therapy.

**WORK EXPERIENCE** (continued):

**2004- 2006: Pharmacy Supervisor and Clinical homecare pharmacist. Loma Linda Med Center: Loma Linda Home Care Services.**
Procuring drugs and medical supplies. Dispensing drugs and supplies. Providing drug information to patients, health care professionals, and caregivers. Assessing drug regimen for therapeutic appropriateness, monitor patients' therapy, performing continuous quality improvement to ensure compliance with all applicable state, federal, local laws, rules and regulations as well as JCAHO standards.

**2004-2004 Clinical Discharge pharmacist. Department of Veterans Affairs, Loma Linda, CA.**
Performed duties of a Clinical Pharmacist: assessing drug regimen for therapeutic appropriateness, monitor patients, perform continuous quality improvement, documentation, to ensure compliance with all applicable state, federal, local laws, rules and regulations as well as JCAHO standards. Specifically, perform clinical intervention, responsible for on going clinical monitoring of patients' drug therapies according to the pharmaceutical care plan developed and communicating the results of all monitoring activities to other healthcare professionals involved in the patients' care. Developed clinical monitoring protocols in collaboration with prescribers and other healthcare professionals for various therapies. Recommend for dose adjustments, continuation, or discontinuation of drug therapy.

**1997- 2004: Consultant Pharmacist. Drug Consultants Inc.**
Provide pharmaceutical consultation services, implement and evaluate pharmaceutical services for the state correctional facilities. Also provide relief pharmacy distribution services. Specifically, provide cognitive services ranging from drug regimen review and drug counseling to the inmates. Tracking pharmacy systems which follows a medication order from its point of origin until it is administered to the inmate patients. Manages pharmacy department within the correctional facility as well as developing policies and procedures, drug distribution systems and a variety of other areas that required effective management skills; provide excellent communication skills i.e. committee participation, recommendations to physicians, prepare administrative reports, interact with correctional facility staffs and provide educational programs to the healthcare professionals within the correctional facilities.

**1997-1998 Director of Pharmacy. Optioncare, Inc.**
Provided pharmacy services to patient at home who were discharged from local hospitals. Patient oriented clinical pharmacy services; provided drug information and monitoring. Specifically, oversee accurate, timely and cost effective procuring, compounding, and dispensing of all drugs, supplies and related materials. Clarified questionable drug orders, Responsible for legal preparation, storage, and dispensing of all prescriptions, legend and related materials in accurate and timely manner. Assesses patients' appropriateness for admission to service, Monitor appropriateness of therapy on an ongoing basis.

**WORK EXPERIENCE (continued):**

Maintained all documentations of all legally required data as required by all applicable laws, departmental policies, and community and accreditation standards; including controlled substances, investigational drugs, productivity and dispensing reports, billing documentation and other logs and data collecting tools as required. Developed and implemented procedures to assure proper drug therapy activities are conducted. This included an understanding and following procedures related to safety, infection control, and quality assurance and universal precautions.

**1996-1997: Director of Pharmacy Services. Pershing General Hospital.**
Designing and directing all aspects of pharmacy services reviewed and revised existing policies and procedures, provide direction and leadership, staff supervision and any other pharmaceutical related duties. Specifically, organized and planned activities of the pharmacy department. This included establishing and updating policies and procedures in accordance with hospital policies, standard practices of the profession and related state and federal law; conferring with other department managers to coordinate pharmacy activities and services with their activities and needs, initiating plan to motivate staffs and achieve work goals, developed the pharmacy department's budget and major expenditures for approval by the administrator. Ensure effectiveness of pharmacy department; this included hiring new employees with the administrator's authorization; assuring all staff is properly trained to perform their jobs, properly oriented to work environment and have the necessary equipment and supplies to perform their work; conducting performance reviews of employee(s) supervised, disciplining employee for unsatisfactory work performance or violation of department or hospital policies and also recommending appropriate salary adjustment., interpreting hospital and department policies to department staff, analyzing and resolving worker and work problems. Developed and implemented procedures to assure proper drug therapy activities are conducted. This included an understanding and following procedures related to safety, infection control, and quality assurance and universal precautions.

**PROFESSIONAL ORGANIZATIONS:**
American Society of Health System Pharmacists (ASHP)
American Pharmaceutical Association (APhA)
California Pharmacists Association (CPhA)

**PROFESSIONAL TRAINEESHIPS:**
Effective Supervision and Management Seminar.
Geriatric Residency: new approaches to pharmaceutical management in older patient.
Asthma Training Program: Certified Allergies Counselor.
HIPAA Training Compliance: 2003-Present.

**PRESENTATIONS & LECTURES:**

> **September 1995 -1996: STDs and THEIR TREATMENT**
> Venice Family Clinic, Venice (a UCLA Affiliated)

> **October 1995: OSTOMY CARE**
> Abrams and Clark Pharmacy, Long Beach Memorial Hospital.

> **Nov 1995-1996 Pain Management including PCA pumps.**
> BPH and its Treatment. Long Beach Memorial Hospital.

**COMMUNITY ACTIVITIES:**

> **April 1993 Asian Health Caucus Healthfair.**
> Provided blood pressure screening and education for the Asian
> community.

> **March 1993 Volunteer Student Speaker**
> Lung Cancer Project: Prepared and participated in an oral presentation to
> high school students on the effects and causes of lung cancer.

> **Undergraduate:**
> - EOP and student achievement Retention Program (STAAR) honor
>   student for 4 years.
> - Member, International Student Club, CSU, BAKERSFIELD,
>   interactions with students of diverse culture.
> - Member, Student Academic Achievement Retention Program.
> - Program Director, Student Activities Club, coordinating activities
>   for the club.
> - Senator for School of Art and Sciences CSU, BAKERSFIELD
>   Associated Student Inc.
> - Chair of External Committee. CSU, BAKERSFIELD Associated
>   Student Inc. Implementing Photo ID's and Lighting processes for
>   the campus students.

**SPECIAL SKILLS:**

> LANGUAGE: Vietnamese (speak, read, write), Chinese (speak), Spanish (speak & read).
> COMPUTER: Word Perfect 10 for windows, Windows XP, Microsoft Office 2003,
> PharmNet, PharmAssist, GSM Clinical of Pharmacology, PDX prescription filling
> programs, FSI prescription filling programs, Focis, Hann's on. MestaMed , Meditech,
> Worx, Affinity.

**REFERENCE:** Available upon request.

2523 Duraznitos Rd.; Ramona, CA 92065
Tom.Schilling@cox.net; (760)-440-9489

# Thomas K. Schilling, Pharm D.

**Objective**

I am seeking a Pharmacy career position which offers an opportunity for me to utilize my personal and professional experience. The ideal position will require a thoughtful approach in the performance of daily activities, attention to detail, creativity, and an emphasis on a team effort in a clinical setting.

**Experience**

06/06-current    Borrego Community Health Foundation    Borrego Springs, CA
**Director of Pharmacy/ Borrego Community Health Foundation**

- Contract position for 1 year to set-up and begin operation of clinic based pharmacy services for all clinics owned and operated by Borrego Community Health Foundation.
- Included build out, application to State and Federal agencies for licensure, and the establishment of appropriate policies and procedures to insure regulatory compliance in all areas of clinic based pharmacy operations.
- Required the learning and utilization of an appropriate pharmacy software package consistent with the goal of the operation to provide outpatient pharmacy services which are financially and clinically able to serve the needs of the community on a long term basis.
- Service area includes the local Borrego Springs community and outlying clinics, including El Cajon, Julian, Coachella Valley, and Cathedral City.
- Obtained and began operation of 340b drug purchasing contract status in a Federally Qualified Health Center under the guidelines the Office of Pharmacy Affairs, U.S. Dept. of Health and Human Services.
- Clinical pharmacy services provided in the support of clinic physicians, associated providers, and medical staff.
- Pharmacy operational and financial management responsibility.

9/02-4/06                Pomerado Pharmacy        Poway, CA
**Community Pharmacy Owner / Pharmacist**

- Updated Pharmacy Software to achieve more efficient reimbursement
- Streamlined system for achieving managed care approval and verifications
- Implemented pharmacy compounding program under PCCA (Professional Compounding Centers of America, Houston, TX model)
- NCPA member pharmacy
- United Drugs member for managed care contract participation and GPO affiliation.
- Negotiated several independent managed care contracts for my pharmacy
- Daily business operations and allocation of financial resources

1998-2002                    Coram Healthcare              San Diego, CA

**Pharmacy Manager-National Home Infusion Company**

- Oversaw the preparation of IV admixture products, including TPN, Anti-Infectives, Pain Management, and specialized therapies for administration in the home care setting.
- Maintained pharmacy corporate and regulatory compliance
- Performance improvement management within pharmacy dept.
- Managed clinical objectives within JCAHO standards
- Clinical documentation management and performance improvement
- Met all best defined practice objectives to improve operational efficiency
- Restructure of pharmacy work groups and delegation of work objectives
- Productivity improvement to achieve dept business objectives
- Achieved triennial JCAHO accreditation with commendation


1997-1998                    Coram Healthcare              Bellevue, WA

**Branch Manager-National Home Infusion Company**

- Financial and Clinical Management and budgeting responsibilities
- Managed Pharmacy to operational, regulatory, and clinical objectives
- Expanded sales to include key managed care and hospital based accounts
- Successfully achieved JCAHO Accreditation with commendation
- Improved branch EBTDA from −39K/mo to +35K/mo in my first 6 months

1994-1996                In Home Health                Bellevue, WA

**Pharmacy General Manager- Medicare Certified HHA**

- Home Infusion program development/management within HHA agency
- Design and implement in-service education clinical development program
- HCFA regulatory compliance
- Achieved Revenue growth of 128% from FY1995-1996
- Sales and Marketing of Home Infusion Program within HHA

1988-1994          NMC Homecare, INC.          San Francisco, CA

**General Manager (7/89-6/93) Dir.of Pharmacy (9/88-6/93 & 7/93-4/94)**

- Responsible for overall performance of the San Francisco Branch
- Strategic Planning and budget development
- Monthly financial performance reports to regional operations office
- Quality Management Program director
- Achieved one million dollars EBDTA for FY1991-national award
- Exceeded branch plan for profit, revenue, A/R Management in FY1991
- Negotiated Large Statewide Managed Care Contract in 1990
- Increased net revenue by 150% in FY1990
- Achieved JCAHO accreditation with 2 commendations

1976 – 1987      Stanford University Medical Center      Stanford, CA

**Clinical Pharmacist (3/85-9/87), Pharm Tech.(9/76-2/85)**

- Clinical Pharmacy practice: Inpatient Oncology, Neurology, Internal Medicine
- Drug Information practice: Neurology, Oncology/Hematology/Infectious Disease
- Clinical Rounds with medical residents and attending physicians
- Supervise satellite pharmacy technician to prepare chemotherapy/TPN

**Education**

**1985 Doctor of Pharmacy** - University of California, San Francisco
                School of Pharmacy
**1976 Bachelor of Science** - University of California, Davis
                College of Letters and Sciences

