# EXHIBIT 5



# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## To The
## California Prison Health Care
## Receivership Corporation

## November 2007

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Monthly Summary Report
## November 2007

## Summary of Activities for November

Provided below is a summary of key activities for the month of November, 2007.

A second Pharmacy Operations/Guardian Implementation Manager has been hired and will officially join the Maxor team in December, 2007. Contact was initiated with seventeen potential candidates for the Clinical Pharmacy Specialists positions including three phone interviews. A professional management recruiting service has been retained to help assist in filling the vacant Director of Pharmacy position as well as a third Operations Manager/Guardian Implementation position. A quarterly staffing model assessment was completed and Maxor is working with CPR/CDCR human resources to identify open positions and readdress processes for filling vacancies. California Correctional Institute (CCI) has hired a state pharmacist-in-charge (PIC) and efforts are underway to fill the San Quentin position.

Guardian has been successfully implemented at CMC as of November 13, 2007. Phase I is complete; however, Maxor continues to provide on-site support throughout the transition period to further refine processes and workflow. Group Guardian training sessions were held the week of November 26, 2007 and included pharmacists-in-charge from six facilities that will be the next Guardian sites. The initial 2 day training session focused on the processes used at FOL, MCSP and CMC--such as medication management assessment, missing medication and service level measurement and pharmacy layout/process flow. The second day of training included a site visit to existing Guardian facilities to gain first hand experience. The process was designed to develop buy-in, improve PIC management skills and provide a better understanding of the entire processes at their facility. In addition to Guardian training, the fourth quarterly, state-wide PIC meeting was held on November 14, 2007. Training focused on QI and service measures, the Pharmacy Dashboard, Guardian implementation, formulary implementation, and an overview of correctional healthcare and the California Prison Receivership.

Clinical Pharmacy Specialists (CPS) are actively engaging in formulary implementation at their assigned facilities. They are now providing reports on nonformulary expenditures and working with the Chief Medical Officer, Health Care Manager, and Pharmacist-in-Charge to develop methods to reduce both high volume and high cost nonformulary usage for items where a formulary equivalent is available. They are also assisting facilities in implementing the therapeutic interchange programs. In addition, CPS are beginning to complete facility inspections to confirm implementation of approved policy and procedures and to ensure the inspection process is accurate.

---



On the clinical front, two additional therapeutic interchange programs have been approved. A disease medication management guideline (DMMG) for acute and chronic seizure was approved. A schizophrenia DMMG was provided to the P&T Committee in November 2007. Discussions were postponed until February 2008 per special request of the Coleman Court Expert and the CDCR Chief Psychiatrist. A protocol and data collection tool for evaluating the implementation of the Asthma Medication Management Guidelines has been developed. The data collection form is currently being pilot tested by CPS in selected facilities.

For the month of November 2007, Maxor was able to provide $160,648 in cost avoidance by directly working with the facilities to ensure the correct contracted items were purchased and an additional $150,546 by working with the wholesaler to ensure the best price contracted items were sufficiently stocked at the regional distribution centers. P&T therapeutic category initiatives provided an additional cost avoidance of $600,830 for the month of November.

Also during November, a Maxor senior leadership team visited San Quentin at the request of the Receiver's Office to review certain medication management issues. The Maxor team met with CPR and CDCR pharmacy and nursing staff assigned to the facility; observed the medication management process including both cellside and pill line distribution processes; examined issues relating to reception center processing; and discussed a number of concerns related to the overall medication management processes. A summary of the observations and concerns was prepared along with a plan of action and forwarded to the Receiver's Chief of Staff for consideration.

It has been determined that the proposed centralized pharmacy facility to serve the California Department of Corrections and Rehabilitation will be leased by the state of California. The Department of General Services (DGS) will therefore assist in identifying potential locations for the centralized pharmacy facility. Additionally DGS will also assist in the negotiation, lease and build-out of the property once the site is selected. The DGS broker will assist in negotiating competitive lease terms with potential property owners. DGS will take the minimum specifications that have been identified and through the services of the DGS space planning and design teams, work with the property owners to develop a build-out plan that will meet both the needs of CDCR and ensure that applicable local and state codes, state standards and other requirements are met. Once build-out costs for each potential site have been compared, a recommendation will be made to the Receiver regarding the selected site.

Earlier this year, Maxor was asked to assist the Receiver's Office with requesting proposals for pharmaceutical wholesaler services. The selected vendor will be engaged by CPR to provide pharmaceutical products to all CDCR facilities. Toward that end, a comprehensive Request for Proposals was prepared and issued on September 24, 2007. Submissions were due on the first day of November. The RFP required detailed information from each proposing entity, outlined the specifics upon which the proposals were to be evaluated and provided each proposing party with CDCR pharmaceutical utilization data upon which the proposals were to be based.

---

In response to the RFP, three proposals were received and each of the proposing companies was interviewed by an evaluation team on November 15th. The evaluation team consisted of Maxor, CPR and CDCR representatives. Each proposal was independently reviewed to examine its responsiveness to the RFP and to assess the company's proven experience, capabilities and resources, at both the corporate and individual levels, in providing Pharmaceutical Wholesale services.

The offers outlined in the proposals reflect both the exceptional buying power of CDCR as well as the benefits of the utilization controls and contracting improvements being implemented under the Receiver's direction. The evaluation committee focused its review in three broad areas: service levels, value added capabilities and financial terms. Each company was also afforded the opportunity to clarify their proposals, and each availed themselves of that opportunity. A final recommendation to the Receiver is to be provided in early December 2007 for consideration.

## Summary of Changes to Timeline

In the sections below, a listing of objectives completed, objectives delayed, objective timelines proposed for change (subject to review and approval of CPR) and a listing of timeline changes that have been approved by the CPR are provided.

### Objectives Completed

- Objective A.1. A central pharmacy services administration, budget and enforcement authority was established on January 23, 2007.
- Objective A.2. Direct lines of authority were established to all pharmacy services personnel and linkages to central medical staff were defined.
- Objective B.1. A revised and reconstituted Pharmacy & Therapeutics Committee was established. Meetings are held the second Tuesday of each month. Current membership includes representation from central, regional and institutional level providers, as well as experts representing *Coleman* and *Perez* issues.
- Objective B.4: Develop and implement an effective and enforceable institution audit process.
- Objective C.1: Monitor wholesaler (vendor) to ensure contract compliance.
- Objective D.3: Develop an effective means of documenting and tracking employee training, education, performance, and disciplinary action.
- Objective F1: Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.

### Objectives Delayed

- All objectives except for F.2 (connectivity), C.5 (340B pricing) and A1.1 (hiring clinical specialists) are progressing according to schedule. Guardian implementation will be delayed in the Initiative tracking grid.
- Objective B.3: Develop and implement effective and enforceable Disease Medication Management Guidelines (DMMG). All contractual medication



guidelines have been submitted and approved with the exception of mental health (schizophrenia, bipolar disorder, depression). It was requested by the Coleman mental health court expert that Maxor coordinate efforts with CDCR psychiatry leadership who are currently working on complete clinical management programs for the psychiatric disease states. The first of which (schizophrenia) will not be complete until February 2008. The timeline for completion of the remaining three DMMGs will be dependent upon CDCR psychiatry and the Coleman coordination team.

## Objective Timelines Proposed for Change

Refer to the Proposed Roadmap Objective Changes submitted October 2007 with revised Maxor Timeline and Tracking Grid.

## Objective Timeline Change Approvals

- Objective C.2.1 -- Completion of a system-wide baseline inventory in the first quarter. The baseline inventory included only controlled substances. A full inventory will be conducted at each facility as the pharmacy operating system (Guardian RX) is implemented. Each facility pharmacy will also be inventoried by the wholesaler as part of the wholesaler contract requirement. Maxor completed a full inventory of narcotics as part of the baseline surveys.
- Objective F.2 – Establish basic connectivity in all pharmacies in the first quarter. An initial timeline extension of 90 days was granted. Facility level deficits and the need for process standardization concurrent with implementation have resulted in delays to objective completion. Currently, this is being accomplished by a joint CPR-Maxor IT Network through Guardian installation and is expected to be completed by the end of 2008.

## Issues or Obstacles to Success

- **GuardianRx® Implementation.** A modified implementation plan has been approved by the Office of the Receiver to allow for the rapid deployment of Guardian to CDCR facilities. This rapid deployment plan will allow for the timely provision of much needed data for reporting and monitoring purposes. A modified staffing model to accommodate more Guardian teams and drop-in support was approved to help expedite Guardian implementation and support immediate and critical operational support needs as identified in the CDCR pharmacies. Maxor is actively recruiting to fill the newly approved Drop-In Team positions.
- **Contracting.** Efforts to assist the CDCR in obtaining direct contracts with P&T approved drug manufacturers has been challenging. Additional state mandated requirements has complicated and delayed the process. Maxor remains committed to helping the CDCR achieve the best available purchasing options by continually engaging CDCR contracting regarding identified obstacles to progress.



- **State-wide Implementation of Initiatives.** Ongoing implementation of new procedures, operational changes and quality improvement activities has been slower than anticipated due to deficits in facility level management experience/skill and infrastructure problems greater than originally identified. The result is that more direct, hands-on support is required by Maxor staff to support and facilitate process change and mentor staff.

## Monthly Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and other important tracking grids and attachments provided for review.

### Appendix A - Pharmacy Dashboard



Pharmacy Dashboard
12.11.07.xls

### Appendix B - Pharmacy Inspection Grid



Pharmacy Inspection
Grid 12.11.07.xls

### Appendix C – Maxor Timeline and Tracking Grid



Appendix C Revision
10.3.07 draft



# Pharmacy Dashboard - Main

White - Under construction

Yellow- Shortfall/error

| Measure | Measure Definitions | Actual | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | $49.15 | $52.52 | $47.06 | $57.86 | $47.91 | $58.83 | $56.56 | $53.94 | $56.06 | $67.11 | | | 31% | | |
| CAL - Calipatria State Prison | | $26.49 | $24.52 | $27.62 | $23.87 | $27.40 | $27.23 | $23.57 | $21.96 | $16.73 | $24.41 | | | 76% | | |
| CCC - Ca Corr Center | | $10.91 | $8.95 | $8.95 | $11.73 | $12.39 | $9.80 | $13.39 | $10.84 | $9.92 | $13.05 | | | 31% | | |
| CCI - Ca Corr Institute | | $54.11 | $60.28 | $69.43 | $49.02 | $71.58 | $66.10 | $60.79 | $63.28 | $64.10 | $67.89 | | | -12% | | |
| CCWF - Central Ca Women's Facility | | $221.02 | $170.92 | $235.27 | $197.92 | $209.09 | $238.34 | $182.67 | $201.11 | $149.29 | $183.18 | | | 3% | | |
| CEN - Centinela State Prison | | $19.21 | $20.93 | $20.58 | $25.69 | $29.94 | $26.47 | $25.57 | $21.55 | $18.32 | $23.60 | | | 59% | | |
| CIM - Ca Institute for Men | | $221.60 | $148.35 | $152.47 | $159.79 | $184.86 | $138.32 | $159.58 | $143.13 | $162.29 | $138.90 | | | 6% | | |
| CIW - Corr Institute for Women | | $140.93 | $118.22 | $146.59 | $175.17 | $118.57 | $136.59 | $153.92 | $144.25 | $107.58 | $121.26 | | | 4% | | |
| CMC - Ca Men's Colony | | $183.85 | $139.26 | $147.23 | $145.35 | $184.48 | $149.09 | $165.31 | $159.34 | $141.16 | $215.28 | | | 13% | | |
| CMF - Ca Medical Facility | | $422.29 | $507.56 | $504.56 | $602.16 | $573.40 | $486.05 | $478.19 | $563.11 | $513.70 | $596.38 | | | 14% | | |
| COR - Ca State Prisons, Corcoran | | $109.72 | $84.94 | $124.87 | $92.53 | $106.78 | $113.28 | $118.89 | $116.47 | $136.37 | $99.78 | | | -6% | | |
| CRC - Ca Rehabilitation Center | | $79.11 | $77.77 | $68.12 | $55.01 | $65.88 | $57.58 | $66.58 | $56.03 | $54.87 | $50.58 | | | 10% | | |
| CTF - CorrTraining Facility | | $49.36 | $45.46 | $41.14 | $40.68 | $59.48 | $47.06 | $51.16 | $40.83 | $38.86 | $42.31 | | | 57% | | |
| CVSP - Chuckawalla Valley State Prison | | $24.42 | $21.28 | $18.59 | $14.48 | $18.32 | $27.74 | $25.21 | $26.13 | $22.34 | $21.23 | | | 43% | | |
| DVI - Deuel Vocational Institute | | $99.92 | $83.95 | $121.02 | $99.60 | $100.61 | $92.04 | $128.80 | $93.47 | $81.02 | $116.59 | | | 10% | | |
| FOL - Folsom | | $57.24 | $58.61 | $64.49 | $61.35 | $47.16 | $54.50 | $59.18 | $68.34 | $53.71 | $55.96 | | | 32% | | |
| HDSP - High Desert State Prison | | $43.10 | $36.13 | $40.46 | $42.85 | $46.30 | $46.58 | $55.06 | $55.03 | $50.76 | $53.33 | | | 30% | | |
| ISP - Ironwood State Prison | | $27.35 | $14.88 | $16.57 | $19.30 | $20.91 | $17.07 | $24.55 | $18.47 | $17.45 | $22.27 | | | 37% | | |
| KVSP - Kern Valley State Prison | | $40.41 | $33.72 | $45.47 | $43.12 | $54.80 | $37.39 | $47.92 | $42.86 | $41.86 | $36.01 | | | 35% | | |
| LAC - Ca State Prison LA | | $71.32 | $77.69 | $76.82 | $73.95 | $73.93 | $70.88 | $72.57 | $58.79 | $72.78 | $99.66 | | | 18% | | |
| MCSP - Mule Creek State Prison | | $147.85 | $112.28 | $123.04 | $133.84 | $179.35 | $152.45 | $144.80 | $172.43 | $132.91 | $176.76 | | | 43% | | |
| NKSP - North Kern State Prison | | $65.10 | $76.32 | $74.02 | $90.19 | $80.53 | $69.49 | $93.30 | $87.38 | $73.03 | $85.79 | | | 13% | | |
| PBSP - Pelican Bay State Prison | | $112.78 | $82.92 | $93.41 | $110.15 | $93.65 | $108.92 | $107.79 | $99.28 | $107.92 | $82.85 | | | 3% | | |
| PVSP - Pleasant Valley State Prison | | $124.32 | $79.54 | $97.98 | $90.96 | $133.50 | $104.18 | $99.62 | $110.03 | $48.26 | $39.71 | | | -5% | | |
| RJD - RJ Donovan Corr Facility | | $153.30 | $130.55 | $123.95 | $119.66 | $158.43 | $102.53 | $116.59 | $129.74 | $139.71 | $129.09 | | | -4% | | |
| SAC - California State Prison, Sacramento | | $185.27 | $134.37 | $226.66 | $193.78 | $225.77 | $180.79 | $220.54 | $230.76 | $199.59 | $201.33 | | | 16% | | |
| SATF - California Substance Abuse TF | | $90.03 | $75.68 | $80.83 | $82.05 | $86.18 | $75.20 | $84.46 | $94.89 | $69.78 | $92.27 | | | 53% | | |
| SCC - Sierra Conservation Center | | $26.55 | $26.09 | $28.07 | $27.05 | $28.48 | $31.81 | $28.71 | $22.97 | $21.91 | $24.60 | | | 13% | | |
| SOL - Ca State Prison, Solano | | $107.05 | $89.45 | $81.38 | $113.54 | $130.54 | $137.97 | $96.81 | $94.90 | $94.12 | $99.62 | | | 10% | | |
| SQ - San Quentin | | $112.66 | $89.05 | $106.71 | $97.45 | $97.50 | $102.21 | $103.03 | $91.82 | $79.48 | $89.37 | | | 7% | | |
| SVSP - Salina Valley State Prison | | $105.66 | $95.00 | $149.27 | $121.67 | $141.71 | $141.25 | $142.98 | $143.94 | $136.17 | $124.31 | | | 24% | | |
| VSPW - Valley State Prison for Women | | $149.77 | $178.66 | $134.60 | $100.22 | $133.87 | $85.71 | $110.08 | $103.52 | $83.87 | $121.23 | | | -4% | | |
| WSP - Wasco State Prison | | $85.69 | $83.36 | $95.32 | $90.90 | $121.06 | $104.60 | $96.81 | $89.92 | $83.69 | | | | 17% | | |
| CDCR Average NF+F Cost PMPM | | $96.56 | $84.76 | $93.76 | $92.18 | $102.82 | $92.80 | $96.16 | $96.53 | $86.23 | $95.06 | | | 13% | | |