**Interests / Professional**

Hiking, Reading, K-9 obedience training

Membership in American Pharmacist Asoc. (APhA), and American Society of

Consultant Pharmacists (ASCPh)

| Demographic | Married, no children |

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Actual | | | | | | | | | | | | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | ##### | Dec-07 | | | |
| CCC - Ca Corr Center | | 133% | 133% | 133% | 133% | 133% | 100% | 133% | 60% | 100% | 100% | | | | | |
| CCI - Ca Corr Institute | | 144% | 144% | 155% | 155% | 156% | 142% | 124% | 80% | 80% | 93% | | | | | |
| CCWF - Central Ca Women's Facility | | 154% | 154% | 144% | 154% | 143% | 157% | 157% | 84% | 84% | 78% | | | | | |
| CEN - Centinela State Prison | | 110% | 110% | 119% | 119% | 169% | 140% | 107% | 103% | 96% | 104% | | | | | |
| CIM - Ca Institute for Men | | 143% | 143% | 95% | 103% | 119% | 135% | 149% | 151% | | 145% | | | | | |
| CIW - Corr Institute for Women | | 200% | 200% | 200% | 200% | 200% | 200% | 200% | 113% | 112% | | | | | | |
| CMC - Ca Men's Colony | | 71% | 71% | 78% | 78% | 85% | 98% | 92% | 91% | 93% | 93% | | | | | |
| CMF - Ca Medical Facility | | 131% | 131% | 129% | 124% | 119% | 123% | 124% | 93% | 92% | 101% | | | | | |
| COR - Ca State Prisons, Corcoran | | 106% | 106% | 106% | 106% | 106% | 106% | 98% | 93% | 93% | 93% | | | | | |
| CRC - Ca Rehabilitation Center | | 110% | 110% | 137% | 137% | 123% | 121% | 121% | 88% | 88% | 88% | | | | | |
| CTF - Corr Training Facility | | 224% | 224% | 228% | 248% | 248% | 248% | 248% | 108% | 108% | 108% | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 100% | 100% | 100% | 100% | 125% | 100% | 100% | 119% | 119% | 119% | | | | | |
| DVI - Deuel Vocational Institute | | 173% | 173% | 173% | 173% | 165% | 177% | 178% | 96% | 96% | 100% | | | | | |
| FOL - Folsom | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 139% | 139% | 139% | | | | | |
| HDSP - High Desert State Prison | | 100% | 100% | 91% | 91% | 207% | 207% | 100% | 102% | 102% | 102% | | | | | |
| ISP - Ironwood State Prison | | 131% | 131% | 200% | 200% | 160% | 160% | 163% | 80% | 81% | 80% | | | | | |
| KVSP - Kern Valley State Prison | | 162% | 162% | 132% | 147% | 132% | 147% | 147% | 100% | 100% | 100% | | | | | |
| LAC - Ca State Prison LA | | 68% | 68% | 97% | 87% | 87% | 87% | 107% | 111% | 122% | 122% | | | | | |
| MCSP - Mule Creek State Prison | | 375% | 375% | 350% | 325% | 363% | 388% | 388% | 103% | 103% | 123% | | | | | |
| NKSP - North Kern State Prison | | 250% | 250% | 169% | 200% | 188% | 206% | 219% | 91% | 91% | 103% | | | | | |
| PBSP - Pelican Bay State Prison | | 100% | 100% | 114% | 114% | 107% | 114% | 100% | 100% | 100% | 100% | | | | | |
| PVSP - Pleasant Valley State Prison | | 133% | 133% | 173% | 173% | 123% | 160% | 151% | 72% | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 81% | 81% | 113% | 113% | 105% | 119% | 119% | 105% | 105% | 105% | | | | | |
| SAC - California State Prison, Sacramento | | 115% | 115% | 115% | 115% | 115% | 123% | 123% | 107% | 107% | 100% | | | | | |
| SATF - California Substance Abuse TF | | 113% | 113% | 138% | 138% | 138% | 79% | 79% | 69% | 63% | 69% | | | | | |
| SCC - Sierra Conservation Center | | 100% | 100% | 100% | 125% | 125% | 125% | 150% | 100% | 100% | 100% | | | | | |
| SOL - Ca State Prison, Solano | | 122% | 122% | 143% | 122% | 153% | 143% | 153% | 117% | 105% | 109% | | | | | |
| SQ - San Quentin | | 170% | 170% | 170% | 159% | 170% | 148% | 148% | 100% | 98% | 98% | | | | | |
| SVSP - Salina Valley State Prison | | 133% | 133% | 167% | 167% | 167% | 167% | 163% | 98% | 100% | 100% | | | | | |
| VSPW - Valley State Prison for Women | | 217% | 217% | 217% | 217% | 217% | 217% | 183% | 100% | 92% | 92% | | | | | |
| WSP - Wasco State Prison | | 117% | 117% | 125% | 125% | 108% | 132% | 120% | 92% | 83% | 85% | | | | | |
| CDCR Total Vacancy | | | | | | | | | | | | | | | | |
| Drug | System-wide Total | | | | | | | | | | | | | (+) 5% | | |
| Salary/Benefits | System-wide Total | | | | | | | | | | | | | (+) 5% | | |

# Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Stocked target...

| Code (AHFS) | Therapeutic Category (AHFS) | Jan-Mar 07 $ | Mo Avg % | Apr-Jun 07 $ | Mo Avg % | Jul-Sep 07 $ | Mo Avg % | Oct-Dec 07 $ | Mo Avg % | FY07 Target or FY06 vs FY07 % | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 | ANTIHISTAMINE DRUGS: 1st Gen. Ethanolamine Derivatives | 11,258.82 | 0.07 | 12,850.35 | 0.08 | 13,376.15 | 0.09 | 14,286.75 | 0.09 | 22% | |
| 40412 | ANTIHISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 4,342.51 | 0.03 | 4,151.84 | 0.03 | 4,671.38 | 0.03 | 5,221.84 | 0.03 | 10% | |
| 40420 | ANTIHISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 8,856.22 | 0.06 | 8,140.12 | 0.05 | 7,545.22 | 0.05 | 9,774.41 | 0.06 | 21% | |
| 40492 | ANTIHISTAMINE DRUGS: 1st Gen. Miscellaneous | 1,256.49 | 0.01 | 1,065.92 | 0.01 | 714.82 | 0.00 | 511.38 | 0.00 | -35% | |
| 40600 | ANTIHISTAMINE DRUGS: 2nd Gen. | 31,171.46 | 0.21 | 41,323.03 | 0.27 | 25,669.47 | 0.17 | 22,535.32 | 0.14 | 18% | |
| 80800 | ANTI-INFECTIVES: Antiseptics | 7,726.31 | 0.05 | 7,620.03 | 0.05 | 5,773.18 | 0.04 | 5,610.32 | 0.03 | 93% | |
| 81202 | ANTI-INFECTIVES: Antibiotics: Aminoglycosides | 8,464.08 | 0.06 | 7,479.33 | 0.05 | 8,463.48 | 0.06 | 8,434.54 | 0.05 | 30% | |
| 81206 | ANTI-INFECTIVES: Antibiotics: Cephalosporins | 14,342.42 | 0.10 | 15,933.32 | 0.10 | 14,594.05 | 0.10 | 18,085.12 | 0.12 | -34% | |
| 81207 | ANTI-INFECTIVES: Antibiotics: Misc. B-Lactams | 7,453.38 | 0.05 | 6,009.08 | 0.04 | 3,419.15 | 0.02 | 5,549.76 | 0.04 | -14% | |
| 81216 | ANTI-INFECTIVES: Antibiotics: Macrolides | 37,995.87 | 0.25 | 28,521.40 | 0.18 | 16,517.92 | 0.11 | 16,809.29 | 0.11 | -40% | |
| 81218 | ANTI-INFECTIVES: Antibiotics: Penicillins | 44,534.11 | 0.30 | 46,452.18 | 0.30 | 44,305.69 | 0.29 | 39,311.92 | 0.25 | -5% | |
| 81218 | ANTI-INFECTIVES: Antibiotics: Quinolones | 62,476.02 | 0.42 | 55,842.05 | 0.35 | 50,895.23 | 0.33 | 45,610.18 | 0.29 | -1% | |
| 81220 | ANTI-INFECTIVES: Antibiotics: Sulfonamides | 17,697.27 | 0.12 | 14,978.64 | 0.09 | 15,168.37 | 0.10 | 15,678.55 | 0.10 | 36% | |
| 81224 | ANTI-INFECTIVES: Antibiotics: Tetracyclines | 8,926.72 | 0.06 | 10,657.29 | 0.07 | 8,136.86 | 0.05 | 5,065.01 | 0.03 | -20% | |
| 81228 | ANTI-INFECTIVES: Antibiotics: Miscellaneous | 54,265.84 | 0.36 | 62,070.69 | 0.39 | 62,044.18 | 0.41 | 63,442.44 | 0.41 | 13% | |
| 81404 | ANTI-INFECTIVES: Antifungals: Allylamines | 53,522.11 | 0.36 | 64,874.75 | 0.41 | 26,458.20 | 0.17 | 6,612.95 | 0.04 | 5% | |
| 81408 | ANTI-INFECTIVES: Antifungals: Azoles | 86,660.73 | 0.58 | 82,333.90 | 0.53 | 66,117.33 | 0.43 | 56,028.82 | 0.36 | -12% | |
| 81416 | ANTI-INFECTIVES: Echinocandins | 0.00 | 0.00 | 889.76 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 81428 | ANTI-INFECTIVES: Antifungals: Polyenes | 1,059.05 | 0.01 | 1,158.63 | 0.01 | 6,438.84 | 0.06 | 1,062.94 | 0.01 | -14% | |
| 81432 | ANTI-INFECTIVES: Antifungals: Pyrimidines | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 81492 | ANTI-INFECTIVES: Antifungals: Miscellaneous | 54,457.89 | 0.36 | 66,553.21 | 0.42 | 49,987.45 | 0.33 | 33,285.54 | 0.21 | -2% | |
| 81604 | ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 27,857.98 | 0.19 | 27,106.67 | 0.17 | 26,574.96 | 0.17 | 23,876.19 | 0.15 | -29% | |
| 81692 | ANTI-INFECTIVES: Antimycobacterials: Miscellaneous | 224.83 | 0.00 | 391.47 | 0.00 | 395.65 | 0.00 | 298.80 | 0.00 | -27% | |
| 81800 | ANTI-INFECTIVES: Antivirals | 1,856,836.76 | 12.55 | 1,927,391.74 | 12.27 | 1,893,288.30 | 12.42 | 2,242,780.48 | 14.42 | 19% | |
| 81804 | ANTI-INFECTIVES: Antivirals: Interferons | 355.60 | 0.00 | 248,987.95 | 1.58 | 316,029.18 | 2.06 | 242,761.34 | 1.56 | 22% | |
| 81828 | ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 3,260.95 | 0.02 | 22.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19% | |
| 81832 | ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 92,136.53 | 0.61 | 100,948.59 | 0.64 | 97,312.49 | 0.64 | 89,342.01 | 0.57 | 1% | |
| 81892 | ANTI-INFECTIVES: Antivirals: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 82000 | ANTI-INFECTIVES: Antiprotozoals | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | 370.11 | 0.00 | 1089% | |
| 83008 | ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 4,466.67 | 0.03 | 3,094.92 | 0.02 | 2,791.06 | 0.02 | 2,854.74 | 0.02 | -43% | |
| 83092 | ANTI-INFECTIVES: Antiprotozoals: Miscellaneous | 8,306.58 | 0.06 | 16,780.17 | 0.11 | 8,145.00 | 0.05 | 6,211.16 | 0.04 | -28% | |
| 83900 | ANTI-INFECTIVES: Urinary Anti-Infectives | 1,248.87 | 0.01 | 797.59 | 0.01 | 1,606.62 | 0.01 | 98,317.56 | 0.02 | 33% | |
| 100000 | ANTINEOPLASTIC AGENTS | 113,922.79 | 0.76 | 111,609.44 | 0.71 | 134,825.70 | 0.88 | 98,317.56 | 0.63 | 33% | |
| 120000 | AUTONOMIC DRUGS | 18,307.67 | 0.12 | 9,321.26 | 0.06 | 9,926.62 | 0.06 | 18,155.46 | 0.12 | -47% | |
| 120804 | AUTONOMIC DRUGS: Anticholinergics (Cholinergics) | 20,401.20 | 0.14 | 18,781.10 | 0.12 | 17,949.17 | 0.12 | 18,267.80 | 0.12 | 47% | |
| 120808 | AUTONOMIC DRUGS: Anticholinergics; Antimuscarinics/Antispasmodics | 63,137.63 | 0.42 | 58,653.28 | 0.37 | 70,662.75 | 0.46 | 79,867.71 | 0.51 | 22% | |
| 121200 | AUTONOMIC DRUGS: Sympathomimetic (Adrenergic) Agents | 80,799.64 | 0.54 | 71,044.93 | 0.45 | 75,224.55 | 0.49 | 3,907.52 | 0.03 | -40% | |
| 121204 | AUTONOMIC DRUGS: Sympathomimetic a-Adrenergic Agonists | 31.90 | 0.00 | 184.83 | 0.00 | 183.77 | 0.00 | 594.87 | 0.00 | 283% | |
| 121208 | AUTONOMIC DRUGS: Sympathomimetic b-Adrenergic Agonists | 320,143.78 | 2.13 | 374,558.65 | 2.37 | 326,714.73 | 2.14 | 227,976.24 | 1.47 | 41% | |
| 121216 | AUTONOMIC DRUGS: Symp. a- & b-Adrenergic Agonists | 24,694.84 | 0.16 | 14,456.14 | 0.09 | 3,359.68 | 0.02 | 3,692.79 | 0.02 | -20% | |
| 121600 | AUTONOMIC DRUGS: Sympatholytic (Adrenergic-blocking) Agents | 2,822.75 | 0.02 | 2,806.14 | 0.02 | 2,724.81 | 0.02 | 3,681.38 | 0.02 | 20% | |
| 122000 | AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 32,487.94 | 0.22 | 33,652.10 | 0.21 | 31,527.33 | 0.21 | 17,424.05 | 0.11 | -7% | |
| 122004 | AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.08 | 0.01 | 19,449.90 | 0.13 | | |
| 122092 | AUTONOMIC DRUGS: Miscellaneous | 86.19 | 0.00 | 0.00 | 0.00 | 46.55 | 0.00 | 0.00 | 0.00 | -238% | |
| 192000 | BLOOD DERIVATIVES | 0.00 | 0.00 | 0.00 | 0.00 | 615.00 | 0.00 | 0.00 | 0.00 | 160% | |
| 200404 | BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 7,704.35 | 0.05 | 9,757.16 | 0.06 | 14,236.17 | 0.09 | 13,528.89 | 0.09 | 166% | |
| 200420 | BLOOD FORMATION & COAGULATION: Anticoagulants | 642.34 | 0.00 | 82.66 | 0.00 | 201.45 | 0.00 | 155.05 | 0.00 | -98% | |
| 201208 | BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 271.73 | 0.00 | 2,386.72 | 0.02 | 2,798.81 | 0.02 | 143.58 | 0.00 | 1055% | |
| 201204 | BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 259,411.55 | 1.73 | 304,497.97 | 1.93 | 289,679.79 | 1.84 | 328,264.96 | 2.11 | 42% | |
| 202400 | BLOOD FORMATION & COAGULATION: Hemorheologic Agents | 514.00 | 0.00 | 457.28 | 0.00 | 399.70 | 0.00 | 3.06 | 0.00 | -12% | |
| 202800 | BLOOD FORMATION & COAGULATION: Antiheparin Agents | 0.00 | 0.00 | 0.00 | 0.00 | 156.66 | 0.00 | 200.00 | 0.00 | -41% | |
| 202816 | BLOOD FORMATION & COAGULATION: Hemostatics | 3,904.60 | 0.03 | 5,671.83 | 0.04 | 3,911.04 | 0.03 | 4,104.09 | 0.03 | 6% | |
| 240004 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Antiarrhythmic Agents | 1,208.84 | 0.01 | 1,410.61 | 0.01 | 687.44 | 0.00 | 1,335.00 | 0.01 | -13% | |
| 240008 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Cardiotonic Agents | 54.34 | 0.00 | 53.99 | 0.00 | 638.80 | 0.00 | 345.80 | 0.00 | 59% | |
| 240492 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | | | | | | | | | | |

Therapeutic Category

# Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Spot Check Category

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 (R/Y/G) | Straight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|
| 240904 CARDIOVASCULAR DRUGS: Antilipemic Agents: Bile Acid Sequestrants | 3,949.81 | 0.03 | 3,978.50 | 0.03 | 5,921.95 | 0.04 | 31,434.17 | 0.20 | 0.29 | 29% |
| 240905 CARDIOVASCULAR DRUGS: Antilipemic Agents: Cholesterol Absorption Inhibitors | 15,161.30 | 0.10 | 16,574.30 | 0.11 | 16,652.06 | 0.11 | 14,136.52 | 0.09 | 0.09 | 55% |
| 240906 CARDIOVASCULAR DRUGS: Antilipemic Agents: Fibric Acid Derivatives | 15,804.58 | 0.11 | 15,575.46 | 0.10 | 16,132.43 | 0.11 | 16,308.58 | 0.10 | 0.10 | 34% |
| 240908 CARDIOVASCULAR DRUGS: Antilipemic Agents: HMG-COA Reductase Inhibitors | 783,253.72 | 5.22 | 799,096.10 | 5.08 | 615,910.13 | 4.03 | 383,250.13 | 2.34 | 2.34 | 8% |
| 240992 CARDIOVASCULAR DRUGS: Antilipemic Agents: Miscellaneous | 4,707.08 | 0.03 | 5,984.03 | 0.04 | 5,817.50 | 0.04 | 3,940.90 | 0.02 | 0.02 | 92% |
| 240808 CARDIOVASCULAR DRUGS: Hypotensive Agents: Central α-Agonists | 19,955.44 | 0.13 | 20,413.37 | 0.13 | 17,023.85 | 0.11 | 1,717,126.99 | 0.11 | 0.11 | 13% |
| 240820 CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | 4,196.01 | 0.03 | 5,544.44 | 0.04 | 4,440.95 | 0.03 | 6,507.00 | 0.04 | 0.04 | 51% |
| 240892 CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | | 0.00 | | 0.00 | 77.07 | 0.00 | 377.04 | 0.00 | 0.00 | 9% |
| 241208 CARDIOVASCULAR DRUGS: Vasodilating Agents: Nitrates | 7,700.16 | 0.05 | 8,078.03 | 0.05 | 8,348.62 | 0.05 | 7,206.72 | 0.05 | 0.05 | 9% |
| 241232 CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | 2,552.12 | 0.02 | 1,925.53 | 0.01 | 1,725.54 | 0.01 | 1,088.02 | 0.01 | 0.01 | 335% |
| 241292 CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | 1,349.38 | 0.01 | 1,599.73 | 0.01 | 1,725.54 | 0.01 | 1,209.58 | 0.01 | 0.01 | 15% |
| 241600 CARDIOVASCULAR DRUGS: Sclerosing Agents | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 242000 CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | 8,956.87 | 0.06 | 9,561.74 | 0.06 | 10,523.78 | 0.07 | 12,684.33 | 0.08 | 0.08 | 26% |
| 242400 CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 88,223.66 | 0.59 | 84,452.37 | 0.54 | 93,137.36 | 0.61 | 64,593.19 | 0.42 | 0.42 | 40% |
| 242892 CARDIOVASCULAR DRUGS: Calcium-Channel Blocking Agents: Dihydropyridines | 257,470.71 | 1.72 | 240,606.49 | 1.52 | 193,194.29 | 1.20 | 111,718.92 | 0.68 | 0.68 | -1% |
| 242808 CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | 11,776.14 | 0.08 | 10,515.90 | 0.08 | 15,945.26 | 0.10 | 13,136.28 | 0.08 | 0.08 | 3% |
| 243204 CARDIOVASCULAR DRUGS: RAAS Inhibitors: ACE Inhibitors | 51,645.85 | 0.34 | 52,081.40 | 0.33 | 39,502.11 | 0.26 | 40,364.67 | 0.26 | 0.26 | 88% |
| 243208 CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | 51,621.39 | 0.34 | 62,285.50 | 0.39 | 71,476.80 | 0.47 | 91,974.18 | 0.59 | 0.59 | 17% |
| 243220 CARDIOVASCULAR DRUGS: RAAS Inhibitors: Mineralocorticoid (Aldosterone) Antagonists | 12,842.25 | 0.09 | 14,485.03 | 0.09 | 14,524.49 | 0.10 | 16,283.98 | 0.10 | 0.10 | 17% |
| 280804 CNS AGENTS: Nonsteroidal Anti-Inflammatory Agents | 1,926.55 | 0.01 | 1,656.53 | 0.01 | 1,103.10 | 0.00 | 162,000.99 | 1.04 | 1.04 | 28% |
| 280808 CNS AGENTS: Opiate Agonists | 219,141.72 | 1.46 | 204,282.44 | 1.29 | 172,380.44 | 1.13 | 143,137.49 | 0.92 | 0.92 | 43% |
| 280812 CNS AGENTS: Opiate Partial Agonists | 101,260.88 | 0.67 | 120,385.36 | 0.76 | 124,148.26 | 0.81 | 143,137.49 | 0.92 | 0.92 | 195% |
| 280892 CNS AGENTS: Miscellaneous Analgesics & Antipyretics | 57.49 | 0.00 | 90.54 | 0.00 | 108.33 | 0.00 | 162.50 | 0.00 | 0.00 | 43% |
| 281004 CNS AGENTS: Anticonvulsants: Barbiturates | 14,231.99 | 0.09 | 13,770.19 | 0.09 | 14,541.94 | 0.10 | 16,523.48 | 0.11 | 0.11 | 7% |
| 281204 CNS AGENTS: Anticonvulsants: Benzodiazepines | 429.38 | 0.00 | 1,258.91 | 0.01 | 1,198.55 | 0.00 | 2,050.50 | 0.01 | 0.01 | -24% |
| 281212 CNS AGENTS: Anticonvulsants: Hydantoins | 5,187.84 | 0.03 | 4,715.09 | 0.03 | 5,374.40 | 0.03 | 7,178.26 | 0.05 | 0.05 | -27% |
| 281220 CNS AGENTS: Anticonvulsants: Succinimides | 696.24 | 0.00 | 778.89 | 0.00 | 589.60 | 0.00 | 743.59 | 0.00 | 0.00 | 10% |
| 281292 CNS AGENTS: Anticonvulsants: Miscellaneous | 66,633.32 | 0.44 | 70,585.65 | 0.45 | 68,923.78 | 0.45 | 78,594.88 | 0.51 | 0.51 | 13% |
| 281604 CNS AGENTS: Psychotherapeutic Agents: Antidepressants | 1,111,567.69 | 7.41 | 1,169,636.74 | 7.40 | 1,103,159.09 | 7.22 | 1,151,365.12 | 7.42 | 7.42 | 13% |
| 281608 CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | 617,043.37 | 4.11 | 515,600.28 | 3.52 | 557,102.96 | 3.51 | 554,443.54 | 3.57 | 3.57 | -21% |
| 282004 CNS AGENTS: Anorexic, Resp. & Cerebral Stimulants: Amphetamines | 4,649,579.04 | 30.90 | 5,015,600.28 | 31.78 | 5,149,587.61 | 33.69 | 5,072,988.73 | 32.52 | 32.52 | 7% |
| 282008 CNS AGENTS: Anorexigenic Agents: Misc. | 964.16 | 0.01 | 1,248.91 | 0.01 | 2,028.73 | 0.01 | 1,154.88 | 0.01 | 0.01 | -24% |
| 282492 CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Barbiturates | 29.38 | 0.00 | 0.00 | 0.00 | 215.39 | 0.00 | 30.54 | 0.00 | 0.00 | -10% |
| 282408 CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Benzodiazepines | 1,758.20 | 0.01 | 1,981.83 | 0.01 | 2,185.81 | 0.01 | 2,087.47 | 0.01 | 0.01 | 14% |
| 282492 CNS AGENTS: Anxiolytic/Sedative/Hypnotics: Miscellaneous | 2,419.94 | 0.02 | 2,452.87 | 0.02 | 2,451.16 | 0.02 | 1,529.82 | 0.01 | 0.01 | -10% |
| 282800 CNS AGENTS: Antimanic Agents | 30,961.15 | 0.21 | 30,342.18 | 0.19 | 38,605.44 | 0.24 | 43,148.72 | 0.28 | 0.28 | -1% |
| 283200 CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | 14,488.61 | 0.10 | 13,469.16 | 0.09 | 15,015.99 | 0.10 | 17,715.17 | 0.11 | 0.11 | 13% |
| 283492 CNS AGENTS: Miscellaneous | 140,861.03 | 0.94 | 148,825.69 | 0.94 | 157,115.71 | 1.03 | 172,967.63 | 1.11 | 1.11 | 63% |
| 340000 DENTAL AGENTS | 56,128.57 | 0.37 | 68,944.27 | 0.44 | 63,509.61 | 0.42 | 87,808.39 | 0.56 | 0.56 | 63% |
| 360000 DIAGNOSTIC AGENTS: Miscellaneous | 49.74 | 0.00 | 35.66 | 0.00 | 39.14 | 0.00 | 25.31 | 0.00 | 0.00 | 71% |
| 368812 DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | 62.89 | 0.00 | 47.50 | 0.00 | 115.71 | 0.00 | 19.00 | 0.00 | 0.00 | 13% |
| 368820 DIAGNOSTIC AGENTS: Diabetes Mellitus | 220.83 | 0.00 | 883.33 | 0.01 | 432.77 | 0.00 | 0.00 | 0.00 | 0.00 | 294% |
| 368824 DIAGNOSTIC AGENTS: Kidney Function | 24,762.69 | 0.16 | 24,060.64 | 0.15 | 31,143.54 | 0.21 | 30,548.30 | 0.20 | 0.20 | 44% |
| 368840 DIAGNOSTIC AGENTS: Myasthenia Gravis | 0.00 | 0.00 | 0.00 | 0.00 | 14.08 | 0.00 | 42.10 | 0.00 | 0.00 | |
| 368852 DIAGNOSTIC AGENTS: Thyroid Function | 0.00 | 0.00 | 50.00 | 0.00 | 28.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 368856 DIAGNOSTIC AGENTS: Roentgenography | 0.00 | 0.00 | 556.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 368892 DIAGNOSTIC AGENTS: Tuberculosis | 8,760.06 | 0.06 | 13,386.46 | 0.08 | 8,572.60 | 0.06 | 11,886.48 | 0.08 | 0.08 | 94% |
| 388000 DIAGNOSTIC AGENTS: Urine & Feces Content: Misc. | 110,070.97 | 0.73 | 120,409.76 | 0.77 | 113,783.72 | 0.74 | 22,746.59 | 0.15 | 0.15 | -4% |
| 388400 ELECTROLYTIC/CALORIC/WATER BALANCE: Acidifying Agents | 532.09 | 0.00 | 256.03 | 0.00 | 402.45 | 0.00 | 496.12 | 0.00 | 0.00 | -3% |
| 400000 ELECTROLYTIC/CALORIC/WATER BALANCE: Alkalinizing Agents | 283.36 | 0.00 | 343.54 | 0.00 | 330.24 | 0.00 | 535.17 | 0.00 | 0.00 | 16% |
| 401000 ELECTROLYTIC/CALORIC/WATER BALANCE: Ammonia Detoxicants | 4,049.03 | 0.03 | 4,801.16 | 0.03 | 5,094.53 | 0.03 | 5,915.39 | 0.04 | 0.04 | 22% |
| 401004 ELECTROLYTIC/CALORIC/WATER BALANCE: Replacement Preparations | 1,000.48 | 0.01 | 1,119.59 | 0.01 | 1,809.05 | 0.01 | 12,857.50 | 0.08 | 0.08 | 20% |
| 401008 ELECTROLYTIC/CALORIC/WATER BALANCE: Potassium-Removing Resins | 990.48 | 0.01 | 1,173.35 | 0.01 | 995.68 | 0.00 | 883.21 | 0.01 | 0.01 | 35% |
| 401016 ELECTROLYTIC/CALORIC/WATER BALANCE: Phosphate Removing Agents | 55,870.24 | 0.44 | 82,061.98 | 0.52 | 77,555.28 | 0.51 | 90,005.41 | 0.58 | 0.58 | 85% |
| 401800 ELECTROLYTIC/CALORIC/WATER BALANCE: Caloric Agents | 33,240.38 | 0.22 | 42,873.57 | 0.27 | 38,919.98 | 0.25 | 32,195.65 | 0.21 | 0.21 | 5% |
| 402000 ELECTROLYTIC/CALORIC/WATER BALANCE: Diuretics | 25,385.70 | 0.16 | 25,190.67 | 0.16 | 20,990.48 | 0.14 | 22,746.40 | 0.15 | 0.15 | 2% |
| 402800 ELECTROLYTIC/CALORIC/WATER BALANCE: Irrigating Solution | 116.27 | 0.00 | 372.59 | 0.00 | 14.61 | 0.00 | 633.35 | 0.00 | 0.00 | 58% |
| 404000 ELECTROLYTIC/CALORIC/WATER BALANCE: Uricosuric Agents | 114.257 | 0.00 | 132.71 | 0.00 | 147.79 | 0.00 | 113.52 | 0.00 | 0.00 | -26% |