Main

1

# Pharmacy Dashboard - Main

White - Under construction

| Measure | Measure Definitions | Actual | | | | | | | | | | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | | | | | |
| ASP - Avenal State Prison | | no data | no data | no data | no data | $34.10 | $41.28 | $42.42 | $43.09 | $41.77 | $54.80 | | | 20% | | |
| CAL - Calipatria State Prison | | no data | no data | no data | no data | $15.70 | $15.82 | $15.36 | $12.20 | $11.22 | $15.99 | | | 17% | | |
| CCC - Ca Corr Center | | no data | no data | no data | no data | $6.10 | $4.58 | $4.92 | $4.31 | $4.88 | $3.11 | | | 57% | | |
| CCI - Ca Corr Institute | | no data | no data | no data | no data | $52.33 | $53.70 | $51.91 | $54.47 | $56.02 | $61.84 | | | 10% | | |
| CCWF - Central Ca Women's Facility | | no data | no data | no data | no data | $94.87 | $109.69 | $71.97 | $101.49 | $80.58 | $107.86 | | | 19% | | |
| CEN - Centinela State Prison | | no data | no data | no data | no data | $14.09 | $13.81 | $13.30 | $11.97 | $12.37 | $18.63 | | | 32% | | |
| CIM - Ca Institute for Men | | no data | no data | no data | no data | $150.69 | $111.57 | $135.59 | $107.15 | $129.51 | $119.44 | | | -3% | | |
| CIW - Corr Institute for Women | | no data | no data | no data | no data | $72.97 | $87.14 | $106.81 | $96.72 | $64.01 | $104.59 | | | 12% | | |
| CMC - Ca Men's Colony | | no data | no data | no data | no data | $148.57 | $121.33 | $132.60 | $113.96 | $106.62 | $179.79 | | | 35% | | |
| CMF - Ca Medical Facility | | no data | no data | no data | no data | $445.97 | $373.36 | $378.71 | $447.83 | $401.29 | $494.40 | | | 15% | | |
| COR - Ca State Prisons, Corcoran | | no data | no data | no data | no data | $89.68 | $90.31 | $99.56 | $97.19 | $98.77 | $88.54 | | | -8% | | |
| CRC - Ca Rehabilitation Center | | no data | no data | no data | no data | $48.89 | $42.03 | $53.81 | $44.75 | $46.84 | $41.73 | | | -11% | | |
| CTF - Corr Training Facility | | no data | no data | no data | no data | $43.58 | $31.81 | $38.45 | $29.80 | $27.75 | $33.88 | | | 4% | | |
| CVSP - Chuckawalla Valley State Prison | | no data | no data | no data | no data | $8.54 | $13.68 | $16.26 | $18.97 | $13.75 | $17.47 | | | 5% | | |
| DVI - Deuel Vocational Institute | | no data | no data | no data | no data | $75.13 | $60.61 | $102.41 | $74.11 | $69.07 | $100.85 | | | 20% | | |
| FOL - Folsom | | no data | no data | no data | no data | $26.12 | $33.29 | $39.14 | $46.07 | $37.80 | $47.34 | | | 11% | | |
| HDSP - High Desert State Prison | | no data | no data | no data | no data | $27.88 | $27.36 | $33.78 | $39.89 | $37.27 | $40.44 | | | 9% | | |
| ISP - Ironwood State Prison | | no data | no data | no data | no data | $9.94 | $9.44 | $11.30 | $7.79 | $8.11 | $15.36 | | | 44% | | |
| KVSP - Kern Valley State Prison | | no data | no data | no data | no data | $34.38 | $25.35 | $31.15 | $31.52 | $33.26 | $27.05 | | | -12% | | |
| LAC - Ca State Prison LA | | no data | no data | no data | no data | $55.16 | $57.61 | $57.81 | $72.77 | $61.64 | $87.43 | | | 25% | | |
| MCSP - Mule Creek State Prison | | no data | no data | no data | no data | $136.54 | $120.32 | $105.06 | $131.85 | $97.84 | $139.75 | | | 18% | | |
| NKSP - North Kern State Prison | | no data | no data | no data | no data | $70.69 | $60.72 | $71.28 | $69.90 | $63.89 | $74.05 | | | 6% | | |
| PBSP - Pelican Bay State Prison | | no data | no data | no data | no data | $61.40 | $76.04 | $80.15 | $89.74 | $93.01 | $78.80 | | | -3% | | |
| PVSP - Pleasant Valley State Prison | | no data | no data | no data | no data | $81.33 | $59.19 | $61.44 | $68.07 | $37.61 | $27.97 | | | -43% | | |
| RJD - RJ Donovan Corr Facility | | no data | no data | no data | no data | $119.99 | $72.29 | $92.64 | $98.01 | $117.36 | $108.73 | | | 4% | | |
| SAC - California State Prison, Sacramento | | no data | no data | no data | no data | $189.01 | $151.31 | $189.65 | $201.90 | $176.77 | $171.55 | | | -7% | | |
| SATF - California Substance Abuse TF | | no data | no data | no data | no data | $59.18 | $53.34 | $57.97 | $59.29 | $45.67 | $66.76 | | | 16% | | |
| SCC - Sierra Conservation Center | | no data | no data | no data | no data | $20.16 | $23.70 | $21.08 | $18.58 | $18.74 | $21.19 | | | 6% | | |
| SOL - Ca State Prison, Solano | | no data | no data | no data | no data | $85.97 | $98.59 | $63.02 | $57.20 | $61.87 | $66.37 | | | 7% | | |
| SQ - San Quentin | | no data | no data | no data | no data | $70.54 | $75.95 | $83.82 | $69.48 | $67.82 | $78.02 | | | 4% | | |
| VSP - Salina Valley State Prison | | no data | no data | no data | no data | $106.10 | $101.88 | $108.17 | $106.07 | $97.91 | $100.78 | | | -2% | | |
| VSPW - Valley State Prison for Women | | no data | no data | no data | no data | $55.51 | $39.32 | $65.50 | $72.85 | $65.19 | $92.26 | | | 25% | | |
| WSP - Wasco State Prison | | no data | no data | no data | no data | $101.31 | $94.83 | $86.50 | $86.20 | $77.86 | $69.14 | | | -16% | | |
| CDCR Average F Cost PMPM | | no data | no data | no data | no data | $73.64 | $66.23 | $71.21 | $71.33 | $65.87 | $77.00 | | | 8% | | |

Main

2

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target

| Measure / Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CYO6 vs CYO7 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | no data | no data | no data | no data | $13.79 | $17.49 | $14.13 | $10.91 | $14.19 | $12.31 | | | -4% | | |
| CAL - Calipatria State Prison | no data | no data | no data | no data | $11.51 | $11.25 | $8.06 | $10.75 | $5.20 | $8.41 | | | 4% | | |
| CCC - Ca Corr Center | no data | no data | no data | no data | $4.97 | $3.90 | $7.42 | $5.60 | $3.69 | $3.94 | | | -24% | | |
| CCI - Ca Corr Institute | no data | no data | no data | no data | $18.65 | $11.57 | $8.40 | $8.77 | $7.92 | $6.25 | | | -20% | | |
| CCWF - Central Ca Women's Facility | no data | no data | no data | no data | $113.52 | $127.38 | $111.40 | $99.43 | $67.77 | $75.33 | | | -15% | | |
| CEN - Centinela State Prison | no data | no data | no data | no data | $15.49 | $12.07 | $11.78 | $9.18 | $5.43 | $4.96 | | | -37% | | |
| CIM - Ca Institute for Men | no data | no data | no data | no data | $35.31 | $25.97 | $22.83 | $35.24 | $31.06 | $19.46 | | | -28% | | |
| CIW - Corr Institute for Women | no data | no data | no data | no data | $45.03 | $48.53 | $46.41 | $47.98 | $43.11 | $16.67 | | | -57% | | |
| CMC - Ca Men's Colony | no data | no data | no data | no data | $36.13 | $27.69 | $34.36 | $46.14 | $34.66 | $35.49 | | | -6% | | |
| CMF - Ca Medical Facility | no data | no data | no data | no data | $127.26 | $111.74 | $99.48 | $125.90 | $111.48 | $101.98 | | | -7% | | |
| CCR - Ca State Prisons, Corcoran | no data | no data | no data | no data | $17.05 | $22.86 | $19.23 | $19.58 | $37.52 | $11.23 | | | -49% | | |
| CRC - Ca Rehabilitation Center | no data | no data | no data | no data | $16.83 | $15.40 | $12.63 | $11.40 | $7.75 | $8.84 | | | -13% | | |
| CTF - CorfTraining Facility | no data | no data | no data | no data | $15.85 | $14.98 | $12.52 | $11.06 | $10.85 | $8.43 | | | -21% | | |
| CVSP - Chuckawalla Valley State Prison | no data | no data | no data | no data | $9.80 | $13.95 | $8.95 | $9.18 | $8.31 | $3.77 | | | -50% | | |
| DVI - Deuel Vocational Institute | no data | no data | no data | no data | $25.71 | $31.28 | $26.46 | $19.65 | $20.69 | $15.74 | | | -24% | | |
| FOL - Folsom | no data | no data | no data | no data | $20.86 | $20.82 | $19.53 | $22.05 | $15.52 | $9.61 | | | -42% | | |
| HDSP - High Desert State Prison | no data | no data | no data | no data | $18.24 | $18.99 | $21.08 | $18.24 | $13.40 | $12.88 | | | -21% | | |
| ISP - Ironwood State Prison | no data | no data | no data | no data | $10.90 | $7.24 | $12.88 | $9.97 | $8.70 | $6.91 | | | -28% | | |
| KVSP - Kern Valley State Prison | no data | no data | no data | no data | $20.27 | $11.96 | $16.53 | $11.37 | $8.38 | $8.96 | | | -21% | | |
| LAC - Ca State Prison LA | no data | no data | no data | no data | $17.87 | $12.28 | $13.92 | $13.83 | $10.12 | $12.23 | | | -2% | | |
| MCSP - Mule Creek State Prison | no data | no data | no data | no data | $42.58 | $31.33 | $40.03 | $40.95 | $34.82 | $37.01 | | | -3% | | |
| NKSP - North Kern State Prison | no data | no data | no data | no data | $9.82 | $8.65 | $17.98 | $7.91 | $9.01 | $11.73 | | | 1% | | |
| PBSP - Pelican Bay State Prison | no data | no data | no data | no data | $31.74 | $32.28 | $27.06 | $9.81 | $9.53 | $4.04 | | | -68% | | |
| PVSP - Pleasant Valley State Prison | no data | no data | no data | no data | $51.81 | $44.68 | $33.74 | $42.21 | $10.56 | $11.73 | | | -54% | | |
| RJD - RJ Donovan Corr Facility | no data | no data | no data | no data | $33.47 | $29.20 | $23.17 | $28.17 | $21.54 | $20.36 | | | -13% | | |
| SAC - California State Prison, Sacramento | no data | no data | no data | no data | $36.32 | $28.58 | $30.09 | $29.33 | $22.19 | $29.78 | | | 7% | | |
| SATF - California Substance Abuse TF | no data | no data | no data | no data | $27.23 | $22.70 | $26.90 | $35.81 | $23.97 | $23.97 | | | -9% | | |
| SCC - Sierra Conservation Center | no data | no data | no data | no data | $8.25 | $7.96 | $7.49 | $4.29 | $3.07 | $3.42 | | | -25% | | |
| SOL - Ca State Prison, Solano | no data | no data | no data | no data | $44.51 | $39.13 | $33.78 | $38.18 | $32.05 | $33.25 | | | -3% | | |
| SQ - San Quentin | no data | no data | no data | no data | $26.81 | $26.13 | $18.14 | $22.52 | $11.55 | $11.36 | | | -29% | | |
| SVSP - Salina Valley State Prison | no data | no data | no data | no data | $36.22 | $39.05 | $35.80 | $37.68 | $37.87 | $23.53 | | | -30% | | |
| VSPW - Valley State Prison for Women | no data | no data | no data | no data | $77.62 | $46.97 | $41.04 | $30.44 | $18.12 | $28.97 | | | -2% | | |
| WSP - Wasco State Prison | no data | no data | no data | no data | $19.79 | $16.93 | $15.06 | $15.18 | $11.80 | $14.56 | | | 3% | | |
| CDCR Average NF Cost PMPM | no data | no data | no data | no data | $29.01 | $26.14 | $24.68 | $24.86 | $19.94 | $18.06 | | | -17% | | |

Main

3

# Pharmacy Dashboard - Main

White – Under construction
Yellow – Short of target

| Measure | Measure Definitions | Actual | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP – Avenal State Prison | | | | | 2.8 | 2.4 | 2.7 | 2.8 | 3.0 | 2.9 | 3.2 | 2.7 | 2.5 | 1.7 | | | 25% | | |
| CAL – Calipatria State Prison | | | | | 2.0 | 1.8 | 2.0 | 2.0 | 2.0 | 1.8 | 1.9 | 1.7 | 1.7 | | | | 21% | | |
| CCC – Ca Corr Center | | | | | 1.1 | 1.0 | 1.2 | 1.3 | 1.3 | 1.2 | 1.1 | 1.0 | 0.9 | | | | 38% | | |
| CCI – Ca Corr Institute | | | | | 2.6 | 2.4 | 2.8 | 2.8 | 3.0 | 2.8 | 2.9 | 2.7 | 2.2 | 2.4 | | | -26% | | |
| CCWF – Central Ca Women's Facility | | | | | 8.0 | 7.5 | 7.6 | 7.6 | 8.3 | 7.6 | 8.2 | 7.5 | 6.6 | 7.6 | | | 32% | | |
| CEN – Centinela State Prison | | | | | 2.0 | 1.8 | 2.0 | 2.0 | 2.2 | 2.1 | 2.2 | 1.9 | 1.6 | 1.9 | | | 36% | | |
| CIM – Ca Institute for Men | | | | | 5.7 | 5.2 | 5.9 | 5.5 | 6.1 | 5.7 | 5.4 | 4.4 | | | | | -10% | | |
| CIW – Corr Institute for Women | | | | | 5.6 | 4.2 | 5.6 | 5.8 | 6.1 | 5.4 | 5.7 | 6.1 | 5.1 | | | | 5% | | |
| CMC – Ca Men's Colony | | | | | 4.3 | 3.8 | 4.3 | 4.2 | 4.6 | 4.2 | 4.3 | 3.8 | 3.3 | 3.3 | | | 24% | | |
| CMF – Ca Medical Facility | | | | | 8.6 | 8.2 | 9.1 | 7.8 | 8.3 | 7.8 | 8.2 | 7.2 | 6.1 | 7.1 | | | 28% | | |
| COR – Ca State Prisons, Corcoran | | | | | 3.6 | 3.3 | 4.1 | 3.7 | 4.0 | 3.7 | 3.9 | 4.0 | 4.3 | 5.2 | | | -22% | | |
| CRC – Ca Rehabilitation Center | | | | | | 3.3 | 3.5 | 3.4 | 3.0 | 3.1 | 3.2 | 3.6 | 3.1 | 3.7 | | | -21% | | |
| CTF – Corr Training Facility | | | | | 2.7 | 2.8 | 3.3 | 3.2 | 3.7 | 3.6 | 4.0 | 3.4 | 2.8 | 3.4 | | | 26% | | |
| CVSP – Chuckawalla Valley State Prison | | | | | 1.5 | 1.4 | 1.7 | 1.6 | 1.6 | 1.7 | 1.9 | 1.8 | 1.7 | 1.3 | | | 15% | | |
| DVI – Deuel Vocational Institute | | | | | 4.5 | 4.0 | 4.7 | 4.3 | 4.8 | 4.8 | 5.5 | 5.8 | 5.4 | 6.0 | | | 39% | | |
| FOL – Folsom | | | | | 2.4 | 2.2 | 4.7 | 4.8 | 3.5 | 2.3 | 2.4 | 2.5 | 2.2 | 2.6 | | | 42% | | |
| HDSP – High Desert State Prison | | | | | 2.5 | 2.2 | 2.7 | 2.5 | 2.7 | 2.8 | 3.0 | 2.8 | 2.4 | | | | 41% | | |
| ISP – Ironwood State Prison | | | | | 1.5 | 1.4 | 1.5 | 1.6 | 1.7 | 1.6 | 1.7 | 1.4 | 1.2 | 1.2 | | | -16% | | |
| KVSP – Kern Valley State Prison | | | | | 3.4 | 2.8 | 3.2 | 3.1 | 3.6 | 3.4 | 3.7 | 2.8 | 2.5 | 2.9 | | | 27% | | |
| LAC – Ca State Prison LA | | | | | 5.2 | 4.9 | 5.3 | 4.9 | 5.7 | 5.4 | 5.3 | 4.9 | 4.1 | 4.5 | | | 44% | | |
| MCSP – Mule Creek State Prison | | | | | 6.1 | 5.5 | 6.7 | 6.7 | 6.9 | 5.8 | 5.9 | 5.0 | 4.1 | 4.4 | | | 31% | | |
| NKSP – North Kern State Prison | | | | | 3.3 | 3.1 | 3.5 | 3.5 | 3.6 | 3.5 | 3.7 | 3.5 | 2.9 | 2.3 | | | 28% | | |
| PBSP – Pelican Bay State Prison | | | | | 0.6 | 0.7 | 1.2 | 1.4 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | | | | -61% | | |
| PVSP – Pleasant Valley State Prison | | | | | 3.3 | 2.6 | 3.0 | 2.8 | 3.3 | 2.9 | 3.1 | 2.8 | 2.5 | 2.3 | | | -38% | | |
| RJD – RJ Donovan Corr Facility | | | | | 5.6 | 4.8 | 6.8 | 5.4 | 5.8 | 5.2 | 5.6 | 4.7 | 3.8 | | | | 19% | | |
| SAC – California State Prison, Sacramento | | | | | 6.5 | 5.7 | 6.8 | 5.2 | 5.7 | 5.2 | 5.7 | 5.1 | 4.3 | | | | 30% | | |
| SATF – California Substance Abuse TF | | | | | 5.6 | 5.0 | 5.9 | 6.1 | 6.5 | 6.3 | 6.6 | 5.8 | 4.7 | 5.4 | | | 50% | | |
| SCC – Sierra Conservation Center | | | | | 1.6 | 1.4 | 1.6 | 1.4 | 1.4 | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | | | 19% | | |
| SOL – Ca State Prison, Solano | | | | | 4.3 | 3.9 | 4.7 | 4.8 | 5.4 | 4.9 | 5.0 | 4.3 | 3.5 | 4.4 | | | 65% | | |
| SQ – San Quentin | | | | | 3.7 | 3.2 | 3.8 | 3.5 | 3.6 | 3.5 | 3.4 | 2.9 | 2.0 | 2.8 | | | 23% | | |
| SVSP – Salina Valley State Prison | | | | | 8.0 | 7.1 | 7.8 | 6.6 | 4.4 | 5.4 | 5.5 | 4.2 | 3.4 | 3.8 | | | 14% | | |
| VSPW – Valley State Prison for Women | | | | | 4.9 | 4.5 | 5.0 | 4.6 | 5.1 | 4.6 | | | | | | | 20% | | |
| WSP – Wasco State Prison | | | | | 2.6 | 2.4 | 3.1 | 3.2 | 3.4 | 3.1 | 3.3 | 2.7 | 2.8 | 3.2 | | | 25% | | |
| CDCR Average Total Rx # PMPM | | | | | 3.4 | 3.4 | 4.0 | 3.8 | 4.0 | 3.7 | | | | | | | 13% | | |