Therapeutic Category

## Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Stoplight targets

| Code | Therapeutic Category (AHFS) | FY07 Target % of FY06 vs FY07 | Stoplight Status (R/Y/G) |
|---|---|---|---|
| 440000 | ENZYMES | 58% | |
| 480800 | ANTITUSSIVES | 31% | |
| 481024 | LEUKOTRIENE MODIFIERS | 31% | |
| 481016 | ANTIASTHMATIC & RESPIRATORY STIMULANTS | 0% | |
| 481900 | EXPECTORANTS | 93% | |
| 482400 | MUCOLYTIC AGENTS | -21% | |
| 520200 | EENT: Antiallergic Agents | 49% | |
| 520404 | EENT: Antibacterials | -1% | |
| 520408 | EENT: Antifungals | -7% | |
| 520420 | EENT: Antivirals | -22% | |
| 520492 | EENT: Miscellaneous anti-infectives | 8% | |
| 520808 | EENT: Corticosteroids | -13% | |
| 520820 | EENT: Nonsteroidal Anti-inflammatory Agents | 108% | |
| 520892 | EENT: Miscellaneous Anti-inflammatory Agents | 14% | |
| 521200 | EENT: Carbonic Anhydrase Inhibitors | -100% | |
| 521200 | EENT: Contact Lens Solutions | 30% | |
| 521600 | EENT: Local Anesthetics | 45% | |
| 522000 | EENT: Miotics | -100% | |
| 522200 | EENT: Mydriatics | -100% | |
| 522800 | EENT: Mouthwashes & Gargles | 1142% | |
| 523200 | EENT: Vasoconstrictors | 64% | |
| 522400 | EENT: Miscellaneous Agents | -44% | |
| 560400 | GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 34% | |
| 560800 | GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 3% | |
| 561000 | GASTROINTESTINAL AGENTS: Antiflatulents | 17% | |
| 561200 | GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 68% | |
| 561600 | GASTROINTESTINAL AGENTS: Cholelithiolytic Agents | -21% | |
| 562000 | GASTROINTESTINAL AGENTS: Digestants | -14% | |
| 562238 | GASTROINTESTINAL AGENTS: Antihistamines | -18% | |
| 562220 | GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | -22% | |
| 562292 | GASTROINTESTINAL AGENTS: Antiemetics, Miscellaneous | 2075% | |
| 562800 | GASTROINTESTINAL AGENTS: Prostaglandins | 0% | |
| 562836 | GASTROINTESTINAL AGENTS: Protectants | 63% | |
| 562808 | GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 118% | |
| 562840 | GASTROINTESTINAL AGENTS: Prokinetic Agents | 30% | |
| 565000 | GASTROINTESTINAL AGENTS: Antidiarrheal Agents | -55% | |
| 569900 | GASTROINTESTINAL AGENTS: Miscellaneous | 17% | |
| 640000 | HEAVY METAL ANTAGONISTS | 34% | |
| 680400 | HORMONES: Adrenals | -39% | |
| 680800 | HORMONES: Androgens | -4% | |
| 681200 | HORMONES: Contraceptives | 12% | |
| 681604 | HORMONES: Estrogens | | |
| 681812 | HORMONES: Estrogen Agonist/Antagonists | 15% | |
| 682004 | HORMONES: Antidiabetic Agents: a-Glucosidase Inhibitors | 193% | |
| 682004 | HORMONES: Antidiabetic Agents: Amylinomimetics | -4% | |
| 682004 | HORMONES: Antidiabetic Agents: Biguanides | 107% | |
| 682004 | HORMONES: Incretin Mimetics | 29% | |
| 682008 | HORMONES: Antidiabetic Agents: Insulins | -13% | |
| 682016 | HORMONES: Antidiabetic Agents: Meglitinides | 46% | |
| 682020 | HORMONES: Antidiabetic Agents: Sulfonylureas | -9% | |
| 682028 | HORMONES: Antidiabetic Agents: Thiazolidinediones | 37% | |
| 682012 | HORMONES: Antidiabetic Agents: Glycopeptide Agents | 7% | |
| 682400 | HORMONES: Parathyroid | -8% | |
| 682800 | HORMONES: Pituitary | 1% | |
| 683000 | HORMONES: Progestins | 1% | |
| 683400 | HORMONES: Thyroid Agents | -12% | |
| 683608 | HORMONES: Antithyroid Agents | -55% | |
| 720000 | LOCAL ANESTHETICS (PARENTERAL) | 46% | |
| 760000 | OXYTOCICS | 168% | |
| 800800 | SERUMS | -2% | |
| 800800 | TOXOIDS | | |
| 801200 | VACCINES | 46% | |
| 840404 | SKIN & MUCOUS MEMBRANE: Antibacterials | 168% | |
| 840405 | SKIN & MUCOUS MEMBRANE: Antivirals | -15% | |

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Short of target...