Main

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Stockout...

| Measure | Measure Definitions | Actual | | | | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | | | | |
| ASP - Avenal State Prison | | 5.9 | 5.7 | 6.0 | 5.9 | 6.0 | 5.9 | 6.1 | 5.3 | 5.0 | | | | | | |
| CAL - Calipatria State Prison | | 5.1 | 4.5 | 4.8 | 4.5 | 4.9 | 4.6 | 4.5 | 4.1 | 4.1 | 3.9 | | | | | |
| CCC - Ca Corr Center | | 4.6 | 4.4 | 4.8 | 4.9 | 5.0 | 4.9 | 4.9 | 3.8 | 3.9 | | | | | | |
| CCI - Ca Corr Institute | | 5.5 | 5.0 | 5.4 | 5.4 | 5.7 | 5.5 | 5.7 | 5.0 | 4.5 | 4.6 | | | | | |
| CCWF - Central Ca Women's Facility | | 9.5 | 9.2 | 9.5 | 9.3 | 9.9 | 9.3 | 9.7 | 8.7 | 8.2 | 8.9 | | | | | |
| CEN - Centinela State Prison | | 4.8 | 4.6 | 4.9 | 4.9 | 4.9 | 4.8 | 5.0 | 4.2 | 3.9 | 4.1 | | | | | |
| CIM - Ca Institute for Men | | 9.2 | 8.5 | 9.2 | 8.5 | 9.3 | 8.6 | 8.3 | 6.9 | | | | | | | |
| CIW - Corr Institute for Women | | 7.2 | 6.2 | 7.0 | 7.0 | 7.3 | 6.8 | 7.2 | 7.5 | 6.6 | | | | | | |
| CMC - Ca Men's Colony | | 7.8 | 7.4 | 7.8 | 7.6 | 8.0 | 7.7 | 7.8 | 6.8 | 6.1 | 5.9 | | | | | |
| CMF - Ca Medical Facility | | 10.6 | 10.5 | 11.2 | 9.6 | 10.2 | 9.7 | 10.1 | 8.9 | 7.6 | 8.6 | | | | | |
| COR - Ca State Prisons, Corcoran | | 6.4 | 6.1 | 6.8 | 6.4 | 6.7 | 6.4 | 6.7 | 6.6 | 7.5 | 8.1 | | | | | |
| CRC - Ca Rehabilitation Center | | | 5.5 | 5.7 | 5.6 | 5.5 | 5.3 | 5.3 | 5.7 | 5.5 | 5.8 | | | | | |
| CTF - Corr Training Facility | | 6.1 | 6.2 | 6.6 | 6.7 | 7.2 | 7.0 | 7.5 | 6.2 | 5.3 | 5.7 | | | | | |
| CVSP - Chuckawalla Valley State Prison | | 4.4 | 3.9 | 4.2 | 4.2 | 4.4 | 4.4 | 4.4 | 3.8 | 3.6 | 3.6 | | | | | |
| DVI - Deuel Vocational Institute | | 5.8 | 5.4 | 6.0 | 5.7 | 6.1 | 5.8 | 6.3 | 7.0 | 6.6 | 6.8 | | | | | |
| FOL - Folsom | | 5.4 | 5.0 | 5.3 | 5.1 | 4.8 | 4.8 | 5.1 | 5.0 | 4.6 | 5.1 | | | | | |
| HDSP - High Desert State Prison | | 5.4 | 5.2 | 5.5 | 5.3 | 5.5 | 5.6 | 6.0 | 5.5 | 4.7 | | | | | | |
| ISP - Ironwood State Prison | | 4.3 | 4.2 | 4.4 | 4.4 | 4.6 | 4.4 | 4.7 | 3.8 | 3.3 | 3.7 | | | | | |
| KVSP - Kern Valley State Prison | | 6.0 | 5.4 | 6.0 | 5.8 | 6.2 | 6.1 | 6.4 | 4.9 | 4.5 | 5.1 | | | | | |
| LAC - Ca State Prison LA | | 7.0 | 6.9 | 7.3 | 7.0 | 7.3 | 7.2 | 7.2 | 6.6 | 5.7 | 6.0 | | | | | |
| MCSP - Mule Creek State Prison | | 9.4 | 8.5 | 9.7 | 9.4 | 9.8 | 8.4 | 8.5 | 7.2 | 5.8 | 6.2 | | | | | |
| NKSP - North Kern State Prison | | 5.2 | 5.1 | 5.6 | 5.7 | 5.8 | 5.7 | 6.1 | 5.2 | 4.8 | | | | | | |
| PBSP - Pelican Bay State Prison | | 3.7 | 3.7 | 4.5 | 4.8 | 5.3 | 4.9 | 4.7 | 4.8 | 5.5 | 5.4 | | | | | |
| PVSP - Pleasant Valley State Prison | | 5.5 | 4.8 | 5.3 | 5.0 | 5.6 | 5.3 | 5.6 | 4.7 | 4.4 | | | | | | |
| RJD - RJ Donovan Corr Facility | | 7.8 | 7.2 | 7.8 | 7.5 | 7.8 | 7.2 | 7.5 | 6.3 | 5.4 | | | | | | |
| SAC - California State Prison, Sacramento | | 8.6 | 8.1 | 8.9 | 7.1 | 7.5 | 7.2 | 7.6 | 6.8 | 5.8 | | | | | | |
| SATF - California Substance Abuse TF | | 9.9 | 9.4 | 10.3 | 10.7 | 11.3 | 10.9 | 11.3 | 9.7 | 8.3 | 9.4 | | | | | |
| SCC - Sierra Conservation Center | | 5.7 | 5.4 | 5.5 | 5.0 | 5.0 | 4.8 | 4.5 | 3.8 | 3.7 | 3.9 | | | | | |
| SOL - Ca State Prison, Solano | | 7.8 | 7.2 | 8.1 | 8.1 | 8.8 | 8.1 | 8.6 | 7.3 | 6.0 | 7.2 | | | | | |
| SQ - San Quentin | | 5.9 | 5.4 | 5.8 | 5.4 | 5.5 | 5.3 | 5.4 | 4.7 | 4.2 | 4.4 | | | | | |
| SVSP - Salina Valley State Prison | | 11.8 | 10.6 | 11.4 | 9.9 | 7.4 | 8.0 | 8.1 | 6.8 | | 6.1 | | | | | |
| VSPW - Valley State Prison for Women | | 6.4 | 6.1 | 6.5 | 6.2 | 6.6 | 6.3 | | 6.8 | 4.2 | | | | | | |
| WSP - Wasco State Prison | | 5.3 | 5.3 | 5.8 | 5.9 | 6.0 | 6.8 | 5.8 | 4.8 | 4.9 | 5.0 | | | | | |
| CDCR Average Total Rx # / Utilizing Pl | | 5.3 | 6.6 | 7.1 | 6.8 | 7.0 | 6.8 | 5.8 | 4.8 | 4.9 | 5.0 | | | | | |

Main

5

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target
| Measure | Measure Definitions | Actual Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CAL - Calipatria State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CCC - Ca Corr Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CCI - Ca Corr Institute | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CCWF - Central Ca Women's Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CEN - Centinela State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CIM - Ca Institute for Men | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CIW - Corr Institute for Women | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CMC - Ca Men's Colony | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CMF - Ca Medical Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| COR - Ca State Prisons, Corcoran | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CRC - Ca Rehabilitation Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CTF - CorrTraining Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CVSP - Chuckawalla Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| DVI - Deuel Vocational Institute | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| FOL - Folsom | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| HDSP - High Desert State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| ISP - Ironwood State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| KVSP - Kern Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| LAC - Ca State Prison LA | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| MCSP - Mule Creek State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| NKSP - North Kern State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| PBSP - Pelican Bay State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| PVSP - Pleasant Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| RJD - RJ Donovan Corr Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SAC - California State Prison, Sacramento | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SATF - California Substance Abuse TF | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SCC - Sierra Conservation Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SOL - Ca State Prison, Solano | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SQ - San Quentin | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| SVSP - Salina Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| VSPW - Valley State Prison for Women | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| WSP - Wasco State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |
| CDCR Total Rx Errors | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | | |

# Pharmacy Dashboard - Main

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CAL - Calipatria State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CCC - Ca Corr Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CCI - Ca Corr Institute | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CCWF - Central Ca Women's Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CEN - Centinela State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CIM - Ca Institute for Men | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CIW - Corr Institute for Women | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CMC - Ca Men's Colony | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CMF - Ca Medical Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| COR - Ca State Prisons, Corcoran | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CRC - Ca Rehabilitation Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CTF - Corr Training Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| CVSP - Chuckawalla Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| DVI - Deuel Vocational Institute | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| FOL - Folsom | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| HDSP - High Desert State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| ISP - Ironwood State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| KVSP - Kern Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| LAC - Ca State Prison LA | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| MCSP - Mule Creek State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| NKSP - North Kern State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| PBSP - Pelican Bay State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| PVSP - Pleasant Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| RJD - RJ Donovan Corr Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SAC - California State Prison, Sacramento | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SATF - California Substance Abuse TF | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SCC - Sierra Conservation Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SOL - Ca State Prison, Solano | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SQ - San Quentin | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| SVSP - Salina Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| VSPW - Valley State Prison for Women | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| WSP - Wasco State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | | | | |
| **CDCR Total Guidelines** | | | | | | | | | | | | | | | | |
| CDCR System-wide Percentage Not Failing Pharmacy | | n/a | Baseline 18% | 21% | 21% | 27% | 30% | 36% | 42% | 36% | 36% | 52% | | | | Link |
| CDCR System-wide Percentage Not Failing Non-Pharmacy | | n/a | Baseline 3% | 3% | 3% | 3% | 3% | 6% | 9% | 9% | 9% | 9% | | | | Link |

Main

# Pharmacy Dashboard - Main

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 121% | 121% | 107% | 107% | 129% | 235% | 136% | 105% | 117% | 108% | 119% | | | | |
| CAL - Calipatria State Prison | | 350% | 350% | 250% | 250% | 275% | 300% | 300% | 98% | | 142% | 142% | | | | |
| CCC - Ca Corr Center | | 133% | 133% | 133% | 133% | 133% | 100% | 133% | 60% | 100% | 100% | 100% | | | | |
| CCI - Ca Corr Institute | | 144% | 144% | 155% | 155% | 156% | 144% | 124% | 80% | 80% | 93% | 93% | | | | |
| CCWF - Central Ca Women's Facility | | 154% | 154% | 144% | 154% | 143% | 157% | 157% | 84% | 84% | 78% | 78% | | | | |
| CEN - Centinela State Prison | | 110% | 110% | 119% | 119% | 169% | 169% | 107% | 103% | 96% | 104% | 102% | | | | |
| CIM - Ca Institute for Men | | 143% | 143% | 95% | 103% | 119% | 135% | 149% | 151% | 145% | 145% | 150% | | | | |
| CIW - Corr Institute for Women | | 200% | 200% | 200% | 200% | 200% | 200% | 200% | 113% | 112% | | 117% | | | | |
| CMC - Ca Men's Colony | | 71% | 71% | 78% | 78% | 85% | 98% | 92% | 91% | 93% | 93% | | | | | |
| CMF - Ca Medical Facility | | 131% | 131% | 129% | 124% | 119% | 123% | 124% | 93% | 92% | 101% | 102% | | | | |
| COR - Ca State Prisons, Corcoran | | 106% | 106% | 106% | 106% | 105% | 106% | 98% | 93% | 93% | 93% | 93% | | | | |
| CRC - Ca Rehabilitation Center | | 110% | 110% | 137% | 137% | 123% | 121% | 121% | 88% | 88% | 88% | 97% | | | | |
| CTF - CorrTraining Facility | | 224% | 224% | 228% | 248% | 248% | 248% | 248% | 106% | 108% | 108% | 100% | | | | |
| CVSP - Chuckawalla Valley State Prison | | 100% | 100% | 100% | 100% | 125% | 100% | 118% | 119% | 119% | 119% | 120% | | | | |
| DVI - Deuel Vocational Institute | | 173% | 173% | 175% | 175% | 165% | 177% | 178% | 96% | 100% | 139% | 94% | | | | |
| FOL - Folsom | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 139% | 139% | 139% | 139% | | | | |
| HDSP - High Desert State Prison | | 100% | 100% | 91% | 91% | 207% | 207% | 100% | 102% | 103% | 102% | 102% | | | | |
| ISP - Ironwood State Prison | | 131% | 131% | 200% | 200% | 160% | 160% | 163% | 80% | 81% | 80% | 80% | | | | |
| KVSP - Kern Valley State Prison | | 162% | 162% | 132% | 147% | 132% | 147% | 147% | 100% | 100% | 100% | 100% | | | | |
| LAC - Ca State Prison LA | | 68% | 68% | 87% | 87% | 87% | 87% | 107% | 111% | 122% | 122% | 123% | | | | |
| MCSP - Mule Creek State Prison | | 375% | 375% | 350% | 325% | 365% | 388% | 388% | 103% | 103% | 123% | 123% | | | | |
| NKSP - North Kern State Prison | | 250% | 250% | 169% | 200% | 188% | 206% | 219% | 91% | 91% | 103% | 109% | | | | |
| PBSP - Pelican Bay State Prison | | 100% | 100% | 114% | 114% | 107% | 114% | 100% | 100% | 100% | 100% | 113% | | | | |
| PVSP - Pleasant Valley State Prison | | 133% | 133% | 173% | 173% | 123% | 160% | 151% | 72% | 100% | 67% | 100% | | | | |
| RJD - RJ Donovan Corr Facility | | 81% | 81% | 113% | 113% | 123% | 119% | 119% | 105% | 105% | 105% | 89% | | | | |
| SAC - California State Prison, Sacramento | | 115% | 115% | 115% | 113% | 115% | 123% | 123% | 107% | 107% | 100% | 107% | | | | |
| SATF - California Substance Abuse TF | | 113% | 113% | 138% | 138% | 138% | 79% | 125% | 69% | 63% | 69% | 77% | | | | |
| SCC - Sierra Conservation Center | | 100% | 100% | 100% | 125% | 125% | 125% | 150% | 100% | 100% | 100% | 100% | | | | |
| SOL - Ca State Prison, Solano | | 122% | 122% | 143% | 122% | 153% | 143% | 153% | 117% | 105% | 109% | 120% | | | | |
| SQ - San Quentin | | 170% | 170% | 170% | 159% | 170% | 148% | 148% | 100% | 98% | 98% | 99% | | | | |
| SVSP - Salina Valley State Prison | | 133% | 133% | 167% | 167% | 167% | 167% | 163% | 98% | 100% | 100% | 100% | | | | |
| VSPW - Valley State Prison for Women | | 217% | 217% | 217% | 217% | 217% | 217% | 183% | 100% | 92% | 92% | 85% | | | | |
| WSP - Wasco State Prison | | 117% | 117% | 125% | 125% | 108% | 132% | 120% | 92% | 83% | 91% | 97% | | | | |
| CDCR Total Vacancy | | | | | | | | | | | | | | | | |
| Drug | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |
| Salary/Benefits | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |

Main

8

# Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow=Short of target

| Therapeutic Category (AHFS) | Jan-Mar 07 $ | Mo Avg % | Apr-Jun 07 $ | Mo Avg % | Jul-Sep 07 $ | Mo Avg % | Oct-Dec 07 $ | Mo Avg % | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|
| 49404 ANTIHISTAMINE DRUGS: 1st Gen. Ethandiamine Derivatives | 11,258.82 | 0.07 | 12,850.35 | 0.08 | 13,376.15 | 0.09 | 14,736.75 | 0.09 | 22% | |
| 40412 ANTIHISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 4,242.91 | 0.03 | 4,151.94 | 0.03 | 4,671.38 | 0.03 | 5,221.84 | 0.03 | 10% | |
| 40420 ANTIHISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 8,866.22 | 0.06 | 8,140.19 | 0.05 | 7,545.49 | 0.05 | 9,774.41 | 0.06 | 21% | |
| 40492 ANTIHISTAMINE DRUGS: 1st Gen, Miscellaneous | 1,266.49 | 0.01 | 1,065.92 | 0.01 | 714.82 | 0.00 | 511.38 | 0.00 | -39% | |
| 40800 ANTIHISTAMINE DRUGS: 2nd Gen. | 31,171.46 | 0.21 | 41,923.03 | 0.27 | 25,569.87 | 0.17 | 22,535.32 | 0.14 | 18% | |
| 80800 ANTI INFECTIVES: Antihelmintics | 775.28 | 0.01 | 68.60 | 0.00 | 171.14 | 0.00 | 3,810.50 | 0.02 | 279% | |
| 81202 ANTI-INFECTIVES: Antibiotics: Aminoglycosides | 8,464.08 | 0.05 | 7,479.33 | 0.05 | 8,483.48 | 0.05 | 8,434.54 | 0.05 | 30% | |
| 81206 ANTI-INFECTIVES: Antibiotics: Cephalosporins | 14,542.34 | 0.10 | 15,835.92 | 0.10 | 14,560.02 | 0.10 | 18,165.02 | 0.11 | 30% | |
| 81207 ANTI-INFECTIVES: Antibiotics: Misc. B-Lactams | 7,453.38 | 0.05 | 6,009.08 | 0.04 | 3,419.15 | 0.02 | 5,549.76 | 0.04 | -14% | |
| 81212 ANTI-INFECTIVES: Antibiotics: Macrolides | 37,595.87 | 0.25 | 28,521.40 | 0.18 | 16,317.32 | 0.11 | 16,909.29 | 0.11 | -40% | |
| 81216 ANTI-INFECTIVES: Antibiotics: Penicillins | 44,534.51 | 0.30 | 46,495.14 | 0.30 | 44,523.69 | 0.29 | 36,571.05 | 0.24 | -5% | |
| 81218 ANTI-INFECTIVES: Antibiotics: Quinolones | 62,476.02 | 0.42 | 55,542.65 | 0.35 | 50,685.23 | 0.33 | 45,610.18 | 0.29 | -1% | |
| 81224 ANTI-INFECTIVES: Antibiotics: Tetracyclines | 17,590.00 | 0.12 | 14,375.94 | 0.09 | 14,535.87 | 0.09 | 15,573.55 | 0.10 | -36% | |
| 81228 ANTI-INFECTIVES: Antibiotics: Miscellaneous | 8,926.72 | 0.06 | 10,657.29 | 0.07 | 8,138.86 | 0.05 | 5,066.01 | 0.03 | -20% | |
| 81404 ANTI-INFECTIVES: Antifungals: Allylamines | 54,282.85 | 0.36 | 62,270.89 | 0.39 | 62,044.18 | 0.41 | 53,443.44 | 0.34 | 23% | |
| 81408 ANTI-INFECTIVES: Antifungals: Azoles | 53,522.11 | 0.36 | 64,874.75 | 0.41 | 26,438.20 | 0.17 | 6,612.05 | 0.04 | 9% | |
| 81416 ANTI-INFECTIVES: Echinocandins | 86,903.09 | 0.58 | 88,305.80 | 0.56 | 66,117.33 | 0.43 | 56,028.82 | 0.36 | -12% | |
| 81428 ANTI-INFECTIVES: Antifungals: Polyenes | 0.00 | 0.00 | 895.76 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 81432 ANTI-INFECTIVES: Antifungals: Pyrimidines | 1,059.06 | 0.01 | 1,156.63 | 0.01 | 8,438.84 | 0.06 | 1,062.94 | 0.01 | -14% | |
| 81492 ANTI-INFECTIVES: Antifungals: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 81604 ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 54,467.89 | 0.36 | 66,533.21 | 0.42 | 49,987.45 | 0.33 | 33,285.54 | 0.21 | -2% | |
| 81692 ANTI-INFECTIVES: Antimycobacterials Miscellaneous | 27,857.98 | 0.19 | 27,106.97 | 0.17 | 26,574.96 | 0.17 | 23,670.19 | 0.15 | -20% | |
| 81808 ANTI-INFECTIVES: Antiretrovirals | 224.83 | 0.00 | 391.47 | 0.00 | 395.95 | 0.00 | 288.80 | 0.00 | -27% | |
| 81820 ANTI-INFECTIVES: Antivirals: Interferons | 1,885,356.76 | 12.55 | 1,937,981.74 | 12.27 | 1,899,289.30 | 12.42 | 2,242,780.48 | 14.42 | 19% | |
| 81824 ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 220,887.31 | 1.47 | 249,987.06 | 1.58 | 314,623.13 | 2.06 | 312,723.94 | 2.01 | 39% | |
| 81828 ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 3,260.95 | 0.02 | 22.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13% | |
| 81892 ANTI-INFECTIVES: Antivirals: Miscellaneous | 92,150.59 | 0.61 | 100,948.39 | 0.64 | 97,318.66 | 0.64 | 89,520.01 | 0.58 | 1% | |
| 83004 ANTI-INFECTIVES: Antiprotozoals: Amebicides | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 83008 ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | 370.11 | 0.00 | 1089% | |
| 83092 ANTI-INFECTIVES: Antiprotozoals: Miscellaneous | 4,466.81 | 0.03 | 3,094.17 | 0.02 | 2,791.67 | 0.02 | 2,894.14 | 0.02 | 23% | |
| 84 ANTI-INFECTIVES: Urinary Anti-infectives | 8,365.92 | 0.06 | 16,786.17 | 0.11 | 8,145.00 | 0.05 | 6,211.16 | 0.04 | -28% | |
| 100000 ANTINEOPLASTIC AGENTS | 1,243.47 | 0.01 | 700.89 | 0.00 | 700.89 | 0.00 | 2,356.74 | 0.02 | -20% | |
| 120400 AUTONOMIC DRUGS: Parasympathomimetics (Cholinergics) | 119,322.79 | 0.79 | 111,609.44 | 0.71 | 134,825.70 | 0.88 | 98,317.56 | 0.63 | 33% | |
| 120804 AUTONOMIC DRUGS: Anticholinergic: Antiparkinsonian Agents | 8,134.67 | 0.05 | 9,281.53 | 0.06 | 9,500.31 | 0.06 | 11,245.11 | 0.07 | 47% | |
| 120808 AUTONOMIC DRUGS: Anticholinergics: Antimuscarinics/Antispasmodics | 20,401.20 | 0.14 | 18,761.10 | 0.12 | 17,649.17 | 0.12 | 18,257.60 | 0.12 | -5% | |
| 121004 AUTONOMIC DRUGS: Sympathomimetic (Adrenergic) Agents | 63,137.63 | 0.42 | 58,663.28 | 0.37 | 70,862.75 | 0.46 | 79,987.71 | 0.51 | 22% | |
| 121200 AUTONOMIC DRUGS: Sympatholytic Agents | 80,789.64 | 0.54 | 71,044.93 | 0.45 | 75,324.65 | 0.49 | 3,907.82 | 0.03 | 200% | |
| 121208 AUTONOMIC DRUGS: Sympatholytic β-Adrenergic Agents | 271.73 | 0.00 | 2,386.72 | 0.02 | 2,795.81 | 0.02 | 163.56 | 0.00 | 1050% | |
| 121212 AUTONOMIC DRUGS: Sympatholytic α & β-Adrenergic Agonists | 259,411.65 | 1.73 | 304,691.97 | 1.93 | 280,709.79 | 1.84 | 328,264.36 | 2.11 | 42% | |
| 121600 AUTONOMIC DRUGS: Sympatholytic Adrenergic Blocking Agents | 2,464.54 | 0.02 | 3,394.47 | 0.02 | 1,585.70 | 0.01 | 227,976.24 | 1.47 | 41% | |
| 122000 AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 2,622.75 | 0.02 | 2,806.14 | 0.02 | 2,724.81 | 0.02 | 2,865.46 | 0.02 | 105% | |
| 122400 AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 32,467.84 | 0.22 | 33,863.10 | 0.21 | 31,537.92 | 0.20 | 3,681.38 | 0.02 | 20% | |
| 129200 AUTONOMIC DRUGS: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.08 | 0.01 | 17,442.90 | 0.13 | -7% | |
| 160000 BLOOD DERIVATIVES | 86.19 | 0.00 | 0.00 | 0.00 | -4.85 | 0.00 | 19,430.90 | 0.13 | -238% | |
| 200404 BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 7,704.95 | 0.05 | 9,757.18 | 0.06 | 14,295.17 | 0.09 | 13,528.89 | 0.09 | 186% | |
| 200412 BLOOD FORMATION & COAGULATION: Antianemia Drugs: ... | 644.34 | 0.00 | 982.66 | 0.01 | 814.05 | 0.01 | 0.00 | 0.00 | -36% | |
| 201200 BLOOD FORMATION & COAGULATION: Anticoagulants | 271.73 | 0.00 | 2,388.72 | 0.02 | 2,799.81 | 0.02 | 143.56 | 0.00 | 1050% | |
| 201600 BLOOD FORMATION & COAGULATION: Thrombolytic Agents | 0.00 | 0.00 | 0.00 | 0.00 | 156.66 | 0.00 | 314.72 | 0.00 | -12% | |
| 202400 BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 202800 BLOOD FORMATION & COAGULATION: Hemorheologic Agents | 0.00 | 0.00 | 0.00 | 0.00 | 43,169.04 | 0.28 | 20,000.00 | 0.13 | -41% | |
| 240404 CARDIOVASCULAR DRUGS: Cardiac Drugs: Antiarrhythmic Agents | 3,904.60 | 0.03 | 5,671.93 | 0.04 | 3,911.04 | 0.03 | 4,104.09 | 0.03 | 6% | |
| 240406 CARDIOVASCULAR DRUGS: Cardiac Drugs: Cardiotonic Agents | 1,208.84 | 0.01 | 1,400.81 | 0.01 | 697.94 | 0.00 | 1,335.00 | 0.01 | -13% | |
| 240408 CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | 54.34 | 0.00 | 55.99 | 0.00 | 839.80 | 0.01 | 345.80 | 0.00 | 59% | |

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Short of Target

| Code | Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 Data | Stoplight Status vs FY07 (RY/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240400 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Bile Acid Sequesterants | 3,949.61 | 0.03 | 3,973.50 | 0.03 | 5,921.95 | 0.04 | 31,434.17 | 0.20 | 346% | |
| 240600 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Cholesterol Absorption Inhibitors | 15,181.30 | 0.11 | 15,574.00 | 0.11 | 16,052.43 | 0.11 | 14,138.52 | 0.09 | 5% | |
| 240606 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Fibric Acid Derivatives | 15,804.56 | 0.11 | 15,575.49 | 0.10 | 16,132.43 | 0.11 | 16,308.58 | 0.10 | 5% | |
| 240608 | CARDIOVASCULAR DRUGS: Antilipemic Agents: HMG-COA Reductase Inhibitors | 788,253.72 | 5.22 | 799,058.10 | 5.08 | 615,910.13 | 4.03 | 383,260.13 | 2.34 | 8% | |
| 240608 | CARDIOVASCULAR DRUGS: Antilipemic Agents: Miscellaneous | 4,707.05 | 0.03 | 5,884.03 | 0.04 | 5,817.52 | 0.04 | 3,640.98 | 0.02 | 92% | |
| 240800 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Central α-Agonists | 19,994.44 | 0.13 | 20,413.37 | 0.13 | 17,024.95 | 0.11 | 17,738.98 | 0.11 | 13% | |
| 240800 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | 4,156.61 | 0.03 | 5,540.64 | 0.04 | 4,403.95 | 0.03 | 8,510.60 | 0.05 | 51% | |
| 240800 | CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 77.07 | | 377.04 | 0.00 | | |
| 241200 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Nitrates | 7,700.16 | 0.05 | 8,078.09 | 0.05 | 8,343.82 | 0.05 | 7,206.72 | 0.05 | 9% | |
| 241216 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | 2,537.12 | 0.02 | 1,125.35 | 0.01 | 1,125.36 | 0.01 | 1,668.02 | 0.01 | 335% | |
| 241200 | CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | 1,343.13 | 0.01 | 1,556.73 | 0.01 | 1,736.94 | 0.01 | 1,206.58 | 0.01 | 16% | |
| 241600 | CARDIOVASCULAR DRUGS: Sclerosing Agents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 242000 | CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | 8,956.87 | 0.06 | 9,561.74 | 0.06 | 10,523.78 | 0.07 | 12,684.33 | 0.08 | 26% | |
| 242400 | CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 89,223.86 | 0.59 | 84,452.37 | 0.54 | 93,137.36 | 0.61 | 84,555.19 | 0.52 | 40% | |
| 242800 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Dihydropyridines | 257,270.07 | 1.71 | 240,609.39 | 1.52 | 156,184.52 | 1.02 | 111,719.82 | 0.72 | -10% | |
| 242800 | CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | 51,531.46 | 0.34 | 12,512.90 | 0.08 | 10,545.26 | 0.07 | 13,380.29 | 0.09 | -4% | |
| 243200 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: ACE Inhibitors | 51,945.10 | 0.34 | 52,391.46 | 0.33 | 53,920.51 | 0.35 | 49,894.67 | 0.30 | 3% | |
| 243200 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | 51,621.58 | 0.34 | 62,265.50 | 0.39 | 71,476.80 | 0.47 | 91,974.18 | 0.56 | 88% | |
| 243200 | CARDIOVASCULAR DRUGS: RAAS Inhibitors: Mineralocorticoid (Aldosterone) Antagonists | 12,848.25 | 0.09 | 14,483.03 | 0.09 | 14,524.49 | 0.10 | 16,233.98 | 0.10 | 17% | |
| 243600 | CARDIOVASCULAR DRUGS: Central Antiadrenergics | 1,069.28 | 0.01 | 1,854.33 | 0.01 | 1,123.98 | 0.01 | 1,696.12 | 0.01 | -39% | |
| 280800 | CNS AGENTS: Nonsteroidal Anti-inflammatory Agents | 216,141.72 | 1.44 | 204,622.44 | 1.29 | 172,548.20 | 1.13 | 143,926.99 | 0.87 | -45% | |
| 280800 | CNS AGENTS: Opiate Agonists | 101,260.68 | 0.67 | 120,385.96 | 0.75 | 124,148.26 | 0.81 | 162.50 | 0.00 | 159% | |
| 280810 | CNS AGENTS: Opiate Partial Agonists | 57.49 | 0.00 | 90.54 | 0.00 | 108.33 | 0.00 | 162.50 | 0.00 | 43% | |
| 280800 | CNS AGENTS: Miscellaneous Analgesics & Antipyretics | 14,321.69 | 0.09 | 13,770.19 | 0.09 | 14,541.54 | 0.10 | 19,929.48 | 0.11 | 43% | |
| 280808 | CNS AGENTS: Opiate Antagonists | 475.98 | 0.00 | 1,098.41 | 0.01 | 1,138.25 | 0.01 | 2,283.73 | 0.01 | 66% | |
| 281204 | CNS AGENTS: Anticonvulsants: Barbiturates | 5,187.04 | 0.03 | 4,750.03 | 0.03 | 5,954.40 | 0.04 | 7,743.99 | 0.05 | 27% | |
| 281208 | CNS AGENTS: Anticonvulsants: Benzodiazepines | 668.24 | 0.00 | 778.99 | 0.00 | 888.84 | 0.00 | 7,743.99 | 0.00 | -57% | |
| 281212 | CNS AGENTS: Anticonvulsants: Hydantoins | 66,033.32 | 0.44 | 70,585.05 | 0.45 | 68,923.78 | 0.45 | 78,594.88 | 0.51 | 10% | |
| 281220 | CNS AGENTS: Anticonvulsants: Succinimides | 39.83 | 0.00 | 97.44 | 0.00 | 0.00 | 0.00 | 219.24 | 0.00 | 73% | |
| 281228 | CNS AGENTS: Anticonvulsants: Miscellaneous | 1,111,967.26 | 7.42 | 1,189,838.79 | 7.41 | 1,103,139.29 | 7.22 | 1,131,341.59 | 7.27 | 11% | |
| 281604 | CNS AGENTS: Psychotherapeutic Agents: Antidepressants | 617,176.00 | 4.11 | 653,369.38 | 3.82 | 557,140.90 | 3.63 | 504,216.54 | 3.57 | 21% | |
| 282004 | CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | 4,649,573.04 | 30.98 | 5,015,906.28 | 31.78 | 5,149,987.81 | 33.89 | 5,072,668.73 | 32.57 | 7% | |
| 282008 | CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Amphetamines | 964.18 | 0.01 | 1,248.91 | 0.01 | 2,028.73 | 0.01 | 1,154.86 | 0.01 | -24% | |
| 282008 | CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Misc. | 49.70 | 0.00 | 165.09 | 0.00 | 118.75 | 0.00 | 44.15 | 0.00 | 110% | |
| 282408 | CNS AGENTS: Anxiolytics/Sedatives/Hypnotics: Benzodiazepines | 1,758.23 | 0.01 | 1,981.67 | 0.01 | 2,185.81 | 0.01 | 2,087.47 | 0.01 | 14% | |
| 282492 | CNS AGENTS: Anxiolytics/Sedatives/Hypnotics: Miscellaneous | 2,473.04 | 0.02 | 52,406.00 | 0.00 | 2,431.06 | 0.02 | 283.32 | 0.00 | -40% | |
| 282800 | CNS AGENTS: Antimanic Agents | 30,961.15 | 0.21 | 30,342.18 | 0.19 | 38,605.44 | 0.24 | 43,148.72 | 0.28 | -1% | |
| 282800 | CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | 14,448.61 | 0.10 | 13,469.16 | 0.09 | 15,015.59 | 0.10 | 17,715.17 | 0.11 | 13% | |
| 289200 | CNS AGENTS: Miscellaneous | 148,066.62 | 0.99 | 143,140.54 | 0.91 | 167,139.12 | 1.09 | 172,775.07 | 1.11 | 33% | |
| 340000 | DENTAL AGENTS | 56,129.57 | 0.37 | 120,385.96 | 0.44 | 63,509.61 | 0.42 | 87,808.39 | 0.56 | 63% | |
| 360000 | DIAGNOSTIC AGENTS: Miscellaneous | 474.74 | 0.00 | 25.42 | 0.00 | 0.00 | 0.00 | 9.31 | 0.00 | 7% | |
| 360400 | DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | 62.89 | 0.00 | 47.50 | 0.00 | 115.71 | 0.00 | 19.00 | 0.00 | 13% | |
| 368817 | DIAGNOSTIC AGENTS: Diabetes Mellitus | 220.83 | 0.00 | 883.33 | 0.01 | 432.77 | 0.00 | 462.48 | 0.00 | 204% | |
| 368400 | DIAGNOSTIC AGENTS: Intestinal Function | 24,782.89 | 0.17 | 24,096.64 | 0.15 | 31,652.94 | 0.21 | 30,540.30 | 0.20 | 44% | |
| 368800 | DIAGNOSTIC AGENTS: Myasthenia Gravis | 0.00 | 0.00 | 50.00 | 0.00 | 4.00 | 0.00 | 42.10 | 0.00 | | |
| 368800 | DIAGNOSTIC AGENTS: Thyroid Function | 0.00 | 0.00 | 61.30 | 0.00 | 12.45 | 0.00 | 18.68 | 0.00 | 437% | |
| 368800 | DIAGNOSTIC AGENTS: Roentgenography | 452.77 | 0.00 | 556.50 | 0.00 | 215.79 | 0.00 | 462.92 | 0.00 | 5% | |
| 368800 | DIAGNOSTIC AGENTS (NON-ORAL/DERMATOLOGIC USE) | 8,760.06 | 0.06 | 391.48 | 0.00 | 0.00 | 0.00 | 165.00 | 0.00 | 94% | |
| 400000 | ELECTROLYTIC/WATER BALANCE | 110,074.72 | 0.73 | 12,367.29 | 0.08 | 19,705.57 | 0.13 | 27,030.56 | 0.17 | -4% | |
| 400000 | ELECTROLYTIC/WATER BALANCE: Misc. | 283.98 | 0.00 | 343.84 | 0.00 | 330.24 | 0.00 | 535.17 | 0.00 | 16% | |
| 400800 | ELECTROLYTIC/WATER BALANCE: Urine & Feces Content: Tuberculosis | 4,049.03 | 0.03 | 4,801.16 | 0.03 | 5,084.53 | 0.03 | 5,915.39 | 0.04 | 22% | |
| 401200 | ELECTROLYTIC/WATER BALANCE: Ammonia Detoxicants | 10,969.48 | 0.07 | 10,119.19 | 0.06 | 11,659.91 | 0.08 | 12,955.50 | 0.08 | 39% | |
| 401200 | ELECTROLYTIC/WATER BALANCE: Replacement Preparations | 850.67 | 0.01 | 1,123.56 | 0.01 | 909.15 | 0.01 | 997.64 | 0.01 | 20% | |
| 401208 | ELECTROLYTIC/WATER BALANCE: Potassium-Removing Agents | 87,670.24 | 0.58 | 42,973.57 | 0.27 | 38,919.68 | 0.25 | 93,000.41 | 0.58 | 85% | |
| 401816 | ELECTROLYTIC/WATER BALANCE: Phosphate-Removing Agents | 35,249.38 | 0.23 | 42,973.57 | 0.27 | 38,919.68 | 0.25 | 32,309.61 | 0.20 | 6% | |
| 402000 | ELECTROLYTIC/WATER BALANCE: Caloric Agents | 25,393.70 | 0.16 | 25,190.67 | 0.16 | 20,960.48 | 0.14 | 22,746.40 | 0.15 | 2% | |
| 402800 | ELECTROLYTIC/WATER BALANCE: Diuretics | 186.37 | 0.00 | 379.46 | 0.00 | 414.61 | 0.00 | 633.35 | 0.00 | -14% | |
| 402800 | ELECTROLYTIC/WATER BALANCE: Irrigating Solution | 114.27 | 0.00 | 132.71 | 0.00 | 147.79 | 0.00 | 113.52 | 0.00 | -26% | |
| 403500 | ELECTROLYTIC/WATER BALANCE: Uricosuric Agents | | | | | | | | | | |