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Delta Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 840408 SKIN & MUCOUS MEMBRANE: Antifungals | 30,625.13 | 0.20 | 34,300.23 | 0.22 | 33,454.62 | 0.22 | 22,007.94 | 0.14 | 2% | | |
| 840412 SKIN & MUCOUS MEMBRANE: Scabicides & Pediculicides | 1,797.81 | 0.01 | 1,348.40 | 0.01 | 1,059.82 | 0.01 | 7,288.15 | 0.05 | 93% | | |
| 840492 SKIN & MUCOUS MEMBRANE: Miscellaneous Local Anti-Infectives | 15,481.64 | 0.10 | 17,558.89 | 0.11 | 17,374.95 | 0.11 | 19,324.79 | 0.12 | 10% | | |
| 840500 SKIN & MUCOUS MEMBRANE: Anti-Inflammatory Agents | 22,344.10 | 0.15 | 22,679.33 | 0.14 | 21,971.43 | 0.14 | 21,888.55 | 0.14 | 16% | | |
| 840800 SKIN & MUCOUS MEMBRANE: Antipruritics & Local Anesthetics | 8,055.39 | 0.05 | 9,324.57 | 0.06 | 10,424.87 | 0.07 | 9,609.83 | 0.06 | 64% | | |
| 841200 SKIN & MUCOUS MEMBRANE: Astringents | 734.27 | 0.00 | 641.51 | 0.00 | 574.01 | 0.00 | 466.14 | 0.00 | 4% | | |
| 841600 SKIN & MUCOUS MEMBRANE: Cell Stimulants & Proliferants | -273.22 | 0.00 | 1,343.09 | 0.01 | 1,071.59 | 0.01 | 1,135.18 | 0.01 | -52% | | |
| 842000 SKIN & MUCOUS MEMBRANE: Detergents | 882.91 | 0.01 | 831.88 | 0.01 | 711.43 | 0.00 | 86.37 | 0.00 | 16% | | |
| 842400 SKIN & MUCOUS MEMBRANE: Emollients, Demulcents & Protectants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| 842004 SKIN & MUCOUS MEMBRANE: Basic Lotions & Liniments | 2,840.08 | 0.02 | 3,157.91 | 0.02 | 2,346.29 | 0.02 | 1,470.94 | 0.01 | 57% | | |
| 842408 SKIN & MUCOUS MEMBRANE: Basic Oils & Other Solvents | 693.02 | 0.00 | 896.49 | 0.00 | 754.51 | 0.00 | 943.54 | 0.01 | 124% | | |
| 842412 SKIN & MUCOUS MEMBRANE: Basic Ointments & Protectants | 4,557.37 | 0.03 | 4,683.49 | 0.03 | 3,513.86 | 0.02 | 4,159.81 | 0.03 | 57% | | |
| 842416 SKIN & MUCOUS MEMBRANE: Basic Powders & Demulcents | 207.75 | 0.00 | 395.21 | 0.00 | 244.06 | 0.00 | 1,273.06 | 0.01 | 487% | | |
| 842800 SKIN & MUCOUS MEMBRANE: Keratolytic Agents | 10,097.99 | 0.07 | 10,471.80 | 0.07 | 9,841.64 | 0.06 | 7,452.48 | 0.05 | 12% | | |
| 845000 SKIN & MUCOUS MEMBRANE: Keratoplastic Agents | 5,621.27 | 0.04 | 6,329.53 | 0.04 | 5,586.72 | 0.04 | 5,024.46 | 0.03 | 27% | | |
| 845004 SKIN & MUCOUS MEMBRANE: Depigmenting Agents | 255.18 | 0.00 | 524.51 | 0.00 | 290.69 | 0.00 | 5,003.25 | 0.03 | 65% | | |
| 848000 SKIN & MUCOUS MEMBRANE: Sunscreen Agents | 335.67 | 0.00 | 407.03 | 0.00 | 215.61 | 0.00 | 292.68 | 0.00 | 21% | | |
| 849200 SKIN & MUCOUS MEMBRANE: Miscellaneous Agents | 68,009.10 | 0.45 | 75,006.01 | 0.48 | 69,387.63 | 0.45 | 60,090.52 | 0.39 | 33% | | |
| 881200 GENITOURINARY SMOOTH MUSCLE RELAXANTS | 15,382.02 | 0.10 | 18,340.27 | 0.12 | 13,326.62 | 0.09 | 16,107.65 | 0.10 | 70% | | |
| 881000 RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,454.67 | 0.01 | 1,449.05 | 0.01 | 1,336.09 | 0.01 | 685.52 | 0.01 | -34% | | |
| 884000 VITAMIN A | 14.23 | 0.00 | 9.29 | 0.00 | 19.99 | 0.00 | 5.11 | 0.00 | 62% | | |
| 888000 VITAMIN B COMPLEX | 3,934.75 | 0.03 | 4,910.91 | 0.03 | 3,999.36 | 0.03 | 3,839.25 | 0.02 | 19% | | |
| 881200 VITAMIN C | 1,202.22 | 0.01 | 1,051.27 | 0.01 | 984.16 | 0.01 | 689.65 | 0.00 | 50% | | |
| 881600 VITAMIN D | 27,268.19 | 0.18 | 34,635.06 | 0.22 | 24,547.26 | 0.16 | 45,520.75 | 0.29 | 177% | | |
| 880000 VITAMIN K | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 0.00 | 0.00 | 2% | | |
| 882000 VITAMIN K ACTIVITY | 3,329.59 | 0.02 | 1,552.93 | 0.01 | 2,586.15 | 0.02 | 3,154.80 | 0.02 | 148% | | |
| 882800 MULTIVITAMIN PREPARATIONS | 4,497.73 | 0.03 | 5,089.03 | 0.03 | 4,768.08 | 0.03 | 3,972.37 | 0.03 | 39% | | |
| 920000 MISCELLANEOUS THERAPEUTIC AGENTS | 330,045.05 | 2.25 | 365,375.12 | 2.31 | 389,035.31 | 2.54 | 389,090.61 | 2.37 | 51% | | |
| 940000 DEVICES | 4,946.96 | 0.03 | 4,922.07 | 0.03 | 4,187.37 | 0.03 | 5,016.67 | 0.03 | -23% | | |
| 960000 PHARMACEUTICAL AIDS | 3,447.06 | 0.02 | 3,329.51 | 0.02 | 5,388.79 | 0.04 | 5,100.72 | 0.03 | 40% | | |
| 201204 ANTICOAGULANTS | 67,412.86 | 0.45 | 88,070.99 | 0.56 | 86,188.15 | 0.56 | 101,082.95 | 0.65 | 39% | | |
| NULL | 43,977.10 | 0.00 | 47,415.36 | 0.30 | 91,077.89 | 0.60 | 92,446.71 | 0.59 | -35% | | |
| TOTAL | 14,990,884.94 | 100 | 15,720,822.26 | 100 | 15,228,911.89 | 100 | 15,555,690.19 | 100 | 14% | | |

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category



| Therapeutic Category (AHFS) | | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

White - Under construction
Yellow - Sheet of Entry

Therapeutic Category

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Spot too large

| Measure | Measure Definitions | Actual | | | | | | | | | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | | | | | | |
| ASP - Avenal State Prison | | 20,687 | 18,347 | 20,523 | 21,304 | 22,857 | 22,084 | 24,322 | 20,292 | | | | | | | |
| CAL - Calipatria State Prison | | 8,688 | 7,612 | 8,379 | 8,183 | 8,342 | 7,303 | 7,699 | 7,327 | | | | | | | |
| CCC - Ca Corr Center | | 6,483 | 6,108 | 7,314 | 7,629 | 8,185 | 7,402 | 6,992 | 5,823 | | | | | | | |
| CCI - Ca Corr Institute | | 15,169 | 13,994 | 16,298 | 16,410 | 17,917 | 16,251 | 16,868 | 15,443 | | | | | | | |
| CCWF - Central Ca Women's Facility | | 31,199 | 29,230 | 32,027 | 30,934 | 34,920 | 32,629 | 35,090 | 31,618 | | | | | | | |
| CEN - Centinela State Prison | | 10,108 | 8,805 | 9,666 | 9,758 | 10,145 | 10,116 | 11,122 | 9,472 | | | | | | | |
| CIM - Ca Institute for Men | | 36,672 | 32,799 | 38,279 | 36,136 | 39,014 | 35,919 | 33,871 | 38,271 | | | | | | | |
| CIW - Corr Institute for Women | | 14,403 | 10,954 | 14,862 | 14,473 | 14,443 | 13,741 | 14,117 | 15,381 | | | | | | | |
| CMC - Ca Men's Colony | | 27,684 | 24,265 | 27,927 | 27,660 | 29,876 | 27,524 | 28,170 | 24,937 | | | | | | | |
| CMF - Ca Medical Facility | | 26,213 | 24,560 | 27,679 | 23,346 | 25,170 | 23,642 | 25,362 | 22,366 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | 19,726 | 17,815 | 21,959 | 19,857 | 22,335 | 20,902 | 22,034 | 22,806 | 24,347 | | | | | | |
| CRC - Ca Rehabilitation Center | | | 14,855 | 15,726 | 15,308 | 13,006 | 12,388 | 12,648 | 14,077 | 13,063 | | | | | | |
| CTF - CorrTraining Facility | | 18,968 | 19,193 | 23,022 | 23,107 | 25,562 | 24,822 | 27,690 | 23,419 | 23,835 | | | | | | |
| DVSP - Chuckawalla Valley State Prison | | 6,089 | 5,633 | 6,275 | 6,420 | 6,893 | 6,675 | 7,149 | 174 | | | | | | | |
| DVI - Deuel Vocational Institute | | 17,435 | 15,633 | 18,365 | 16,119 | 18,367 | 18,977 | 21,086 | 22,895 | 20,435 | | | | | | |
| FOL - Folsom | | 17,853 | 16,265 | 19,127 | 19,283 | 14,215 | 9,308 | 9,769 | 9,596 | | | | | | | |
| HDSP - High Desert State Prison | | 11,723 | 10,129 | 12,395 | 11,611 | 12,747 | 13,216 | 14,123 | 13,104 | | | | | | | |
| ISP - Ironwood State Prison | | 7,204 | 6,515 | 7,063 | 7,415 | 8,360 | 7,572 | 7,891 | 6,724 | | | | | | | |
| KVSP - Kern Valley State Prison | | 16,561 | 13,728 | 15,899 | 15,642 | 17,597 | 16,922 | 18,371 | 14,140 | | | | | | | |
| LAC - Ca State Prison LA | | 22,836 | 21,326 | 24,736 | 23,093 | 26,793 | 26,163 | 26,311 | 24,470 | | | | | | | |
| MCSP - Mule Creek State Prison | | 24,199 | 21,655 | 26,073 | 25,413 | 26,300 | 22,049 | 22,121 | 19,128 | | | | | | | |
| NKSP - North Kern State Prison | | 17,905 | 16,645 | 19,218 | 18,662 | 19,815 | 19,108 | 20,118 | 19,181 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | 16,892 | 13,736 | 15,554 | 14,580 | 17,078 | 15,649 | 16,675 | 14,768 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 26,109 | 22,743 | 26,628 | 25,115 | 26,699 | 24,680 | 25,927 | 21,946 | | | | | | | |
| SAC - California State Prison, Sacramento | | 20,014 | 17,959 | 20,858 | 16,466 | 18,325 | 17,239 | 18,493 | 16,628 | | | | | | | |
| SATF - California Substance Abuse TF | | 41,424 | 36,817 | 43,306 | 44,742 | 47,606 | 45,871 | 49,396 | 43,569 | | | | | | | |
| SCC - Sierra Conservation Center | | 9,419 | 8,682 | 9,640 | 8,382 | 8,661 | 7,401 | 7,931 | 7,325 | | | | | | | |
| SOL - Ca State Prison, Solano | | 25,908 | 23,697 | 28,232 | 28,639 | 32,621 | 29,922 | 30,714 | 26,429 | | | | | | | |
| SQ - San Quentin | | 19,122 | 16,799 | 19,760 | 18,467 | 18,949 | 18,221 | 17,817 | 15,569 | | | | | | | |
| SVSP - Salina Valley State Prison | | 36,329 | 32,355 | 36,935 | 31,550 | 21,087 | | | | | | | | | | |
| VSPW - Valley State Prison for Women | | 18,648 | 17,674 | 19,306 | 17,953 | 21,169 | 19,760 | | | | | | | | | |
| WSP - Wasco State Prison | | 15,364 | 14,531 | 18,446 | 18,819 | 19,989 | 19,307 | 20,040 | 16,793 | 16,904 | | | | | | |
| CDCR Average Rx #/Pharmacy | | 19,582 | 17,533 | 20,359 | 19,452 | 20,464 | 18,749 | 19,032 | 17,258 | | | | | | | |