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category

White = Under construction
Yellow = Short of Target (R/Y/G)

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY08 vs FY07 | Stoplight Status (R/Y/G) | Delta Diff Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 440000 ENZYMES | 1,422.85 | 0.01 | 1,944.57 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 480800 ANTITUSSIVES | 6,677.29 | 0.04 | 4,438.73 | 0.03 | 4,915.40 | 0.03 | 8,455.20 | 0.05 | 58% | | 0.05 |
| 481024 LEUKOTRIENE MODIFIERS | 138,585.39 | 0.92 | 186,823.84 | 1.06 | 119,342.97 | 0.78 | 96,624.98 | 0.62 | 31% | | 0.62 |
| 481000 EXPECTORANTS | 62,952.92 | | 7,113.01 | 0.05 | 5,957.52 | 0.04 | 119.28 | 0.00 | -13% | | 0.00 |
| 481000 EXPECTORANTS | 19,877.62 | 0.13 | 7,711.38 | 0.05 | 5,937.31 | | 11,468.82 | 0.07 | 93% | | 0.07 |
| 482400 MUCOLYTIC AGENTS | 185.52 | 0.00 | 119.95 | 0.00 | 33.10 | 0.00 | 227.69 | 0.00 | -21% | | 0.00 |
| 520200 EENT: Antiallergic Agents | 9,716.44 | 0.06 | 13,312.56 | 0.08 | 8,332.34 | 0.05 | 5,582.82 | 0.04 | 49% | | 0.04 |
| 520400 EENT: Antibacterials | 24,163.80 | 0.16 | 27,531.89 | 0.17 | 25,768.74 | 0.17 | 27,004.02 | 0.17 | -1% | | 0.17 |
| 520600 EENT: Anti-infectives | 915.89 | 0.01 | 797.89 | 0.00 | 252.89 | 0.00 | 770.00 | 0.00 | -27% | | 0.00 |
| 520420 EENT: Antivirals | 2,588.32 | 0.02 | 2,803.63 | 0.02 | 2,725.37 | 0.02 | 2,274.43 | 0.01 | 8% | | 0.01 |
| 520492 EENT: Miscellaneous anti-infectives | 238,088.56 | 1.57 | 290,828.59 | 1.84 | 156,903.73 | 1.03 | 83,278.11 | 0.54 | -13% | | 0.54 |
| 520800 EENT: Corticosteroids | 8,793.19 | 0.05 | 1,451.98 | 0.07 | 10,343.19 | 0.07 | 9,238.62 | 0.06 | 106% | | 0.06 |
| 520800 EENT: Nonsteroidal Anti-inflammatory Agents | 1,732.95 | 0.01 | 1,766.72 | 0.01 | 1,857.99 | 0.01 | 1,801.50 | 0.01 | 14% | | 0.01 |
| 520800 EENT: Miscellaneous Anti-inflammatory Agents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | 0.00 |
| 521200 EENT: Carbonic Anhydrase Inhibitors | 404.85 | 0.00 | 386.88 | 0.00 | 499.81 | 0.00 | 447.91 | 0.00 | 30% | | 0.00 |
| 521200 EENT: Contact Lens Solutions | 1,406.63 | 0.01 | 2,240.57 | 0.01 | 2,179.38 | 0.01 | 1,647.75 | 0.01 | 45% | | 0.01 |
| 521000 EENT: Local Anesthetics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | 0.00 |
| 521600 EENT: Miotics | 550.00 | 0.01 | 1,125.00 | 0.00 | 1,020.00 | | 64.66 | 0.00 | -28% | | 0.00 |
| 522400 EENT: Mydriatics | 164.66 | 0.00 | 163.43 | 0.00 | 108.54 | 0.00 | 24.22 | 0.00 | 1142% | | 0.00 |
| 522800 EENT: Mouthwashes & Gargles | 4,783.53 | 0.03 | 9,345.52 | 0.06 | 8,310.02 | 0.05 | 7,885.92 | 0.05 | 64% | | 0.05 |
| 523200 EENT: Vasoconstrictors | 48,886.67 | 0.31 | 49,091.40 | 0.31 | 6,811.35 | 0.04 | 7,903.29 | 0.05 | -44% | | 0.05 |
| 522000 EENT: Miscellaneous Agents | 31,258.83 | 0.21 | 32,094.18 | 0.20 | 2,353.04 | 0.02 | 749.47 | 0.01 | -222% | | 0.01 |
| 560400 GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 861.10 | 0.01 | 1,526.22 | 0.01 | 1,755.19 | 0.01 | 1,720.20 | 0.01 | 2075% | | 0.01 |
| 560800 GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 10,521.45 | 0.07 | 9,791.02 | 0.06 | 6,764.51 | 0.04 | 11,319.22 | 0.07 | 31% | | 0.07 |
| 561000 GASTROINTESTINAL AGENTS: Antiflatulents | 348.88 | 0.00 | 714.19 | 0.00 | 255.10 | 0.00 | 136.63 | 0.00 | 63% | | 0.00 |
| 561200 GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 2,985.96 | 0.02 | 2,444.70 | 0.02 | 2,953.04 | 0.02 | 3,594.70 | 0.02 | 118% | | 0.02 |
| 561600 GASTROINTESTINAL AGENTS: Cholelitholytic Agents | 37,679.82 | 0.25 | 38,525.30 | 0.24 | 44,534.08 | 0.29 | 52,506.20 | 0.34 | 68% | | 0.34 |
| 562000 GASTROINTESTINAL AGENTS: Emetics | 944.18 | 0.01 | 1,053.70 | 0.01 | 624.80 | 0.00 | 1,450.65 | 0.01 | -21% | | 0.01 |
| 562000 GASTROINTESTINAL AGENTS: Antiemetics | 4,342.00 | 0.03 | 3,058.98 | 0.02 | 2,974.60 | 0.02 | 3,763.30 | 0.02 | -40% | | 0.02 |
| 562200 GASTROINTESTINAL AGENTS: Antihistamines | 11.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45% | | 0.00 |
| 562200 GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | 1,254.21 | 0.01 | 1,349.85 | 0.01 | 1,252.16 | 0.01 | 1,454.83 | 0.01 | -18% | | 0.01 |
| 562800 GASTROINTESTINAL AGENTS: Antispasmodics, Miscellaneous | 31,258.83 | 0.21 | 32,094.18 | 0.20 | 2,353.04 | 0.02 | 749.47 | 0.01 | -222% | | 0.01 |
| 561200 GASTROINTESTINAL AGENTS: H2-Antagonists | 861.10 | 0.01 | 1,526.22 | 0.01 | 1,755.19 | 0.01 | 1,720.20 | 0.01 | 2075% | | 0.01 |
| 560280 GASTROINTESTINAL AGENTS: Prostaglandins | 10,521.45 | 0.07 | 9,791.02 | 0.06 | 6,764.51 | 0.04 | 11,319.22 | 0.07 | 31% | | 0.07 |
| 562832 GASTROINTESTINAL AGENTS: Protectants | 348.88 | 0.00 | 714.19 | 0.00 | 255.10 | 0.00 | 136.63 | 0.00 | 63% | | 0.00 |
| 562836 GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 385,196.45 | 2.56 | 374,548.29 | 2.37 | 323,730.86 | 2.12 | 282,855.97 | 1.82 | 25% | | 1.82 |
| 562800 GASTROINTESTINAL AGENTS: Miscellaneous | 944.22 | 0.01 | 1,869.99 | 0.01 | 2,007.06 | 0.01 | 1,888.42 | 0.01 | 33% | | 0.01 |
| 569900 GASTROINTESTINAL AGENTS: Anti-inflammatory Agents | 29,586.78 | 0.20 | 34,546.62 | 0.21 | 33,887.88 | 0.22 | 34,919.05 | 0.22 | -47% | | 0.22 |
| 569900 GASTROINTESTINAL AGENTS: Miscellaneous | 4,685.74 | 0.03 | 709.36 | 0.00 | 0.00 | 0.00 | 320.04 | 0.00 | -59% | | 0.00 |
| 840000 HEAVY METAL ANTAGONISTS | 1,788.44 | 0.01 | 114.23 | 0.00 | 985.61 | 0.01 | 419.80 | 0.00 | 177% | | 0.00 |
| 680400 HORMONES: Adrenals | 351,633.01 | 2.34 | 345,744.29 | 2.19 | 418,351.61 | 2.74 | 509,552.59 | 3.28 | 34% | | 3.28 |
| 680800 HORMONES: Androgens | 3,856.62 | 0.03 | 2,492.43 | 0.02 | 3,017.41 | 0.02 | 2,154.76 | 0.01 | -39% | | 0.01 |
| 680400 HORMONES: Contraceptives | 8,324.41 | 0.06 | 6,645.31 | 0.04 | 6,820.08 | 0.04 | 8,112.10 | 0.05 | 12% | | 0.05 |
| 681604 HORMONES: Estrogens | 38,871.57 | 0.27 | 38,937.86 | 0.25 | 35,261.37 | 0.23 | 38,663.67 | 0.25 | 12% | | 0.25 |
| 681612 HORMONES: Estrogen Agonists/Antagonists | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| 681608 HORMONES: Antidiabetic Agents: α-Glucosidase Inhibitors | 637.20 | 0.00 | 986.10 | 0.01 | 807.55 | 0.01 | 463.18 | 0.00 | 15% | | 0.00 |
| 682004 HORMONES: Antidiabetic Agents: Biguanides | 14,667.71 | 0.10 | 368.73 | 0.01 | 95.35 | 0.00 | 0.00 | 0.00 | 183% | | 0.00 |
| 682004 HORMONES: Incretin Mimetics | 25,314.13 | 0.18 | 20,295.44 | 0.13 | 20,095.16 | 0.13 | 21,210.10 | 0.13 | -4% | | 0.13 |
| 682008 HORMONES: Antidiabetic Agents: Insulins | 310.75 | 0.00 | 305.98 | 0.00 | 380.84 | 0.00 | 390.26 | 0.00 | | | 0.00 |
| 682012 HORMONES: Antidiabetic Agents: Meglitinides | 142,380.42 | 0.95 | 167,727.46 | 1.06 | 179,542.23 | 1.15 | 181,799.37 | 1.17 | 107% | | 1.17 |
| 682016 HORMONES: Antidiabetic Agents: Sulfonylureas | 146.83 | 0.00 | 488.10 | 0.00 | 405.56 | 0.00 | 0.00 | 0.00 | 25% | | 0.00 |
| 682020 HORMONES: Antidiabetic Agents: Thiazolidinediones | 4,897.29 | 0.03 | 10,857.98 | 0.06 | 12,366.58 | 0.08 | 14,318.28 | 0.09 | -13% | | 0.09 |
| 682028 HORMONES: Antidiabetic Agents: Miscellaneous | 151,258.88 | 1.01 | 163,375.11 | 1.04 | 147,886.08 | 0.97 | 160,318.54 | 0.97 | 44% | | 0.97 |
| 682012 HORMONES: Antidiabetic Agents: Glycogenolytic Agents | 8,429.80 | 0.06 | 7,484.76 | 0.05 | 8,579.35 | 0.06 | 3,829.50 | 0.02 | 37% | | 0.02 |
| 680000 HORMONES: Parathyroid | 307.19 | 0.00 | 94.73 | 0.00 | 563.11 | 0.00 | 842.32 | 0.01 | -9% | | 0.01 |
| 682400 HORMONES: Thyroid Agents | 2,233.90 | 0.01 | 1,920.91 | 0.01 | 2,021.37 | 0.01 | 3,226.72 | 0.02 | 48% | | 0.02 |
| 682800 HORMONES: Antithyroid Agents | 5,056.81 | 0.03 | 2,777.50 | 0.02 | 4,182.42 | 0.03 | 3,285.72 | 0.02 | 37% | | 0.02 |
| 688000 HORMONES: Progestins | 11,141.47 | 0.07 | 12,448.45 | 0.08 | 10,761.56 | 0.07 | 14,014.48 | 0.09 | 1% | | 0.09 |
| 720000 LOCAL ANESTHETICS (PARENTERAL) | 2,510.90 | 0.02 | 2,042.31 | 0.01 | 1,947.06 | 0.01 | 2,321.75 | 0.01 | 12% | | 0.01 |
| 800400 SERUMS | 1,444.46 | 0.01 | 910.15 | 0.01 | 906.59 | 0.01 | 956.03 | 0.01 | -50% | | 0.01 |
| 800600 VACCINES | 0.00 | 0.00 | 557.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -52% | | 0.00 |
| 800800 TOXOIDS | 2,561.63 | 0.02 | 318.13 | 0.00 | 776.41 | 0.01 | 0.00 | 0.00 | 46% | | 0.00 |
| 801200 VACCINES | 11,797.68 | 0.08 | 13,089.74 | 0.08 | 22,331.50 | 0.15 | 31,552.90 | 0.20 | 166% | | 0.20 |
| 840400 SKIN & MUCOUS MEMBRANE: Antibacterials | 11,477.38 | 0.74 | 146,913.70 | 0.93 | 163,084.76 | 1.07 | 120,095.96 | 0.77 | -11% | | 0.77 |
| 840400 SKIN & MUCOUS MEMBRANE: Antivirals | 20,609.30 | 0.14 | 17,665.90 | 0.11 | 14,912.21 | 0.10 | 12,035.82 | 0.08 | -7% | | 0.08 |
| 840800 SKIN & MUCOUS MEMBRANE: Antivirals | 7,224.90 | 0.05 | 7,090.00 | 0.04 | 4,830.51 | 0.03 | 4,257.88 | 0.03 | -16% | | 0.03 |