Workload1

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Actual | | | | | | | | | | | | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 2.5 | 2.5 | 2.5 | 2.5 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | | | | | |
| CAL - Calipatria State Prison | | 4.0 | 4.0 | 2.0 | 2.0 | 2.5 | 2.6 | 2.7 | 2.6 | 2.6 | | | | | | |
| CCC - Ca Corr Center | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 1.0 | | | | | |
| CCI - Ca Corr Institute | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | | | | | |
| CCWF - Central Ca Women's Facility | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | | | | | |
| CEN - Centinela State Prison | | 2.5 | 2.5 | 3.0 | 3.0 | 4.0 | 3.1 | 3.0 | 2.9 | 2.3 | 2.8 | | | | | |
| CIM - Ca Institute for Men | | 11.0 | 11.0 | 7.0 | 8.0 | 10.0 | 10.4 | 12.1 | 12.6 | | 11.2 | | | | | |
| CIW - Corr Institute for Women | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.3 | 6.2 | | | | | | |
| CMC - Ca Men's Colony | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | | | | |
| CMF - Ca Medical Facility | | 9.0 | 9.0 | 9.8 | 8.8 | 8.0 | 8.6 | 9.8 | 9.6 | 9.6 | 10.4 | | | | | |
| COR - Ca State Prisons, Corcoran | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | |
| CRC - Ca Rehabilitation Center | | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | |
| CTF - Corr Training Facility | | 4.2 | 4.2 | 4.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.8 | 1.8 | 1.8 | 1.8 | | | | | |
| DVI - Deuel Vocational Institute | | 4.0 | 4.0 | 4.4 | 4.4 | 4.4 | 4.5 | 4.3 | 4.2 | 4.2 | 3.6 | | | | | |
| FOL - Folsom | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | | | | | |
| HDSP - High Desert State Prison | | 3.0 | 3.0 | 2.5 | 2.5 | 3.0 | 3.0 | 3.0 | 2.5 | 2.6 | 2.5 | | | | | |
| ISP - Ironwood State Prison | | 2.0 | 2.0 | 4.0 | 4.0 | 3.4 | 3.5 | 3.4 | 3.4 | 3.5 | 3.6 | | | | | |
| KVSP - Kern Valley State Prison | | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | |
| LAC - Ca State Prison LA | | 2.0 | 2.0 | 2.0 | 5.0 | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | 6.0 | | | | | |
| MCSP - Mule Creek State Prison | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | | | | | |
| NKSP - North Kern State Prison | | 8.0 | 8.0 | 3.5 | 5.0 | 5.0 | 6.5 | 6.5 | 5.5 | 5.5 | 6.5 | | | | | |
| PBSP - Pelican Bay State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.0 | 3.5 | 3.5 | 3.5 | | | | | |
| PVSP - Pleasant Valley State Prison | | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 5.0 | 4.5 | 4.8 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 4.0 | 4.0 | 7.0 | 7.0 | 7.0 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | | | | | |
| SAC - California State Prison, Sacramento | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | | | | |
| SATF - California Substance Abuse TF | | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 5.0 | | | | | |
| SCC - Sierra Conservation Center | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | | | | | |
| SOL - Ca State Prison, Solano | | 4.0 | 4.0 | 5.0 | 5.0 | 6.0 | 5.0 | 4.0 | 4.0 | 3.6 | 3.3 | | | | | |
| SQ - San Quentin | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | | | | | |
| SVSP - Salina Valley State Prison | | 3.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.8 | 3.8 | 4.0 | 4.0 | | | | | |
| VSPW - Valley State Prison for Women | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | | | | |
| WSP - Wasco State Prison | | 4.0 | 4.0 | 4.5 | 5.0 | 3.5 | 4.9 | 3.7 | 4.8 | 4.0 | 4.7 | | | | | |
| CDCR Average RPh/Pharmacy | | 4.2 | 4.2 | 4.4 | 4.4 | 4.5 | 4.5 | 4.5 | 4.5 | 4.3 | 4.6 | | | | | |

# Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Actual | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 6.0 | | | | | |
| CAL - Calipatria State Prison | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.4 | 3.3 | 2.3 | | | | | | | |
| CCC - Ca Corr Center | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | | | | | |
| CCI - Ca Corr Institute | | | 8.0 | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 8.0 | 8.0 | 9.0 | | | | | |
| CCWF - Central Ca Women's Facility | | | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | | | | | |
| CEN - Centinela State Prison | | | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 5.2 | 3.3 | 3.8 | 4.0 | 4.0 | | | | | |
| CIM - Ca Institute for Men | | | 15.5 | 15.5 | 10.5 | 11.0 | 12.0 | 14.5 | 15.4 | 15.4 | | 15.7 | | | | | |
| CIW - Corr Institute for Women | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | 5.0 | | | | | | |
| CMC - Ca Men's Colony | | | 5.0 | 5.0 | 5.0 | 5.0 | 6.0 | 8.8 | 8.0 | 7.8 | 8.0 | 8.0 | | | | | |
| CMF - Ca Medical Facility | | | 12.0 | 12.0 | 10.8 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | 9.8 | 10.8 | | | | | |
| COR - Ca State Prisons, Corcoran | | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 7.0 | 7.0 | 7.0 | 7.0 | | | | | |
| CRC - Ca Rehabilitation Center | | | 3.0 | 3.0 | 5.0 | 5.0 | 5.0 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | | | | | |
| CTF - Corr Training Facility | | | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 8.0 | 8.0 | 8.0 | | | | | |
| CVSP - Chuckawalla Valley State Prison | | | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | | | | | |
| DVI - Deuel Vocational Institute | | | 5.0 | 5.0 | 5.2 | 5.2 | 4.2 | 4.7 | 5.0 | 5.0 | 5.0 | 6.0 | | | | | |
| FOL - Folsom | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 6.0 | 6.0 | | | | | |
| HDSP - High Desert State Prison | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | | | | | |
| ISP - Ironwood State Prison | | | 3.3 | 3.3 | 4.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.8 | | | | | |
| KVSP - Kern Valley State Prison | | | 6.0 | 5.0 | 5.0 | 6.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | |
| LAC - Ca State Prison LA | | | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | 5.0 | 5.0 | | | | | |
| MCSP - Mule Creek State Prison | | | 10.0 | 10.0 | 8.0 | 7.0 | 8.5 | 6.5 | 9.5 | 9.5 | 9.5 | 11.5 | | | | | |
| NKSP - North Kern State Prison | | | 12.0 | 12.0 | 10.0 | 11.0 | 10.0 | 11.0 | 11.0 | 9.0 | 9.0 | 10.0 | | | | | |
| PBSP - Pelican Bay State Prison | | | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.5 | 4.0 | 4.5 | 4.5 | 4.5 | | | | | |
| PVSP - Pleasant Valley State Prison | | | 6.0 | 6.0 | 9.0 | 9.0 | 4.8 | 7.0 | 6.8 | 6.0 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | | 6.0 | 6.0 | 7.0 | 7.0 | 7.0 | 6.8 | 6.8 | 8.0 | 8.0 | 8.0 | | | | | |
| SAC - California State Prison, Sacramento | | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | | | | | |
| SATF - California Substance Abuse TF | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | |
| SCC - Sierra Conservation Center | | | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | | | | | |
| SOL - Ca State Prison, Solano | | | 8.0 | 8.0 | 9.0 | 7.0 | 9.0 | 9.0 | 10.0 | 10.0 | 9.0 | 9.8 | | | | | |
| SQ - San Quentin | | | 10.0 | 10.0 | 9.0 | 9.0 | 10.0 | 9.0 | 9.0 | 9.0 | 8.8 | 8.8 | | | | | |
| SVSP - Salina Valley State Prison | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 9.0 | 6.0 | 6.0 | 6.0 | 6.0 | | | | | |
| VSPW - Valley State Prison for Women | | | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 8.0 | 8.0 | | | | | |
| WSP - Wasco State Prison | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | | | | | |
| CDCR Average Tech/Pharmacy | | | 6.3 | 6.3 | 6.2 | 6.2 | 6.3 | 6.4 | 6.5 | 6.5 | 6.4 | 7 | | | | | |

Workload3

Pharmacy Dashboard - Facility Level Workload

| Measure / Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 |
|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | 394 | 386 | 373 | 426 | 346 | 300 | 347 | 252 | |
| CAL - Calipatria State Prison | 103 | 100 | 190 | 205 | 152 | 134 | 143 | 123 | |
| CCC - Ca Corr Center | 309 | 321 | 332 | 381 | 372 | 352 | 350 | 253 | |
| CCI - Ca Corr Institute | 144 | 147 | 148 | 164 | 163 | 193 | 203 | 188 | |
| CCWF - Central Ca Women's Facility | 495 | 513 | 485 | 516 | 529 | 471 | 532 | 417 | |
| CEN - Centinela State Prison | 193 | 185 | 146 | 163 | 115 | 155 | 185 | 142 | |
| CIM - Ca Institute for Men | 159 | 157 | 249 | 226 | 177 | 164 | 140 | 98 | |
| CIW - Corr Institute for Women | 114 | 96 | 113 | 121 | 109 | 109 | 118 | 107 | |
| CMC - Ca Men's Colony | 264 | 255 | 212 | 231 | 226 | 262 | 282 | 217 | |
| CMF - Ca Medical Facility | 139 | 144 | 128 | 133 | 143 | 131 | 129 | 101 | |
| COR - Ca State Prisons, Corcoran | 157 | 156 | 166 | 165 | 169 | 166 | 164 | 165 | 214 |
| CRC - Ca Rehabilitation Center | | 156 | 143 | 153 | 148 | 147 | 158 | 153 | 172 |
| CTF - Corr Training Facility | 215 | 241 | 238 | 214 | 215 | 219 | 256 | 189 | |
| CVSP - Chuckawalla Valley State Prison | 145 | 148 | 143 | 161 | 152 | 159 | | 204 | |
| DVI - Deuel Vocational Institute | 208 | 206 | 190 | 183 | 190 | 201 | 245 | 237 | 256 |
| FOL - Folsom | 425 | 428 | 435 | 482 | 323 | 222 | 244 | 139 | |
| HDSP - High Desert State Prison | 186 | 178 | 225 | 232 | 193 | 210 | 235 | 228 | |
| ISP - Ironwood State Prison | 172 | 171 | 80 | 93 | 112 | 103 | 132 | 86 | |
| KVSP - Kern Valley State Prison | 158 | 145 | 181 | 196 | 200 | 201 | 230 | 154 | |
| LAC - Ca State Prison LA | 544 | 561 | 187 | 231 | 244 | 208 | 188 | 177 | |
| MCSP - Mule Creek State Prison | 230 | 228 | 198 | 212 | 199 | 175 | 184 | 139 | |
| NKSP - North Kern State Prison | 107 | 110 | 250 | 187 | 180 | 165 | 165 | 152 | |
| PBSP - Pelican Bay State Prison | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | 201 | 181 | 177 | 182 | 173 | 149 | 185 | 134 | |
| RJD - RJ Donovan Corr Facility | 311 | 299 | 173 | 179 | 173 | 174 | 192 | 141 | |
| SAC - California State Prison, Sacramento | 191 | 189 | 190 | 165 | 167 | 164 | 185 | 145 | |
| SATF - California Substance Abuse TF | 493 | 484 | 394 | 447 | 433 | 437 | 617 | 474 | |
| SCC - Sierra Conservation Center | 224 | 228 | 219 | 210 | 197 | 176 | 198 | 159 | |
| SOL - Ca State Prison, Solano | 308 | 312 | 257 | 286 | 247 | 285 | 384 | 287 | |
| SQ - San Quentin | 182 | 177 | 180 | 185 | 172 | 217 | 223 | 135 | |
| SVSP - Salina Valley State Prison | 577 | 568 | 420 | 394 | 240 | | | | |
| VSPW - Valley State Prison for Women | 222 | 233 | 219 | 224 | 241 | 235 | 273 | 154 | |
| WSP - Wasco State Prison | 183 | 191 | 186 | 188 | 260 | 178 | 273 | 154 | |
| CDCR Average Rx/RPh | 250 | 247 | 226 | 235 | 217 | 205 | 226 | 172 | |