Therapeutic Category

11

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Stock of target...

| Code | Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 840408 | SKIN & MUCOUS MEMBRANE: Antifungals | 30,625.13 | 0.20 | 34,304.23 | 0.22 | 33,454.92 | 0.22 | 22,067.94 | 0.14 | 2% | |
| 840412 | SKIN & MUCOUS MEMBRANE: Scabicides & Pediculicides | 1,797.81 | 0.01 | 1,346.40 | 0.01 | 1,059.82 | 0.01 | 7,288.15 | 0.05 | 93% | |
| 840452 | SKIN & MUCOUS MEMBRANE: Miscellaneous Local Anti-Infectives | 15,481.64 | 0.10 | 17,556.89 | 0.11 | 17,374.95 | 0.11 | 19,324.79 | 0.12 | 10% | |
| 840500 | SKIN & MUCOUS MEMBRANE: Anti-Inflammatory Agents | 22,344.10 | 0.15 | 22,679.33 | 0.14 | 21,971.43 | 0.14 | 21,896.55 | 0.14 | 16% | |
| 840800 | SKIN & MUCOUS MEMBRANE: Antipruritics & Local Anesthetics | 8,093.39 | 0.05 | 9,334.57 | 0.06 | 10,424.67 | 0.07 | 9,609.83 | 0.06 | 64% | |
| 841000 | SKIN & MUCOUS MEMBRANE: Astringents | 734.27 | 0.00 | 644.87 | 0.00 | 574.09 | 0.00 | 490.14 | 0.00 | 4% | |
| 841900 | SKIN & MUCOUS MEMBRANE: Cell Stimulants & Proliferants | -273.22 | 0.00 | 1,343.09 | 0.01 | 1,071.59 | 0.01 | 1,535.18 | 0.01 | -52% | |
| 842000 | SKIN & MUCOUS MEMBRANE: Detergents | 882.91 | 0.01 | 831.88 | 0.01 | 711.43 | 0.00 | 86.37 | 0.00 | 16% | |
| 842400 | SKIN & MUCOUS MEMBRANE: Emollients, Demulcents & Protectants | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 842404 | SKIN & MUCOUS MEMBRANE: Basic Lotions & Liniments | 2,640.18 | 0.02 | 3,157.91 | 0.02 | 2,348.29 | 0.02 | 1,470.94 | 0.01 | 57% | |
| 842408 | SKIN & MUCOUS MEMBRANE: Basic Oils & Other Solvents | 683.02 | 0.00 | 596.49 | 0.00 | 764.31 | 0.00 | 943.54 | 0.01 | 124% | |
| 842412 | SKIN & MUCOUS MEMBRANE: Basic Ointments & Protectants | 4,557.37 | 0.03 | 4,683.49 | 0.03 | 3,513.86 | 0.02 | 4,159.81 | 0.03 | 57% | |
| 842416 | SKIN & MUCOUS MEMBRANE: Basic Powders & Demulcents | 207.75 | 0.00 | 395.21 | 0.00 | 244.06 | 0.00 | 1,273.06 | 0.01 | 487% | |
| 842800 | SKIN & MUCOUS MEMBRANE: Keratolytic Agents | 10,037.69 | 0.07 | 10,471.80 | 0.07 | 9,841.84 | 0.06 | 7,432.48 | 0.05 | 12% | |
| 843200 | SKIN & MUCOUS MEMBRANE: Keratoplastic Agents | 5,521.27 | 0.04 | 6,329.53 | 0.04 | 5,568.02 | 0.04 | 5,024.46 | 0.03 | 27% | |
| 845000 | SKIN & MUCOUS MEMBRANE: Depigmenting Agents | 205.18 | 0.00 | 524.31 | 0.00 | 250.09 | 0.00 | 470.25 | 0.00 | 69% | |
| 846000 | SKIN & MUCOUS MEMBRANE: Sunscreen Agents | 335.67 | 0.00 | 407.03 | 0.00 | 215.61 | 0.00 | 232.68 | 0.00 | 21% | |
| 849200 | SKIN & MUCOUS MEMBRANE: Miscellaneous Agents | 68,009.10 | 0.45 | 75,006.01 | 0.48 | 69,387.83 | 0.45 | 60,090.52 | 0.39 | 33% | |
| 861200 | GENITOURINARY SMOOTH MUSCLE RELAXANTS | 15,382.02 | 0.10 | 18,340.27 | 0.12 | 13,326.62 | 0.09 | 16,107.65 | 0.10 | 70% | |
| 880400 | RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,454.87 | 0.01 | 1,449.95 | 0.01 | 1,386.09 | 0.01 | 885.52 | 0.01 | -24% | |
| 880400 | VITAMIN A | 23.33 | 0.00 | 3.29 | 0.00 | 19.93 | 0.00 | 5.11 | 0.00 | 92% | |
| 888800 | VITAMIN B COMPLEX | 3,324.75 | 0.02 | 4,910.91 | 0.03 | 3,999.36 | 0.03 | 3,839.25 | 0.02 | 19% | |
| 881200 | VITAMIN C | 1,202.22 | 0.01 | 1,051.27 | 0.01 | 864.16 | 0.01 | 669.85 | 0.00 | 50% | |
| 881600 | VITAMIN D | 27,288.19 | 0.18 | 34,535.06 | 0.22 | 24,547.26 | 0.16 | 45,020.75 | 0.29 | 177% | |
| 882000 | VITAMIN E | 37.00 | 0.00 | 17.70 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 7% | |
| 882400 | VITAMIN K ACTIVITY | 3,329.99 | 0.02 | 1,562.59 | 0.01 | 2,585.15 | 0.02 | 3,154.96 | 0.02 | 148% | |
| 882800 | MULTIVITAMIN PREPARATIONS | 4,497.73 | 0.03 | 5,089.03 | 0.03 | 4,768.08 | 0.03 | 3,972.37 | 0.03 | 39% | |
| 920000 | MISCELLANEOUS THERAPEUTIC AGENTS | 338,045.05 | 2.25 | 365,375.12 | 2.31 | 389,035.31 | 2.54 | 389,090.51 | 2.37 | 51% | |
| 940000 | DEVICES | 4,849.96 | 0.03 | 4,922.07 | 0.03 | 4,187.97 | 0.03 | 5,016.67 | 0.03 | -25% | |
| 960000 | PHARMACEUTICAL AIDS | 2,407.76 | 0.02 | 3,296.51 | 0.02 | 3,336.79 | 0.02 | 1,012.44 | 0.01 | 51% | |
| 201204 | ANTICOAGULANTS | 67,412.86 | 0.45 | 88,070.99 | 0.56 | 86,188.15 | 0.56 | 101,082.95 | 0.65 | 39% | |
| | NULL | 43,977.10 | 0.30 | 47,415.36 | 0.30 | 91,077.89 | 0.60 | 92,446.71 | 0.59 | -38% | |
| TOTAL | | 14,990,884.94 | 100 | 15,720,822.26 | 100 | 15,228,911.89 | 100 | 15,565,690.19 | 100 | 14% | |

Therapeutic Category

12

Pharmacy Dashboard - Facility Level Workload

White – Under construction
Color – Shaded target

| Measure | Measure Definitions | Actual | | | | | | | | | | | | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 20,687 | 18,347 | 20,523 | 21,304 | 22,857 | 22,084 | 24,322 | 20,292 | 19,031 | | | | 26% | | |
| CAL - Calipatria State Prison | | 8,688 | 7,612 | 8,379 | 8,183 | 8,342 | 7,303 | 7,699 | 7,327 | | 6,890 | | | 16% | | |
| CCC - Ca Correctional Center | | 6,483 | 6,108 | 7,314 | 7,629 | 8,185 | 7,402 | 6,992 | 5,823 | 5,724 | | | | 35% | | |
| CCI - Ca Corr Institute | | 15,169 | 13,994 | 16,298 | 16,410 | 17,917 | 16,251 | 15,870 | 15,446 | 12,680 | 14,088 | | | -23% | | |
| COWF - Central Ca Women's Facility | | 31,199 | 29,230 | 32,027 | 30,934 | 34,920 | 32,629 | 35,090 | 31,618 | 27,908 | 32,084 | | | 38% | | |
| CEN - Centinela State Prison | | 10,108 | 8,805 | 9,666 | 9,758 | 10,145 | 10,116 | 11,122 | 9,472 | 8,216 | 9,263 | | | 32% | | |
| CIM - Ca Institute for Men | | 36,672 | 32,799 | 38,279 | 36,136 | 39,014 | 35,919 | 33,871 | 28,271 | | | | | -11% | | |
| CIW - Corr Institute for Women | | 14,403 | 10,954 | 14,862 | 14,473 | 14,443 | 13,741 | 14,117 | 16,381 | 12,720 | | | | 0% | | |
| CMC - Ca Men's Colony | | 27,884 | 24,285 | 27,927 | 27,660 | 29,876 | 27,524 | 28,170 | 24,937 | 21,132 | 21,736 | 17,135 | | 23% | | |
| CMF - Ca Medical Facility | | 26,213 | 24,560 | 27,679 | 23,346 | 25,170 | 23,642 | 25,362 | 22,367 | 18,594 | 21,497 | | | 22% | | |
| COR - Ca State Prisons, Corcoran | | 19,726 | 17,815 | 21,959 | 19,857 | 22,335 | 20,902 | 22,034 | 22,806 | 24,358 | 29,488 | | | -16% | | |
| CRC - Ca Rehabilitation Center | | 18,968 | 14,855 | 15,726 | 15,308 | 13,006 | 12,388 | 12,648 | 14,093 | 13,092 | 17,082 | | | -26% | | |
| CTF - Corr Training Facility | | 18,968 | 19,193 | 23,022 | 23,107 | 25,562 | 24,822 | 27,690 | 23,419 | 18,652 | 22,453 | | | 22% | | |
| CVSP - Chuckawalla Valley State Prison | | 6,089 | 5,653 | 6,275 | 6,420 | 6,693 | 6,676 | 7,276 | 5,693 | 5,249 | 4,211 | | | 1% | | |
| DVI - Deuel Vocational Institute | | 17,435 | 15,633 | 18,365 | 16,119 | 18,367 | 18,977 | 21,065 | 22,899 | 20,435 | 23,060 | | | 42% | | |
| FOL - Folsom | | 17,853 | 16,265 | 19,127 | 19,283 | 14,215 | 9,317 | 9,775 | 10,376 | 9,025 | 10,498 | 9,593 | | 59% | | |
| HDSP - High Desert State Prison | | 11,723 | 10,129 | 11,611 | 11,611 | 12,747 | 13,216 | 14,123 | 13,104 | 10,848 | | | | 38% | | |
| ISP - Ironwood State Prison | | 7,204 | 6,515 | 7,063 | 7,415 | 8,360 | 7,572 | 7,891 | 6,724 | 5,691 | 5,761 | | | -19% | | |
| KVSP - Kern Valley State Prison | | 16,561 | 13,728 | 15,899 | 15,642 | 17,597 | 16,927 | 18,386 | 14,169 | 12,796 | 14,610 | | | 37% | | |
| LAC - Ca State Prison LA | | 22,836 | 21,326 | 24,736 | 23,093 | 26,793 | 26,163 | 26,311 | 24,470 | 20,388 | 22,727 | | | 68% | | |
| MCSP - Mule Creek State Prison | | 24,199 | 21,665 | 26,073 | 25,413 | 26,300 | 22,049 | 22,121 | 19,128 | 15,129 | 16,554 | 15,572 | | 25% | | |
| NKSP - North Kern State Prison | | 17,905 | 16,645 | 19,218 | 18,662 | 19,815 | 19,108 | 20,118 | 19,181 | 16,172 | | | | 28% | | |
| PBSP - Pelican Bay State Prison | | 2,065 | 2,515 | 4,198 | 4,713 | 5,942 | 5,717 | 5,722 | 6,096 | 7,195 | 8,103 | | | -56% | | |
| PVSP - Pleasant Valley State Prison | | 16,892 | 13,736 | 15,554 | 14,580 | 17,078 | 15,649 | 16,675 | 14,768 | 13,035 | | | | -36% | | |
| RJD - RJ Donovan Corr Facility | | 26,109 | 22,743 | 26,628 | 25,115 | 26,699 | 24,680 | 25,927 | 21,946 | 17,916 | | | | 17% | | |
| SAC - California State Prison, Sacramento | | 20,014 | 17,959 | 20,858 | 16,466 | 18,325 | 17,239 | 18,493 | 16,628 | 13,846 | | | | 26% | | |
| SATF - California Substance Abuse TF | | 41,424 | 35,817 | 43,306 | 44,217 | 47,606 | 45,871 | 49,396 | 43,569 | 34,672 | 40,358 | | | 45% | | |
| SCC - Sierra Conservation Center | | 9,419 | 8,682 | 9,640 | 8,382 | 8,661 | 7,401 | 7,931 | 7,327 | 6,808 | 7,536 | | | 14% | | |
| SOL - Ca State Prison, Solano | | 25,908 | 23,697 | 28,232 | 28,539 | 32,621 | 29,922 | 30,714 | 26,429 | 21,115 | 26,425 | | | 62% | | |
| SQ - San Quentin | | 19,122 | 16,799 | 19,760 | 18,467 | 18,949 | 18,222 | 17,818 | 15,570 | 13,694 | 14,823 | | | 19% | | |
| SVSP - Salina Valley State Prison | | 36,329 | 32,355 | 36,935 | 31,550 | 21,087 | 17,187 | 17,888 | 17,023 | 14,270 | 15,397 | 14,023 | | -6% | | |
| VSPW - Valley State Prison for Women | | 18,648 | 17,674 | 19,306 | 17,953 | 21,169 | 19,760 | | 16,793 | 16,965 | 18,830 | | | 25% | | |
| WSP - Wasco State Prison | | 15,364 | 14,531 | 18,446 | 18,819 | 19,589 | 19,307 | 20,040 | | | | | | 27% | | |
| CDCR Average Rx #/Pharmacy | | 17,078 | 15,869 | 19,869 | 19,006 | 20,024 | 18,627 | | | | | | | 16% | | |

Pharmacy Dashboard - Facility Level Workload

White - Under construction

Below - Shortage/...