Actual

White - Under construction
Yellow - ShortORBehindDuil

Additional columns: FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data

Workload4

# Pharmacy Dashboard - Facility Level Workload

White - Under construction

Yellow - Short-staffing

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 164 | 161 | 187 | 213 | 173 | 175 | 203 | 147 | | | | | | | |
| CAL - Calipatria State Prison | | 138 | 134 | 127 | 136 | 126 | 102 | 117 | 139 | | | | | | | |
| CCC - Ca Corr Center | | 103 | 107 | 111 | 127 | 124 | 176 | 117 | 127 | | | | | | | |
| CCI - Ca Corr Institute | | 90 | 92 | 82 | 91 | 90 | 86 | 120 | 84 | | | | | | | |
| CCWF - Central Ca Women's Facility | | 135 | 140 | 146 | 141 | 159 | 141 | 160 | 125 | | | | | | | |
| GEN - Centinela State Prison | | 120 | 116 | 110 | 122 | 77 | 93 | 169 | 108 | | | | | | | |
| CIM - Ca Institute for Men | | 113 | 111 | 166 | 164 | 148 | 118 | 110 | 80 | | | | | | | |
| CIW - Corr Institute for Women | | 171 | 144 | 169 | 181 | 164 | 164 | 176 | 134 | | | | | | | |
| CMC - Ca Men's Colony | | 264 | 255 | 254 | 277 | 226 | 149 | 176 | 139 | | | | | | | |
| CMF - Ca Medical Facility | | 104 | 108 | 116 | 106 | 104 | 102 | 127 | 97 | | | | | | | |
| COR - Ca State Prisons, Corcoran | | 117 | 117 | 125 | 124 | 127 | 124 | 157 | 142 | | | | | | | |
| CRC - Ca Rehabilitation Center | | | 261 | 143 | 153 | 118 | 123 | 132 | 128 | 183 | | | | | | |
| CTF - Corr Training Facility | | 129 | 144 | 149 | 165 | 166 | 169 | 198 | 127 | 143 | | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 145 | 148 | 143 | 161 | 101 | 159 | 119 | 119 | | | | | | | |
| DVI - Deuel Vocational Institute | | 166 | 165 | 161 | 155 | 199 | 192 | 211 | 199 | 215 | | | | | | |
| FOL - Folsom | | 213 | 214 | 217 | 241 | 162 | 111 | 122 | 70 | | | | | | | |
| HDSP - High Desert State Prison | | 186 | 178 | 188 | 194 | 193 | 210 | 235 | 184 | | | | | | | |
| ISP - Ironwood State Prison | | 106 | 106 | 80 | 93 | 127 | 120 | 132 | 97 | | | | | | | |
| KVSP - Kern Valley State Prison | | 131 | 120 | 145 | 130 | 160 | 134 | 153 | 102 | | | | | | | |
| LAC - Ca State Prison LA | | 217 | 224 | 281 | 289 | 304 | 415 | 329 | 266 | | | | | | | |
| MCSP - Mule Creek State Prison | | 115 | 114 | 148 | 182 | 141 | 162 | 116 | 88 | | | | | | | |
| NKSP - North Kern State Prison | | 71 | 73 | 87 | 85 | 90 | 83 | 91 | 93 | | | | | | | |
| PBSP - Pelican Bay State Prison | | | | | | | | | | | | | | | | |
| PVSP - Pleasant Valley State Prison | | 134 | 120 | 79 | 81 | 163 | 106 | 123 | 107 | | | | | | | |
| RJD - RJ Donovan Corr Facility | | 207 | 200 | 173 | 179 | 173 | 174 | 162 | 119 | | | | | | | |
| SAC - California State Prison, Sacramento | | 95 | 95 | 95 | 82 | 83 | 75 | 84 | 66 | | | | | | | |
| SATF - California Substance Abuse TF | | 395 | 388 | 328 | 373 | 361 | 364 | 412 | 316 | | | | | | | |
| SCC - Sierra Conservation Center | | 224 | 228 | 219 | 140 | 131 | 117 | 99 | 106 | | | | | | | |
| SOL - Ca State Prison, Solano | | 154 | 156 | 143 | 205 | 165 | 158 | 154 | 115 | | | | | | | |
| SQ - San Quentin | | 91 | 88 | 90 | 103 | 86 | 96 | 99 | 75 | | | | | | | |
| SVSP - Salina Valley State Prison | | 346 | 341 | 280 | 263 | 160 | | | | | | | | | | |
| VSPW - Valley State Prison for Women | | 99 | 103 | 98 | 100 | 107 | 105 | | | | | | | | | |
| WSP - Wasco State Prison | | 244 | 255 | 279 | 314 | 303 | 291 | 286 | 209 | | | | | | | |
| CDCR Average Rx/Tech | | 161 | 163 | 160 | 168 | 157 | 152 | 155 | 126 | | | | | | | |

*No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.

[2]2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006

1st quarter staffing numbers inconsistent due to poor reporting

Workload5

# CDCR Pharmacy Inspection Grid CY2007

| Location | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Links to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | n/a | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | n/a | n/a | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | n/a | | | | | | | | | | | CCI |
| Ca Institute for Men (CIM) | N/A | n/a | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | n/a | n/a | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | n/a | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | n/a | | | | | | | | | | | CRC |
| Ca State Prison LA (LAC) | N/A | n/a | | | Problem | Problem | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | n/a | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | n/a | | | | | | | | | | | SOL |
| Ca State Prisons, Corcoran (COR) | N/A | n/a | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | n/a | Problem | Problem | Problem | Problem | Problem | Problem | Problem | | | | SATF |
| Calipatria State Prison (CAL) | N/A | n/a | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | Problem | n/a | Problem | Problem | Problem | Problem | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | n/a | | Problem | Problem | Problem | | | Problem | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | n/a | n/a | Problem | Problem | Problem | Problem | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | n/a | | | | | | | | | | | CIW |
| Corr Training Facility (CTF) | N/A | n/a | | | | | Problem | Problem | Problem | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | n/a | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | n/a | | | | | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | Problem | n/a | Problem | Problem | Problem | Problem | Problem | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | | n/a | | | | | | | | | | ISP |
| Kern Valley state Prison (KVSP) | N/A | n/a | Problem | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | n/a | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | n/a | Problem | Problem | Problem | Problem | | | | | | | NKSP |
| Pelican Bay state Prison (PBSP) | N/A | n/a | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | n/a | | | | | | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | n/a | Problem | Problem | Problem | Problem | Problem | Problem | Problem | | | | RJD |
| Salina Valley State Prison (SVSP) | N/A | n/a | Problem | Problem | Problem | Problem | Problem | Problem | Problem | | | | SVSP |
| San Quentin (SQ) | N/A | | n/a | | | Problem | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | n/a | | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | n/a | | | | | Problem | Problem | Problem | | | | VSPW |
| Waco State Prison (WSP) | N/A | n/a | | | | | | | | | | | WSP |
| Percent Passed Total (Not Failed) (N=33) | | 21% | 27% | 30% | 36% | 39% | 27% | 27% | | | | | |

| Facility | | |
|---|---|---|
| Avenal State Prison (ASP) | N/A | n/a |
| Ca Corr Center (CCC) | N/A | n/a |
| Ca Corr Institute (CCI) | N/A | n/a |
| Ca Institute for Men (CIM) | N/A | n/a |
| Ca Medical Facility (CMF) | N/A | n/a |
| Ca Men's Colony (CMC) | N/A | n/a |
| Ca Rehabilitation Center (CRC) | N/A | n/a |
| Ca State Prison LA (LAC) | N/A | n/a |
| Ca State Prison, Sacramento (SAC) | N/A | n/a |
| Ca State Prison, Solano (SOL) | N/A | n/a |
| Ca State Prisons, Corcoran (COR) | N/A | n/a |
| California Substance Abuse TF (SATF) | N/A | n/a |
| Calipatria State Prison (CAL) | N/A | n/a |
| Centinela State Prison (CEN) | N/A | n/a |
| Central Ca Women's Facility (CCWF) | N/A | n/a |
| Chuckawalla Valley State Prison (CVSP) | N/A | n/a |
| Corr Institute for Women (CIW) | N/A | n/a |
| Corr Training Facility (CTF) | N/A | n/a |
| Deuel Vocational Institute (DVI) | N/A | n/a |
| Folsom (FOL) | N/A | n/a |
| High Desert State Prison (HDSP) | N/A | n/a |
| Ironwood State Prison (ISP) | N/A | n/a |
| Kern Valley State Prison (KVSP) | N/A | n/a |
| Mule Creek State Prison (MCSP) | N/A | n/a |
| North Kern State Prison (NKSP) | N/A | n/a |
| Pelican Bay state Prison (PBSP) | N/A | n/a |
| Pleasant Valley State Prison (PVSP) | N/A | n/a |
| RJ Donovan Corr Facility (RJD) | N/A | n/a |
| Salina Valley State Prison (SVSP) | N/A | n/a |
| San Quentin (SQ) | N/A | |
| Sierra Conservation Center (SCC) | N/A | n/a |
| Valley State Prison for Women (VSPW) | N/A | n/a |
| Waco State Prison (WSP) | N/A | n/a |
| Percent Passed Total (Not Failed) (N=33) | | 3% |

Column headers (across top): ASP, CCC, CCI, CIM, CMF, CMC, CRC, LAC, SAC, SOL, COR, SATF, CAL, CEN, CCWF, CVSP, CIW, CTF, DVI, FOL, HDSP, ISP, KVSP, MCSP, NKSP, PBSP, PVSP, RJD, SVSP, SQ, SCC, VSPW, WSP

Percent Passed Total row (Not Failed) (N=33): 3%  3%  3%  3%  6%  6%  6%  9%

10.3.07 draft revision

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

Legend: Begin Activity | Implementation Activity | Implementation Complete | Ongoing Activity | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

| | | Progress Report to the Office of Receiver | | Owner / Champion | Stoplight Status |
|---|---|---|---|---|---|
| A.1 | | Establish a central pharmacy services administration, budget and enforcement authority. | Complete 4/06 | Jim Riley / Jerry Hodge | |
| | Previous | 4/10/07 timeline | | Dick Cason & Matt Keith / Matt Keith | |
| | New | 9/17/07 recommended change | No Change | | |
| A.2 | | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff | | Matt Keith / Glenn Johnson | |
| | Previous | 4/10/07 timeline | Complete 3/06 | | |
| | New | 9/17/07 recommended change | No Change | | |
| A.3 | | Update and maintain pharmacy-wide pharmacy policies and procedures | | Dick Cason / Yana Paulsen / Matt Keith | |
| | Previous | 4/10/07 timeline | Complete 12/07 | | |
| | New | 9/17/07 recommended change | | | |
| | Explanation | The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revision and approval through new state-wide P&T Committee. | | | |
| A.4 | | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | | Matt Keith / Yana Paulsen / Glenn Johnson | |
| | Previous | 4/10/07 timeline | Complete 3/07 | | |
| | New | 9/17/07 recommended changes | | | |
| | Explanation | Performance metrics are completed and dashboards created. A.4.4 provider level report cards cannot be completed until Guardian is implemented. | | | |
| A.5 | | Establish standardized monitoring reports and processes designed to continually assess program performance. | | Matt Keith, Melanie Robello, Lucy Michael / Rick Pollard | |
| | Previous | 4/10/07 timeline | Complete 3/07 | | |
| | New | 9/17/07 recommended change | | | |
| | Explanation | Standardized monitoring is in place, A.5.7 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines - timeline extended - Guardian data and clinical pharmacists recruitment required to complete. 4 of 8 clinical pharmacists positions now hired. | | | |
| B.1 | | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | | Melanie Robello / Lucy Michael / Glenn Johnson / Matt Keith | |
| | Previous | 4/10/07 timeline | Complete 9/07 | | |
| | New | 9/17/07 recommended change | No Change | | |
| B.2 | | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | | Matt Keith, Alan Cloutier, Lucy Michael / Glenn Johnson / Johnson | |
| | Previous | 4/10/07 timeline | No completion date identified in original timeline. | | |
| | New | 9/17/07 recommended change | Progress in place. Ability to track and monitor become more sophisticated as Guardian is installed. This a monthly ongoing activity for pharmacy and P&T Committee. | | |
| | Explanation | | | | |

Timeline columns: 2007 (J F M A M J J A S O N D = 1–12), 2008 (J F M A M J J A S O N D = 13–24), 2009 (J F M A M J J A S O N D = 25–36 note), 2010 (J F M A M J J A S O N D)

Column numbers: 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36

10.3.07 draft revision

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**Legend:** Begin Activity ■ | Implementation Activity | Implementation Complete ■ | Ongoing Activity | Progress Report ■ | Annual Review ■ | Meeting Target | Not Meeting Target | Will NOT meet Target

Timeline columns: 2007 (1–12), 2008 (1–12 / 13–24), 2009, 2010 — months numbered 1 through 36.