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ASP - Avenal State Prison | 2.5 | 2.5 | 2.5 | 2.5 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.8 | | 25% | | |
| | CAL - Calipatria State Prison | 4.0 | 4.0 | 2.0 | 2.0 | 2.5 | 2.6 | 2.7 | 2.6 | | 2.5 | 2.5 | | -32% | | |
| | CCC - Ca Corr Center | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | | 27% | | |
| | CCI - Ca Corr Institute | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | 5.0 | | -7% | | |
| | CCWF - Central Ca Women's Facility | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | | 5% | | |
| | CEN - Centinela State Prison | 2.5 | 2.5 | 3.0 | 3.0 | 4.0 | 3.1 | 3.0 | 2.9 | 2.3 | 2.8 | 2.9 | | 16% | | |
| | CIM - Ca Institute for Men | 11.0 | 11.0 | 7.0 | 8.0 | 10.0 | 10.4 | 12.1 | 12.6 | | 11.2 | 11.8 | | -4% | | |
| | CIW - Corr Institute for Women | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.3 | 6.2 | | 6.2 | | 1% | | |
| | CMC - Ca Men's Colony | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | | 6% | | |
| | CMF - Ca Medical Facility | 9.0 | 9.0 | 9.8 | 8.8 | 8.0 | 8.6 | 9.8 | 9.6 | 9.6 | 10.4 | 10.7 | | 4% | | |
| | COR - Ca State Prisons, Corcoran | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | 0% | | |
| | CRC - Ca Rehabilitation Center | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.3 | | -12% | | |
| | CTF - Corr Training Facility | 4.2 | 4.2 | 4.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | | 21% | | |
| | CVSP - Chuckawalla Valley State Prison | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | | -5% | | |
| | DVI - Deuel Vocational Institute | 4.0 | 4.0 | 4.4 | 4.4 | 4.4 | 4.5 | 4.3 | 4.2 | 4.2 | 3.6 | 3.0 | | 2% | | |
| | FOL - Folsom | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 18% | | |
| | HDSP - High Desert State Prison | 3.0 | 3.0 | 2.5 | 2.5 | 3.0 | 3.0 | 3.0 | 2.5 | 2.6 | 2.5 | 2.5 | | -9% | | |
| | ISP - Ironwood State Prison | 2.0 | 2.0 | 4.0 | 4.0 | 3.4 | 3.5 | 3.0 | 3.4 | 3.5 | 3.6 | 3.4 | | 63% | | |
| | KVSP - Kern Valley State Prison | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | -16% | | |
| | LAC - Ca State Prison LA | 2.0 | 2.0 | 5.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | | 155% | | |
| | MCSP - Mule Creek State Prison | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 7.0 | | 20% | | |
| | NKSP - North Kern State Prison | 8.0 | 8.0 | 3.5 | 3.5 | 5.0 | 5.5 | 5.5 | 5.5 | 5.5 | 6.5 | 6.5 | | -26% | | |
| | PBSP - Pelican Bay State Prison | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.0 | 3.5 | 3.5 | 3.5 | 4.0 | | 11% | | |
| | PVSP - Pleasant Valley State Prison | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 5.0 | 4.5 | 4.8 | | 4.0 | 6.0 | | 12% | | |
| | RJD - RJ Donovan Corr Facility | 4.0 | 4.0 | 7.0 | 7.0 | 7.0 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | | 58% | | |
| | SAC - California State Prison, Sacramento | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | 0% | | |
| | SATF - California Substance Abuse TF | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.3 | | 14% | | |
| | SCC - Sierra Conservation Center | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | | 0% | | |
| | SOL - Ca State Prison, Solano | 4.0 | 4.0 | 5.0 | 5.0 | 6.0 | 5.0 | 4.0 | 4.0 | 3.6 | 3.3 | 4.6 | | 10% | | |
| | SQ - San Quentin | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | -4% | | |
| | SVSP - Salina Valley State Prison | 3.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.8 | 3.8 | 4.0 | 4.0 | 4.0 | | 26% | | |
| | VSPW - Valley State Prison for Women | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 0% | | |
| | WSP - Wasco State Prison | 4.0 | 4.0 | 4.5 | 5.0 | 3.5 | 4.9 | 3.7 | 4.8 | 4.0 | 4.7 | 4.7 | | 8% | | |
| | CDCR Average RPh/Pharmacy | 4.2 | 4.2 | 4.4 | 4.4 | 4.5 | 4.5 | 4.5 | 4.5 | | 4.7 | 4.7 | | 5% | | |

Workload14

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Below - Short of target

| Measure | Measure Definitions | Actual | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 6.0 | 7.0 | | 0% | | |
| CAL - Calipatria State Prison | | | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.4 | 3.3 | 2.3 | | 4.6 | 4.6 | | 11% | | |
| CCC - Ca Cor Center | | | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | | -5% | | |
| CCI - Ca Corr Institute | | | | | 8.0 | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 8.0 | 8.0 | 9.0 | 9.0 | | 6% | | |
| CCWF - Central Ca Women's Facility | | | | | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | | -3% | | |
| CEN - Centinela State Prison | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 5.2 | 3.3 | 3.8 | 4.0 | 4.0 | 3.7 | | 4% | | |
| CIM - Ca Institute for Men | | | | | 15.5 | 15.5 | 10.5 | 11.0 | 12.0 | 14.5 | 15.4 | 16.4 | 15.7 | 15.7 | 16.0 | | -9% | | |
| CIW - Corr Institute for Women | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 8.0 | 8.0 | 5.0 | 5.0 | | | 9% | | |
| CMC - Ca Men's Colony | | | | | 5.0 | 5.0 | 5.0 | 5.0 | 6.0 | 8.8 | 8.0 | 7.8 | 8.0 | 8.0 | 5.5 | | 33% | | |
| CMF - Ca Medical Facility | | | | | 12.0 | 12.0 | 10.8 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | 9.8 | 10.8 | 10.8 | | -10% | | |
| COR - Ca State Prisons, Corcoran | | | | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | | -5% | | |
| CRC - Ca Rehabilitation Center | | | | | 3.0 | 3.0 | 5.0 | 5.0 | 5.0 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 5.4 | | 53% | | |
| CTF - Corr Training Facility | | | | | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 8.0 | 8.0 | 8.0 | 7.0 | | 4% | | |
| CVSP - Chuckawalla Valley State Prison | | | | | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 27% | | |
| DVI - Deuel Vocational Institute | | | | | 5.0 | 5.0 | 5.2 | 5.2 | 4.2 | 4.7 | 5.0 | 5.0 | 5.0 | 6.0 | 6.0 | | 2% | | |
| FOL - Folsom | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 6.0 | 6.0 | 6.0 | | 18% | | |
| HDSP - High Desert State Prison | | | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.1 | | 1% | | |
| ISP - Ironwood State Prison | | | | | 3.3 | 3.3 | 4.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.8 | 3.0 | | -1% | | |
| KVSP - Kern Valley State Prison | | | | | 6.0 | 6.0 | 5.0 | 6.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | -3% | | |
| LAC - Ca State Prison LA | | | | | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | | -15% | | |
| MCSP - Mule Creek State Prison | | | | | 10.0 | 10.0 | 8.0 | 7.0 | 8.5 | 6.5 | 9.5 | 9.5 | 9.5 | 11.5 | 11.5 | | -8% | | |
| NKSP - North Kern State Prison | | | | | 12.0 | 12.0 | 10.0 | 11.0 | 10.0 | 11.0 | 9.0 | 9.0 | 9.0 | 10.0 | 11.0 | | -12% | | |
| PBSP - Pelican Bay State Prison | | | | | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.5 | 4.0 | 4.5 | 4.5 | 4.5 | 5.0 | | 11% | | |
| PVSP - Pleasant Valley State Prison | | | | | 6.0 | 6.0 | 9.0 | 9.0 | 4.8 | 7.0 | 6.8 | 6.0 | 6.0 | 9.0 | 9.0 | | 16% | | |
| RJD - RJ Donovan Corr Facility | | | | | 6.0 | 6.0 | 7.0 | 7.0 | 7.0 | 6.8 | 8.0 | 8.0 | 8.0 | 8.0 | 7.0 | | 19% | | |
| SAC - California State Prison, Sacramento | | | | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | | 5% | | |
| SATF - California Substance Abuse TF | | | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | | 18% | | |
| SCC - Sierra Conservation Center | | | | | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | | 41% | | |
| SOL - Ca State Prison, Solano | | | | | 8.0 | 8.0 | 9.0 | 7.0 | 9.0 | 9.0 | 10.0 | 10.0 | 9.0 | 9.8 | 9.8 | | 12% | | |
| SQ - San Quentin | | | | | 10.0 | 10.0 | 9.0 | 9.0 | 10.0 | 9.0 | 9.0 | 9.0 | 8.8 | 8.8 | 8.8 | | -7% | | |
| SVSP - Salina Valley State Prison | | | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | | 16% | | |
| VSPW - Valley State Prison for Women | | | | | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 9.0 | 8.0 | 8.0 | 7.0 | | -6% | | |
| WSP - Wasco State Prison | | | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | | 9% | | |
| CDCR Average Tech/Pharmacy | | | | | 6.3 | 6.3 | 6.2 | 6.2 | 6.3 | 6.4 | 6.5 | 6.5 | | | | | 2% | | |

**Pharmacy Dashboard - Facility Level Workload**

White - Under construction
Yellow - Shortfall...

| Measure | Measure Definitions | Actual | | | | | | | | | | | | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 394 | 386 | 373 | 426 | 346 | 300 | 347 | 252 | 286 | | | | 10% | | |
| CAL - Calipatria State Prison | | 103 | 100 | 190 | 205 | 152 | 134 | 143 | 123 | | 120 | | | 81% | | |
| CCC - Ca Corr Center | | 309 | 321 | 332 | 381 | 372 | 352 | 350 | 253 | 151 | | | | 37% | | |
| CCI - Ca Corr Institute | | 144 | 147 | 148 | 164 | 163 | 193 | 203 | 168 | 167 | 123 | | | -17% | | |
| CCWF - Central Ca Women's Facility | | 495 | 513 | 485 | 516 | 529 | 471 | 532 | 417 | 445 | 423 | | | 35% | | |
| CEN - Centinela State Prison | | 193 | 185 | 146 | 163 | 115 | 155 | 185 | 142 | 192 | 146 | | | 15% | | |
| CIM - Ca Institute for Men | | 159 | 157 | 249 | 226 | 177 | 164 | 140 | 98 | | | | | -1% | | |
| CIW - Corr Institute for Women | | 114 | 96 | 113 | 121 | 109 | 109 | 118 | 107 | 108 | | | | 0% | | |
| CMC - Ca Men's Colony | | 284 | 255 | 212 | 231 | 226 | 262 | 282 | 217 | 222 | 189 | | | 15% | | |
| CMF - Ca Medical Facility | | 139 | 144 | 128 | 133 | 143 | 131 | 129 | 101 | 102 | 90 | | | 26% | | |
| COR - Ca State Prisons, Corcoran | | 157 | 156 | 166 | 165 | 169 | 186 | 184 | 165 | 214 | 214 | | | -21% | | |
| CRC - Ca Rehabilitation Center | | | 156 | 143 | 153 | 148 | 147 | 156 | 153 | 172 | 186 | | | -15% | | |
| CTF - Corr Training Facility | | 215 | 241 | 238 | 214 | 215 | 219 | 256 | 189 | 182 | 181 | | | 1% | | |
| CVSP - Chuckawalla Valley State Prison | | 145 | 148 | 143 | 161 | 152 | 159 | 208 | 141 | 158 | 105 | | | 10% | | |
| DVI - Deuel Vocational Institute | | 208 | 206 | 190 | 183 | 190 | 201 | 245 | 237 | 256 | 279 | | | 35% | | |
| FOL - Folsom | | 425 | 428 | 435 | 482 | 323 | 222 | 244 | 150 | 158 | 152 | | | 48% | | |
| HDSP - High Desert State Prison | | 186 | 178 | 225 | 232 | 193 | 210 | 235 | 228 | 224 | | | | 49% | | |
| ISP - Ironwood State Prison | | 172 | 171 | 80 | 93 | 112 | 103 | 132 | 86 | 86 | 70 | | | -43% | | |
| KVSP - Kern Valley State Prison | | 158 | 145 | 181 | 196 | 200 | 202 | 230 | 154 | 168 | 159 | | | 67% | | |
| LAC - La State Prison LA | | 544 | 561 | 187 | 231 | 244 | 208 | 188 | 177 | 179 | 165 | | | -14% | | |
| MCSP - Mule Creek State Prison | | 230 | 228 | 198 | 212 | 199 | 175 | 184 | 139 | 133 | 103 | | | 7% | | |
| NKSP - North Kern State Prison | | 107 | 110 | 250 | 187 | 180 | 165 | 155 | 152 | 155 | | | | 88% | | |
| PBSP - Pelican Bay State Prison | | 33 | 44 | 64 | 79 | 77 | 78 | 185 | 134 | 108 | | | | -64% | | |
| PVSP - Pleasant Valley State Prison | | 201 | 181 | 177 | 182 | 173 | 149 | 185 | 141 | 140 | | | | -40% | | |
| RJD - RJ Donovan Corr Facility | | 311 | 299 | 173 | 179 | 173 | 174 | 192 | 145 | 146 | 140 | | | -17% | | |
| SAC - California State Prison, Sacramento | | 191 | 189 | 190 | 165 | 167 | 164 | 185 | 145 | 146 | | | | 29% | | |
| SATF - California Substance Abuse TF | | 493 | 484 | 394 | 447 | 433 | 437 | 617 | 474 | 456 | 351 | | | 34% | | |
| SCC - Sierra Conservation Center | | 224 | 228 | 219 | 210 | 197 | 176 | 198 | 159 | 179 | 164 | | | 17% | | |
| SOL - Ca State Prison, Solano | | 308 | 312 | 257 | 286 | 247 | 285 | 384 | 287 | 309 | 348 | | | 46% | | |
| SQ - San Quentin | | 182 | 177 | 180 | 185 | 172 | 217 | 223 | 135 | 144 | 129 | | | 31% | | |
| SVSP - Salina Valley State Prison | | 577 | 568 | 420 | 394 | 240 | 205 | 235 | 195 | 188 | 167 | | | 2% | | |
| VSPW - Valley State Prison for Women | | 222 | 233 | 219 | 224 | 241 | 235 | | | | | | | 25% | | |
| WSP - Wasco State Prison | | 183 | 191 | 186 | 188 | 260 | 178 | 273 | 154 | 223 | 176 | | | 20% | | |
| CDCR Average Rx/RPh | | 241 | 241 | 221 | 231 | 213 | 204 | | | | | | | 10% | | |

Workload16

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Actual | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY07 Target or FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | 164 | 161 | 187 | 213 | 173 | 175 | 203 | 147 | 143 | | | | 45% | | |
| CAL - Calipatria State Prison | | | | 138 | 134 | 127 | 136 | 126 | 102 | 117 | 139 | | 65 | | | 22% | | |
| CCC - Ca Corr Center | | | | 103 | 107 | 111 | 127 | 124 | 176 | 117 | 127 | 100 | | | | 42% | | |
| CCI - Ca Corr Institute | | | | 90 | 92 | 82 | 91 | 90 | 86 | 121 | 84 | 83 | 68 | | | -33% | | |
| CCWF - Central Ca Women's Facility | | | | 135 | 140 | 146 | 141 | 159 | 141 | 160 | 125 | 134 | 139 | | | 43% | | |
| CEN - Centinela State Prison | | | | 120 | 116 | 110 | 122 | 77 | 93 | 169 | 108 | 108 | 101 | | | 27% | | |
| CIM - Ca Institute for Men | | | | 113 | 111 | 166 | 164 | 148 | 118 | 110 | 80 | | | | | 3% | | |
| CIW - Corr Institute for Women | | | | 171 | 144 | 169 | 181 | 164 | 164 | 176 | 134 | 134 | | | | -3% | | |
| CMC - Ca Men's Colony | | | | 264 | 255 | 254 | 277 | 226 | 149 | 176 | 139 | 139 | 118 | | | 5% | | |
| CMF - Ca Medical Facility | | | | 104 | 108 | 116 | 106 | 104 | 102 | 127 | 97 | 100 | 87 | | | 27% | | |
| COR - Ca State Prisons, Corcoran | | | | 117 | 117 | 125 | 124 | 127 | 124 | 157 | 142 | 183 | 183 | | | -18% | | |
| CRC - Ca Rehabilitation Center | | | | 129 | 261 | 143 | 153 | 118 | 123 | 132 | 128 | 144 | 155 | | | -158% | | |
| CTF - CorrTraining Facility | | | | 145 | 144 | 149 | 165 | 166 | 169 | 198 | 127 | 123 | 122 | | | 28% | | |
| CVSP - Chuckawalla Valley State Prison | | | | 166 | 148 | 161 | 161 | 101 | 159 | 121 | 83 | 92 | 61 | | | -10% | | |
| DVI - Deuel Vocational Institute | | | | 213 | 165 | 161 | 155 | 199 | 192 | 211 | 199 | 215 | 167 | | | 53% | | |
| FOL - Folsom | | | | 186 | 178 | 188 | 194 | 193 | 210 | 235 | 184 | 184 | 76 | | | 49% | | |
| HDSP - High Desert State Prison | | | | 106 | 106 | 80 | 93 | 127 | 120 | 132 | 97 | 100 | 89 | | | 55% | | |
| ISP - Ironwood State Prison | | | | 131 | 120 | 145 | 130 | 160 | 134 | 153 | 103 | 112 | 106 | | | -20% | | |
| KVSP - Kern Valley State Prison | | | | 217 | 224 | 281 | 289 | 304 | 415 | 329 | 266 | 215 | 198 | | | 43% | | |
| LAC - Ca State Prison LA | | | | 115 | 114 | 148 | 182 | 141 | 162 | 116 | 88 | 84 | 63 | | | 154% | | |
| MCSP - Mule Creek State Prison | | | | 71 | 73 | 87 | 85 | 90 | 83 | 91 | 93 | 95 | | | | 49% | | |
| NKSP - North Kern State Prison | | | | 25 | 33 | 38 | 47 | 68 | 60 | | | 84 | | | | 26% | | |
| PBSP - Pelican Bay State Prison | | | | 134 | 120 | 79 | 81 | 163 | 106 | 123 | 107 | 84 | | | | -91% | | |
| PVSP - Pleasant Valley State Prison | | | | 207 | 200 | 173 | 179 | 173 | 174 | 162 | 119 | 118 | 112 | | | -78% | | |
| RJD - RJ Donovan Corr Facility | | | | 95 | 95 | 95 | 82 | 83 | 75 | 84 | 66 | 66 | | | | 8% | | |
| SAC - California State Prison, Sacramento | | | | 395 | 388 | 219 | 361 | 361 | 364 | 412 | 316 | 304 | 292 | | | 17% | | |
| SATF - California Substance Abuse TF | | | | 224 | 228 | 205 | 140 | 131 | 117 | 99 | 106 | 119 | 109 | | | 84% | | |
| SCC - Sierra Conservation Center | | | | 154 | 156 | 205 | 205 | 165 | 158 | 154 | 115 | 123 | 117 | | | -13% | | |
| SOL - Ca State Prison, Solano | | | | 91 | 88 | 90 | 103 | 86 | 96 | 99 | 75 | 82 | 74 | | | 54% | | |
| SQ - San Quentin | | | | 346 | 341 | 263 | 263 | 160 | 136 | 149 | 123 | 125 | 112 | | | 21% | | |
| SVSP - Salina Valley State Prison | | | | 99 | 103 | 98 | 100 | 107 | 105 | | | | | | | 19% | | |
| VSPW - Valley State Prison for Women | | | | 244 | 255 | 279 | 314 | 303 | 291 | 286 | 209 | 255 | 234 | | | 20% | | |
| WSP - Wasco State Prison | | | | 159 | 159 | 156 | 164 | 154 | 151 | | | | | | | 49% | | |
| CDCR Average Rx/Tech | | | | | | | | | | | | | | | | 15% | | |

*No historical staffing data available for 2005/2006. Data reported is from Jan. 2006.