| Item | Objective / Row | Notes | Owner / Champion |
|---|---|---|---|
| B.3 | Develop and implement effective and enforceable peer-reviewed Disease Medication Management Guidelines treatment protocols. | | Kaye Cloud, Melanie Robbins, Lucy Michael, Glenn Johnson & Matt Keith |
| | Previous 4/10/07 timeline | Complete 12/07 | |
| | New 9/17/07 recommended change | The final psychiatric guidelines are scheduled for P&T Committee review and approval January and February 2008. | |
| B.4 | Develop and implement effective and enforceable institution audit process. | | Dick Cason, Yana Paulson, Rick Pollard & Matt Keith |
| | Previous 4/10/07 timeline | Due 6/07 Complete 4/06 | |
| | New 9/17/07 recommended change | No Change | |
| C.1 | Monitor wholesaler (vendor) to ensure contract compliance. | | Ryan Slack / Rick Pollard, Dick Cason, Yana Paulson |
| | Previous 4/10/07 timeline | Complete 3/07 | |
| | New 9/17/07 recommended change | No Change | |
| C.2 | Develop process to monitor inventory shrinkage. | | Ryan Slack / Rick Pollard, Dick Cason, Yana Paulson |
| | Previous 4/10/07 timeline | Complete 4/07 | |
| | New 9/17/07 recommended change | No Change | |
| C.3 | Implement process to ensure that the best value contracted item is used. | | Rick Pollard, Yana Paulson, Jerry Heath |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | | |
| | Explanation | Basic oversight in place. Full process implementation for all sub-objectives require centralization, bar code inventory tracking from wholesaler to patient administration | |
| D.1 | Hire and train new employees as needed to replace registry personnel. | | Dick Cason, Yana Paulson, Lucy Michael / Matt Keith |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | | |
| | Explanation | This should be ongoing activity and would continue throughout 45 month program. Objective is an ongoing activity and would continue throughout 45 month program. | |
| D.2 | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | | Dick Cason, Yana Paulson, Lucy Michael / Matt Keith |
| | Previous 4/10/07 timeline | Complete 12/07 | |
| | New 9/17/07 recommended change | | |
| | Explanation | This should be ongoing throughout the contract. The completion square at month 12 was removed. | |
| D.3 | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | | Dick Cason, Yana Paulson, Lucy / Matt Keith |
| | Previous 4/10/07 timeline | Complete 6/07 | |
| | New 9/17/07 recommended change | No Change | |
| | Explanation | Basic components complete. This should now be an ongoing activity. | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

**Legend:** ■ Begin Activity  ■ Implementation Activity  ■ Implementation Complete  ■ Ongoing Activity  ■ Progress Report  ■ Annual Review

■ Meeting Target  ■ Not Meeting Target  ■ Will NOT meet Target

| | Objective | 2007 / 2008 / 2009 / 2010 (months 1–36) | Owner / Champion | Stoplight status |
|---|---|---|---|---|
| **F-1** | Develop and implement improved reporting and monitoring capabilities with existing pharmacy system. | | | Rick Pollard / Melanie Roberts, Lucy Michener, Matt Keith |
| | Previous 4/10/07 timeline | Complete 6/07 | | |
| | New 9/17/07 recommended change | No Change | | |
| **F-2** | Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | | Billy Dodek /Rick Pollard | |
| | Previous 4/10/07 timeline | | | |
| | New 9/17/07 recommended change | | | |
| | Explanation | Accomplished through IT Network and Guardian Installation. Facility level deficits and need for process standardization concurrent with implementation will result in delay to objective completion. | | Ryan Slack /Rick Pollard |
| **C-4** | Consolidate and standardize pharmacy purchasing through development of a centralized supply procurement system. | | | |
| | Previous 4/10/07 timeline | Complete 12/07 | | |
| | New 9/17/07 recommended change | Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place. | | |
| **E-1** | Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits. | | Matt Keith & Dirk Cason, Yana Paulson / Glenn Johnston | |
| | Previous 4/10/07 timeline | | | |
| | New 9/17/07 recommended change | | | |
| | Explanation | Sub objectives include central fill facility and model implementation at the facility level for DMARs and other operational process standardization. Delay in centralization and significant facility level deficits will protract full implementation. | | |
| **F-3** | Procure a state-of-the-art pharmacy dispensing system. DELETE F3- Refers to VISTA EVALUATION | | Rick Pollard & Yana Paulson / Matt Keith & Dirk Cason | |
| | Previous 4/10/07 timeline | Delete F3 | | |
| | New 9/17/07 recommended change | Refers to evaluation of Vista and procurement of pharmacy operating system - interim solution of Guardian RX was implemented. | | |
| | Explanation | Originally this was to begin 4/07 and be completed 9/08. | | |
| **F-4** | Transition each institution to a uniform interim pharmacy information management system. (Guardian Rx). | | Rick Pollard /Dirk Cason | |
| | Previous 4/10/07 timeline | | | |
| | New 9/17/07 recommended change | In keeping with the deletion of F 3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | | |
| **F-5** | Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation. | | Rick Pollard, Melanie Roberts, Yana Paulson, Lucy / Matt Keith | |
| | Previous 4/10/07 timeline | Complete 11/08 | | |
| | New 9/17/07 recommended change | Basic reporting started in 2007, completion changed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required. | | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

Legend:
- Begin Activity
- Implementation Activity
- Ongoing Activity
- Implementation Complete
- Progress Report
- Annual Review
- Meeting Target
- Not Meeting Target
- Will NOT meet Target



| Objective | | Timeline / Explanation | Owner / Champion |
|---|---|---|---|
| C.5 | Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases. | Previous: 4/10/07 timeline — New: 9/17/07 recommended change — Explanation: 340B assessment is ongoing to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing. | Stoplight Select / Carl Birdsong / Jerry Hodge |
| D.4 | Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy. | Previous: 4/10/07 timeline Complete 7/08-12/09 — New: 9/17/07 recommended change No change | Yana Paulson / Dick Cason |
| E.2 | Design, construct and operate a centralized pharmacy facility. | Previous: 4/10/07 timeline — New: 9/17/07 recommended change Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2.0). — Explanation | Matt Keith & Dick Cason / Jim Riley |
| F.6 | Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. | Previous: 4/10/07 timeline No timeline was set. — New: 9/17/07 recommended change — Explanation: Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory. | Rick Pollard / Matt Keith & Dick Cason |
| G.1 | Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed. | Previous: 4/10/07 timeline — New: 9/17/07 recommended change — Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson |
| G.2 | Develop a readiness grid identifying the standards and assigning assessment responsibilities to members of the team. | Previous: 4/10/07 timeline Complete 1/09 - 6/09 — New: 9/17/07 recommended change — Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson |
| G.3 | Complete mock audit using credentialed audit for target accreditation body. | Previous: 4/10/07 timeline Complete 7/09 - 12/09 — New: 9/17/07 recommended change — Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson |

Timeline columns: 2007 (J F M A M J J A S O N D = 1–12), 2008 (J F M A M J J A S O N D = 13–24), 2009 (J F M A M J J A S O N D = 25–36), 2010 (J F M A M J J A S O N D)



Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

Timeline Assumptions

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner
(2) Some activities may begin earlier than shown and other activities may slide forward dependent upon the completion of related activities
(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDC
(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule change



# Proposed Roadmap Objective Changes

## October 2007

**Introduction:**
In an effort to consolidate agreed upon changes in objectives occurring in the first year of the Roadmap project and to align with the CPR Plan of Action (POA), changes to the Roadmap objectives are provided. A review of the CPR POA and Maxor Roadmap identified no misalignment in mission, vision or primary objectives. Furthermore, there appeared to be no misalignment in priority related to timelines. During the initial year of the implementation of the Maxor Roadmap, barriers and identified needs were observed that effected timelines. Recommended adjustment to the Roadmap timelines are presented in Appendix C draft version 10.03.07 for consideration.

**Completed Objectives:**
Objectives A.1, A.2 B.1, B.4, C.1, C.3, D.3, F.1 are complete or will be completed by the end of the calendar year 2007.

**Objective to be Deleted:**
Objective F3 and all sub-objectives should be deleted. This objective refers to the evaluation of Vista A and the procurement of a state-of-the-art pharmacy operating system. It was decided that Maxor would provide Guardian Rx Carepoint to the CPR and CDCR as an interim solution for pharmacy operating software and that the Vista A project would be discontinued.

**Objectives with Timeline Modifications:**
Through early discussions with the CPR office it was determined that the concept of centralization with implementation of Guardian were important to prioritize in the Roadmap timeline. Appendix C has been modified to meet that demand and identify the realistic implementation schedule for both of these major projects. Other timeline changes were made to align with the CPR POA or as a result of barriers to change. Objectives are followed by the original timeline, the proposed new timeline and an explanation for the recommended changes.

**Objective Wording Changes:**

**Objective B.3** – Develop and implement effective and enforceable peer-reviewed treatment protocols. *The wording use of treatment protocols and peer-reviewed created conflict in the existent professional chain of command and operational aspects of CDCR organizational structure that were not intended.*
**Recommended Change:** Develop and implement effective and enforceable Disease Management Medication Guidelines.

*(Note: Sub objectives are not listed on the timeline)*
**Sub Objective D.1.2** – Hire employees to fill vacant pharmacy manager (Pharmacist II) positions.
**Sub Objective D.1.4** – Hire employees to fill all other vacant positions.
*Maxor is not the signature hiring authority but is working collaboratively with the CDCR human resources, facility level management and the CPR office to facilitate recruiting and to participate in the interview and selection process.*
**Recommended Change:**
Sub objective D.1.2 – Actively collaborate, support and facilitate efforts to hire employees to fill vacant pharmacy manager (Pharmacist II) positions.
Sub Objective D.1.4 – Actively collaborate, support and facilitate efforts to hire employees to fill all other vacant positions.

**Objective F.4** – Transition each institution to uniform pharmacy information management system. *This objective was originally tied to the identification and selection of a state-of-the-art pharmacy operating system (and evaluation of Vista A) in objective F.3. Many aspects of the F3 objectives would have been operationalized by any company whose software was selected and purchased with Maxor oversight. However, Maxor was able to offer an interim product- Guardian Rx Carepoint- at no licensing cost to the CPR and it was agreed to implement the product. All aspects of implementation now reside with Maxor.*
**Recommended Change:** Transition each institution to a uniform interim pharmacy information management system. (Guardian Rx).   A contract amendment will be offered to accommodate the necessary resources for full implementation of a pharmacy operating system throughout CDCR.

**Objective Clarification:**
Sub Objective F.6.2 – Develop a physician order entry system that maintains and communicates formulary information to providers to enable them to choose the most clinically-effective therapies, while ensuring that cost control initiatives are maximized. *This objective overlaps with the CPR plan for implementation of an electronic medical record and may require further clarification of design and Maxor's role.*

**Barriers Contributing to Timeline Delays**

The initial need to establish a central, state-wide review and approval process for activities such as the formulary, procedures and standardization was critical to success in assuring multidisciplinary participation and support at the level of deployment. However, creating this infrastructure has contributed to delays in meeting Roadmap objective timelines. The enormous variance in operational processes between the facilities has required extensive direct oversight to implement changes in policy & procedure, the formulary and the implementation of the interim pharmacy software solution Guardian Rx. Coupled with inmate overcrowding, physical plant challenges and limited formal management training and experience of many facility level managers, implementation of process change has required significantly more oversight than anticipated, resulting in the protracted deployment. Indeed, this has been further complicated by entrenchment and resistance to change by some.

As Maxor and the CPR have begun direct negotiations for the procurement of medications to obtain improved pricing for CDCR, navigating the CDCR and state contracting requirements has required additional steps unanticipated, but, with time, are expected to improve and become more efficient and effective.

The selection of Guardian Rx as the interim pharmacy software solution has allowed CDCR to move toward a new system at a substantially reduced cost to the CDCR. However, the original Roadmap Objectives included oversight of a transition to new software, but did not include staffing to complete the implementation and training. These activities would normally be supported by a vendor providing the software as part of the purchase or lease costs. Maxor has worked with the CPR office to remedy this barrier by agreeing to develop additional implementation teams. In addition to Guardian implementation, these teams will address the continuing process and operational oversight needs identified at the CDCR sites.