'2006 Rx # = avg monthly prescriptions from 7/1-12/31/2006

1st quarter staffing numbers inconsistent due to poor reporting

Workload17

## CDCR Pharmacy Inspection Grid CY2007

| Location | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Links to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | n/a | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | | n/a | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | n/a | | | | | | | | | | | CCI |
| Ca Institute for Men (CIM) | N/A | n/a | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | | n/a | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | n/a | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | n/a | | | | | | | | | | | CRC |
| Ca State Prison LA (LAC) | N/A | n/a | | | | | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | n/a | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | n/a | | | | | | | | | | | SOL |
| Ca State Prisons, Corcoran (COR) | N/A | n/a | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | n/a | | | | | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | n/a | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | Problem | | | | | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | n/a | | | | | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | | n/a | | | | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | n/a | | | | | | | | | | | CIW |
| CorrTraining Facility (CTF) | N/A | n/a | | | | | | | | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | n/a | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | n/a | | | | | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | n/a | | | | | | | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | n/a | | | | | | | | | | | ISP |
| Kern Valley State Prison (KVSP) | N/A | n/a | | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | n/a | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | n/a | | | | | | | | | | | NKSP |
| Pelican Bay state Prison (PBSP) | N/A | n/a | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | n/a | | | | | | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | n/a | | | | | | | | | | | RJD |
| Salina Valley State Prison (SVSP) | N/A | n/a | | | | | | | | | | | SVSP |
| San Quentin (SQ) | N/A | | n/a | | | | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | n/a | | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | n/a | | | | | | | | | | | VSPW |
| Waco State Prison (WSP) | N/A | n/a | | | | | | | | | | | WSP |
| Percent Passed Total (Not Failed) (N=33) | | | 21% | 27% | 30% | 36% | 42% | 36% | 36% | 52% | | | |
| Avenal State Prison (ASP) | N/A | n/a | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | n/a | | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | n/a | | | | | | | | | | | CCI |
| Ca Institute for Men (CIM) | N/A | n/a | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | | n/a | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | n/a | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | n/a | | | | | | | | | | | CRC |
| Ca State Prison LA (LAC) | N/A | n/a | | | | | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | n/a | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | n/a | | | | | | | | | | | SOL |
| Ca State Prisons, Corcoran (COR) | N/A | n/a | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | n/a | | | | | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | n/a | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | | n/a | | | | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | n/a | | | | | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | n/a | | | | | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | n/a | | | | | | | | | | | CIW |
| CorrTraining Facility (CTF) | N/A | n/a | | | | | | | | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | n/a | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | n/a | | | | | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | | n/a | | | | | | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | n/a | | | | | | | | | | | ISP |
| Kern Valley State Prison (KVSP) | N/A | n/a | | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | n/a | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | n/a | | | | | | | | | | | NKSP |
| Pelican Bay state Prison (PBSP) | N/A | n/a | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PV8P) | N/A | n/a | | | | | | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | n/a | | | | | | | | | | | RJD |
| Salina Valley State Prison (SVSP) | N/A | n/a | | | | | | | | | | | SVSP |
| San Quentin (SQ) | N/A | n/a | | | | | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | | n/a | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | n/a | | | | | | | | | | | VSPW |
| Waco State Prison (WSP) | N/A | n/a | | | | | | | | | | | WSP |
| Percent Passed Total (Not Failed) (N=33) | | | 3% | 3% | 3% | 6% | 9% | 9% | 9% | 9% | | | |

Case 3:90-cv-00520-KJM-SCR   Document 2725   Filed 03/11/08   Page 27 of 31

10.3.07 draft revision

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

**Legend:** Begin Activity | Implementation Activity | Ongoing Activity | Implementation Complete | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

| | Progress Report to the Office of Receiver | | Champion / Owner |
|---|---|---|---|
| | Stoplight Status | | Jim Riley / Andy Hodge |
| A.1 | Establish a central pharmacy services administration, budget and enforcement authority | | Dick Cason & Matt Keith / Matt Keith |
| | Previous 4/10/07 timeline | Complete 4/06 | |
| | New 9/17/07 recommended change | No Change | |
| A.2 | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff | | Matt Keith / Glenn Johnson |
| | Previous 4/10/07 timeline | Complete 3/06 | |
| | New 9/17/07 recommended change | No Change | |
| A.3 | Update and maintain system-wide pharmacy policies and procedures. | | Dick Cason & Yana Paulson / Matt Keith |
| | Previous 4/10/07 timeline | Complete 12/07 | |
| | New 9/17/07 recommended change | | |
| A.4 | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | | Matt Keith, Yana Paulson / Glenn Johnson |
| | Previous 4/10/07 timeline | Complete 3/07 | |
| | New 9/17/07 recommended changes | Explanation: The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revision and approval through new state-wide P&T Committee. | |
| A.5 | Establish standardized monitoring reports and processes designed to continually assess program performance. | | Matt Keith, Melanie Roberts, Lucy Michael / Rick Pollard |
| | Previous 4/10/07 timeline | Complete 3/07 | |
| | New 9/17/07 recommended change | Explanation: Performance metrics are completed and dashboards created. A.4.4. provide level report cards cannot be completed until Guardian is implemented. | |
| B.1 | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | | Melanie Roberts, Lucy Michael, Glenn Johnson & Matt Keith / Matt Keith |
| | Previous 4/10/07 timeline | Complete 9/07 | |
| | New 9/17/07 recommended change | Explanation: Standardized monitoring is in place, A.5.6 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines – timeline extended - Guardian data and clinical pharmacists recruitment require to complete. 4 of 8 clinical pharmacist positions now hired. | |
| B.2 | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | | Matt Keith, Ray Cloutier, Lucy Michael / Glenn Johnson |
| | Previous 4/10/07 timeline | No completion date identified in original timeline. | |
| | New 9/17/07 recommended change | Explanation: Program in place. Ability to track and monitor become more sophisticated as Guardian is installed. This a monthly ongoing activity for pharmacy and P&T Committee. | |

**Timeline columns:** 2007 — J F M A M J J A S O N D (1–12); 2008 — J F M A M J J A S O N D (13–24); 2009 — J F M A M J J A S O N D; 2010 — J F M A M J J A S O N D (through 36)

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

Legend: ■ Begin Activity   ■ Implementation Activity   ■ Implementation Complete   ▒ Ongoing Activity   ☐ Progress Report   ■ Annual Review

⊗ Meeting Target   ⊠ Not Meeting Target   ⊞ Will NOT meet Target

| Objective | Description | Timeline note | Owner / Champion |
|---|---|---|---|
| B.3 | Develop and implement effective and enforceable peer-reviewed Disease Medication Management Guidelines treatment protocols. | The final psychiatric guidelines are scheduled for PAT Committee review and approval January and February 2008. | Kaye Cloutier, Melanie Roddie, Lucy Michael / Glenn Johnson & Matt Keith |
| Previous | 4/10/07 timeline | Complete 12/07 | |
| New | 9/17/07 recommended change | | |
| B.4 | Develop and implement effective and enforceable institution audit process. | | Dick Cason, Yana Paulson, Rick Pollard & Matt Keith |
| Previous | 4/10/07 timeline | Due 6/07 Complete 4/06 | |
| New | 9/17/07 recommended change. | No Change | |
| C.1 | Monitor wholesaler (vendor) to ensure contract compliance. | | Ryan Slate, Dick Pollard, Dick Cason, Yana Paulson |
| Previous | 4/10/07 timeline | Complete 3/07. | |
| New | 9/17/07 recommended change | No Change | |
| C.2 | Develop process to monitor inventory shrinkage. | | Ryan Slate, Dick Pollard, Dick Cason, Yana Paulson |
| Previous | 4/10/07 timeline | Complete 4/07. | |
| New | 9/17/07 recommended change. | Basic oversight in place. Full process implementation for all sub-objectives requires contribution, bar code inventory tracking from wholesaler to patient administration | |
| C.3 | Implement process to ensure that the best value the contracted item is used | | Rick Pollard & Yana Paulson, Jerry Hood |
| Previous | 4/10/07 timeline | | |
| New | 9/17/07 recommended change | Objective is an ongoing activity and would continue throughout 48 month program. | |
| D.1 | Hire and train new employees as needed to replace registry personnel. | | Dick Cason, Yana Paulson, Lucy Michael / Matt Keith |
| Previous | 4/10/07 timeline | Complete 12/07 | |
| New | 9/17/07 recommended change | This should be ongoing throughout the contract. The completion square at month 12 was removed. | |
| D.2 | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | | Dick Cason, Yana Paulson, Lucy Michael / Matt Keith |
| Previous | 4/10/07 timeline | | |
| New | 9/17/07 recommended change | Basic components complete. This should now be an ongoing activity. | |
| D.3 | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | | Dick Cason, Yana Paulson, Lucy / Matt Keith |
| Previous | 4/10/07 timeline | Complete 6/07. | |
| New | 9/17/07 recommended change | No Change | |

Timeline columns: 2007 (J F M A M J J A S O N D = 1–12), 2008 (J F M A M J J A S O N D = 13–24), 2009 (J F M A M J J A S O N D = 25–36), 2010 (J F M A M J J A S O N D)

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

**Legend:** ■ Begin Activity ■ Implementation Activity ■ Implementation Complete ▨ Ongoing Activity ■ Progress Report ■ Annual Review ■ Meeting Target ▨ Not Meeting Target ⊟ Will NOT meet Target

Column scale: 2007 (months 1–12), 2008 (months 1–12 / grid 1–12), 2009 (grid 13–24), 2010 (grid 25–36) with month letters J F M A M J J A S O N D across each year.

| Objective | Row | Timeline / Notes | Owner / Champion / Stoplight Status |
|---|---|---|---|
| **F.1** Develop and implement improved reporting and monitoring capabilities with existing pharmacy system. | Previous 4/10/07 timeline | Complete 6/07 | Rick Pollard, Melanie Robeson, Lucy Michelon, Matt Keith |
| | New 9/17/07 recommended change | No Change. | |
| **F.2** Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | Previous 4/10/07 timeline | | Billy Dodek, Rick Pollard |
| | New 9/17/07 recommended change | Accomplished through IT Network and Guardian Installation. Facility level deficits and need for process standardization concurrent with implementation will result in a delay to objective completion. | |
| **C.4** Consider and standardize pharmacy purchasing through development of a centralized supply procurement system. | Previous 4/10/07 timeline | Complete 12/07? | Ryan Slack, Rick Pollard |
| | New 9/17/07 recommended change | Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place. | |
| **E.1** Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audit. | Previous 4/10/07 timeline | | Matt Keith & Rick Cason, Yana Paulson / Glenn Johnson? |
| | New 9/17/07 recommended change | Sub objectives include central fill facility and model implementation at the facility level for DMARs and other operational process standardization. Delay in centralization and significant facility level deficits will protract full implementation. | |
| **F.3** Procure a state-of-the-art pharmacy dispensing system. DELETE F3 – Refers to VISTA EVALUATION | Previous 4/10/07 timeline | Delete F3 | Rick Pollard & Yana Paulson / Matt Keith & Rick Cason |
| | New 9/17/07 recommended change | Refers to evaluation of Vista and procurement of pharmacy operating system - Interim solution of Guardian RX was implemented | |
| **F.4** Transition each institution to a uniform institution pharmacy information management system. (Guardian Rx). | Previous 4/10/07 timeline | Originally, this was to begin 4/07 and be completed 9/08. | Rick Pollard & Rick Cason |
| | New 9/17/07 recommended change | In keeping with the deletion of F.3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | |
| **F.5** Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation. | Previous 4/10/07 timeline | Complete 3/1/08 | Rick Pollard, Melanie Robeson, Yana Paulson, Lucy / Matt Keith |
| | New 9/17/07 recommended change | Basic reporting started in 2007, completion designed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required. | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision

**Legend:** Begin Activity ▪ Implementation Activity ▪ Implementation Complete ▪ Ongoing Activity ▪ Progress Report ▪ Annual Review ▪ Meeting Target / Not Meeting Target / Will NOT meet Target

**Years/Months:** 2007 — 2008 (1–12 J F M A M J J A S O N D) — 2009 (13–24 J F M A M J J A S O N D) — 2010 (25–36 J F M A M J J A S O N D)

| Ref | Objective | Row | Timeline / Explanation | Owner / Champion / Stoplight Status |
|---|---|---|---|---|
| C.5 | Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases. | Previous | 4/10/07 timeline | Carl Birdsong / Jerry Hodge |
| | | New | 9/17/07 recommended change | |
| | | Explanation | 340B assessment is ongoing to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing. | |
| D.4 | Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy. | Previous | 4/10/07 timeline | Yana Paushok / Dick Cason |
| | | New | 9/17/07 recommended change | |
| | | Explanation | Complete 7/08–12/09 | |
| | | | No change | |
| E.2 | Design, construct and operate a centralized pharmacy facility. | Previous | 4/10/07 timeline | Matt Keith & Dick Cason / Jim Riley |
| | | New | 9/17/07 recommended change | |
| | | Explanation | Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2.8). | |
| F.6 | Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. | Previous | 4/10/07 timeline | Rick Pollard, Matt Keith & Dick Cason |
| | | New | 9/17/07 recommended change | |
| | | Explanation | No timeline was set | |
| | | | Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory. | |
| G.1 | Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed. | Previous | 4/10/07 timeline | Kaye Cloutier / Glenn Johnson |
| | | New | 9/17/07 recommended change | |
| | | Explanation | Process of accreditation follows implementation of other Roadmap objectives. | |
| G.2 | Develop a readiness grid identifying the standards and assigning assessment responsibilities to members of the team. | Previous | 4/10/07 timeline | Kaye Cloutier / Glenn Johnson |
| | | New | 9/17/07 recommended change | |
| | | Explanation | Complete 3/09–6/09 | |
| | | | Process of accreditation follows implementation of other Roadmap objectives. | |
| G.3 | Complete mock audit using credentialed audit for target credentialing body. | Previous | 4/10/07 timeline | Kaye Cloutier / Glenn Johnson |
| | | New | 9/17/07 recommended change | |
| | | Explanation | Complete 7/09–12/09 | |
| | | | Process of accreditation follows implementation of other Roadmap objectives. | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

10.3.07 draft revision



**Legend:** Begin Activity | Implementation Activity | Ongoing Activity | Implementation Complete | Progress Report | Annual Review | Meeting Target | Not Meeting Target | Will NOT meet Target

Owner/Champion: Kaye Cloud(s); Glenn Johnson — Stoplight status

G.4 — Apply for accreditation audit at one or more institutions. Expand audits to all institutions on a defined schedule.

Previous 4/10/07 timeline — Complete 10/09–12/09

New 9/17/07 recommended change

Explanation — Process of accreditation follows implementation of other Roadmap objectives.

**Timeline Assumptions:**

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner.

(2) Some activities may begin earlier than shown, and other activities may slide forward dependent upon the completion of related activities.

(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDC.

(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule change.