# EXHIBIT 6



# PHARMACY MANAGEMENT CONSULTING SERVICES

# Annual Report

## To The
## California Prison Health Care Receivership Corporation

## January - December 2007

**MAXOR**
National Pharmacy Services Corp.

January ___, 2008

Robert Sillen, Receiver
California Prison Health Care Receivership Corporation
1731 Technology Drive, Suite 700
San Jose, California 95110

Dear Mr. Sillen:

Over the last twelve months, Maxor has been engaged in tremendously complex and challenging work involving a comprehensive overhaul of the California prison system pharmacy program. I am pleased to forward you this *Annual Progress Report* outlining the key accomplishments and challenges during the last year and identifying key activities planned for 2008.

It is my belief, that working with your office, we have achieved unparalleled results. We have established an effective central pharmacy administration, budget and enforcement authority charged with implementation of the *Roadmap to Excellence*. At your direction, we have developed a system for coordination of pharmacy related issues and concerns between the *Plata*, *Coleman* and *Perez* parties. This vital coordination provides a consolidated interface between the three major health care cases and ensures the focus on improved patient safety and evidenced-based practices remains at the forefront of the decision-making process.

We have established and implemented a revitalized CDCR Pharmacy and Therapeutics Committee whose efforts are beginning to show results. Savings compared to prior cost trends were in excess of $7.9M in 2007, with even larger savings projected for 2008. More importantly, I believe we have made important headway in breaking down years of entrenched inefficiency and are implementing the *Roadmap* vision.

I am proud of the dedicated and professional effort our Maxor team has put forth and the standard of excellence that your office has established. I look forward to the next year and am confident that the Maxor team is up to any challenges it may bring.

Sincerely,


Jerry Hodge, Chairman

# Table of Contents

Introduction ........................................................................................................................1

Summary of Key Accomplishments in Year One .........................................................3

Status Report on Roadmap Objectives .......................................................................15
    *Goal A* ...............................................................................................15
    *Goal B* ...............................................................................................18
    *Goal C* ...............................................................................................19
    *Goal D* ..............................................................................................21
    *Goal E* ...............................................................................................23
    *Goal F* ...............................................................................................24
    *Goal G* ..............................................................................................26

Key Challenges Going into Year Two .........................................................................27

Conclusion .......................................................................................................................30

Annual Report Attachments  ........................................................................................ 31
    *Appendix A:  Pharmacy Dashboard*
    *Appendix B:  Pharmacy Inspection Grid*
    *Appendix C:  Maxor Timeline and Tracking Grid*

# List of Figures

Figure 1.
  *Monthly Pharmaceutical Purchases in 2007: Actual v. Historic Trends* ....................4
Figure 2.
  *Estimated Monthly Savings in Pharmaceutical Purchases: Jun-Dec 2007* ................5
Figure 3.
  *Non-Formulary Costs PMPM: May-Dec 2007* .............................................6
Figure 4.
  *Formulary Costs PMPM: May-Dec 2007* .....................................................7
Figure 5.
  *Total Estimated Number of Prescriptions Processed* ....................................8
Figure 6.
  *Percent of Pharmacy and Non-Pharmacy Areas with Pass/Problem Inspection Scores* .........9
Figure 7.
  *Total Statin Purchases (%)* ........................................................................11
Figure 8.
  *Total Statin Costs by Month in 2007* ........................................................12
Figure 9.
  *Purchases PMPM at Pleasant Valley State Prison* ....................................14

# PHARMACY MANAGEMENT CONSULTING SERVICES

## Annual Report
## January - December 2007

*If you don't know where you're going, you'll end up somewhere else.*

*- Yogi Berra*

## Introduction

In January 2007, the California Prison Health Care Receivership Corporation (CPR) and Maxor National Pharmacy Services Corporation (Maxor) entered into an agreement to provide management consulting services necessary to achieve improvements to the California Department of Corrections and Rehabilitation (CDCR) pharmacy services. The purpose of this agreement was to implement the court approved plan for achieving safe, effective and efficient pharmacy practices (*Roadmap from Despair to Excellence*).

From the outset of this arrangement, the Maxor team has worked with the Office of the Receiver to ensure that direction and priorities were established consistent with the overall *Plata* medical care reform effort. These priorities include working closely with the Court's experts in the *Coleman* (mental health) and *Perez* (dental) litigation. The collective efforts of the pharmacy improvement program are guided by the *Roadmap* adopted by the CPR with priority given to achieving patient safety, evidence based practice and cost efficiency. The required improvements outlined in the *Roadmap* are organized into seven primary goals, each supported by specific objectives and timelines:

*Goal A:*     *Develop meaningful and effective centralized oversight, control and monitoring over the pharmacy services program.*

*Goal B:*     *Implement and enforce clinical pharmacy management processes including formulary controls, Pharmacy and Therapeutics committee, disease management guidelines, and the establishment of a program of regular prison institution operational audits.*

*Goal C:*     *Establish a comprehensive program to review, audit and monitor pharmaceutical contracting and procurement processes to ensure cost efficiency in pharmaceutical purchases.*

---

2007 Annual Report          1

**Goal D:**  *Develop a meaningful pharmacy human resource program that effectively manages staffing, compensation, job descriptions, competency, performance assessment, discipline, training, and use of the workforce including temporary employees and non-pharmacist staff.*

**Goal E:**  *Redesign and standardize overall institution level pharmacy drug distribution operations for inpatient and outpatient needs. Design, construct and operate a centralized pharmacy facility.*

**Goal F:**  *Based on a thorough understanding of redesigned work processes, design and implement a uniform pharmacy information management system needed to successfully operate and maintain the CDCR pharmacy operation in a safe, effective and cost efficient way.*

**Goal G:**  *Develop a process to assure CDCR pharmacy meets accreditation standards of the designated healthcare review body (NCCHC or ACA) and assist in obtaining accredited status.*

Implementation of the Agreement was effective January 1, 2007, and commenced on schedule. With the approval of the Receiver, the Maxor team was able to recruit and make immediately available to the CPR experienced and well qualified correctional pharmaceutical clinicians. Over the ensuing months, the core Maxor team has expanded to meet the needs of the project and to address additional service needs identified during the course of the year.

As anticipated in the *Roadmap* and the subsequent agreement between Maxor and the CPR, there has been a need to modify and adapt the objectives to meet circumstances encountered over the first 12 months of this multi-year effort. Through an integrated CPR/Maxor team approach changes have been reviewed and adopted, all the while maintaining a laser-like focus on the *Roadmap's* overall goals. In the course of doing so, the team, has expanded their knowledge base, honed problem-solving skills, and learned how to best achieve results within the complexities of the system being revamped.

The first year of this important effort has not been without its challenges, yet much has been accomplished. Efforts to date have built and maintained critical momentum towards achieving the project goals. Significant improvements in pharmacy processes have been implemented, setting the foundation for a more effective, safer and accountable system. Upward trends in pharmacy costs are being reversed as more efficient and effective resource management takes effect. At the same time, all parties recognize that much remains to be done. This report outlines key accomplishments and progress along the *Roadmap*; provides an updated status report for each of the *Roadmap* specific objectives; and identifies key challenges confronting the process as we move into year two of this plan.

MAXOR

# Summary of Key Accomplishments in Year One

The *Roadmap to Excellence* is intended to lead the CDCR towards an accountable and responsive pharmacy services program resulting in three desired outcomes: first, a priority on improved patient safety; second, the development of an evidence-based practice; and, third, a cost-effective pharmacy program. Significant progress has been made towards achieving each of these outcomes. Key accomplishments of the Maxor/CPR pharmacy improvement initiatives include the following:

- The establishment of a central pharmacy services administration, budget and enforcement authority charged with implementation of the *Roadmap to Excellence*, including the recruitment and hiring of staff to fill central oversight roles and responsibilities, as well as continued efforts to address pharmacy staffing needs within individual institutions. Quarterly staffing model assessments were completed and Maxor is working with CPR/CDCR human resources to identify open positions and readdress processes for filling vacancies.

- In conjunction with the CPR, development of a system for coordination of pharmacy related issues and concerns between the *Plata, Coleman* and *Perez* parties, to include membership and active participation in the revitalized CDCR Pharmacy and Therapeutics Committee. This vital coordination provides a consolidated interface between the three major health care cases and ensures the focus on improved patient safety and evidenced-based practices remains at the forefront of the decision-making process.

- Significant cost savings compared to prior historical trends have been realized as the various components of the *Roadmap* have been implemented. Over the course of the first year, more than $7.9M in estimated savings were realized (see Figure 1). This cost avoidance is even more significant when one considers that the number of prescriptions processed during the year increased by fourteen percent. The reform efforts are expected to continue to generate savings over the coming months as effective formulary management, disease medication management guidelines, purchasing controls, contracting improvements and other such initiatives are fully implemented. Savings in December alone totaled more than $2.6M (see Figure 2). Projecting the December savings into 2008 results in anticipated savings of more than $33M next year.

Figure 1.



MAXOR
National Pharmacy Services Corp.

Figure 2.



- The establishment and implementation of a reconstituted and revitalized CDCR Pharmacy and Therapeutics Committee that meets monthly and has:

  o taken active part in reviewing, updating and adding pharmacy related policies and procedures;
  o established the design and implementation process for the development of disease medication management guidelines;
  o developed, reviewed and approved disease medication management guidelines for:
    - Hypertension and Hypertension Urgency
    - Asthma (acute and chronic)
    - Diabetes (type 1 and type 2)
    - Hyperlipidemia
    - HIV
    - Seizure (acute and chronic)



- Hepatitis C (reviewed and pending coordination with CDCR at this time)
- Schizophrenia (acute and chronic)—pending final approval
  o developed an ongoing system and schedule for therapeutic category utilization reviews;
  o developed and adopted a standardized Correctional Formulary, including processes for the ongoing review and updating of the Formulary

- Since data started being tracked in 2007, the per member per month cost of non-formulary medications has been reduced from a starting PMPM cost of $29.01 in May to $14.66 in December. Over the same time, formulary medication PMPM costs have increased slightly from $73.64 to $74.75 (see Figures 3 and 4, respectively).

**Figure 3.**



Figure 4.



- Maxor has made the CDCR Formulary available to CDCR providers through *Epocrates*®, a web-based service designed to ensure that the latest formulary and medication related information is readily available to prescribers and pharmacists.

- A clinical pharmacy service to assist health care providers with formulary compliance, appropriate medication management, and patient intervention has been developed and implemented and is now in operation at approximately one-third of the facilities. Clinical Pharmacy Specialists (CPS) are actively engaging in formulary implementation and disease medication management guideline training at their assigned facilities. They are now providing reports on non-formulary expenditures and working with the Chief Medical Officer, Health Care Manager, and Pharmacist-in-Charge to develop methods to reduce both high volume and high cost non-formulary usage for items where a formulary equivalent is available. They are also assisting facilities in implementing the therapeutic interchange programs. In addition, clinical pharmacists are beginning to complete facility inspections to confirm implementation of approved policy and procedures and to ensure the inspection process is accurate.

- A protocol and data collection tool for evaluating the implementation of the Asthma Medication Management Guidelines has been developed. The data collection form is currently being pilot tested by Clinical Pharmacy Specialists in selected facilities.

- As a result of Maxor's comprehensive and ongoing staffing evaluation and recommendations, 10 new pharmacist and 3 new technician positions have been approved by the Office of the Receiver. Attempts to replace registry pharmacists-in-charge (PIC) with state employees are progressing well. The number of registry PICs has been reduced from 10 to 6 and one site with no PIC has been staffed.

- Development and implementation of a pharmacy services "drop-in" operations team designed as a strike team to provide immediate and intensive attention to facilities experiencing significant pharmacy system issues. To date, "drop-in" Maxor staff have assisted 17 of the 33 facilities on-site to address a variety of pharmacy management concerns. This team was also the group that worked to implement GuardianRx® in the initial three sites and with the full Maxor and CPR team, defined the methodology for GuardianRx® conversion.

- Maxor Pharmacy Nursing Liaison staff have been approved by the CPR to assist in coordination of medication management issues in conjunction with CPR Nursing leadership. This addition has brought invaluable correctional nursing experience to the project and has helped facilitate nursing change at all levels.

- A number of key management and reporting tools have been developed and implemented to assist in the development and continuous improvement of evidence-based practices within the pharmacy program including most significantly:

    o A monthly dashboard of pharmacy related information (See Appendix A) that provides key performance, utilization and workload data for each facility. The data are used to monitor and investigate trends. As illustrated in Figure 5, the total number of prescriptions processed in 2007 has increased over 13% last year.

**Figure 5.**



o   An inspection tool was created for inspections implemented to standardize operational review of the medication use process. A baseline inspection has been completed by a Maxor inspection team for each facility to assess adherence to regulations, standards and related concerns. Inspections are completed monthly by pharmacists-in-charge to ensure ongoing adherence and correct deficiencies noted during baseline inspections.

o   A stop light tracking grid was created to allow visualization of the results of the inspections from both the pharmacy and non pharmacy areas (see appendix B). Figure 6 depicts the improvement in inspections results over time. The chart describes, in percentage, the facilities that did not fail inspections (Problem plus Passing score).

**Figure 6.**



- The selection and implementation of GuardianRx® as an interim pharmacy operating system in conjunction with the CPR's information management team and related medical process strategies; the pilot testing of the system at the Folsom Prison and Mule Creek and implementation at California Men's Colony and the implementation of a coordinated system rollout strategy involving multi-disciplinary training and preparation for all aspects of the medication management process.

- Developed and implemented group training sessions for pharmacists-in-charge in advanced preparation for GuardianRx® conversion. The initial 2 day training session focuses on the processes used at FOL, MCSP and CMC--such as medication

---

MAXOR™
National Pharmacy Services Corp.

management assessment, missing medication and service level measurement and pharmacy layout/process flow. The second day of training includes a site visit to existing GuardianRx® facilities to gain first-hand experience. The process was designed to develop buy-in, improve PIC management skills, help facilities do advance work in preparation for GuardianRx® conversion and to provide a better understanding of the entire processes. The initial 2 day training is followed by a second two day training session, home work and independent on-site training at GuardianRx® sites.

- The implementation of *MC Strategies*, a software educational and tracking tool for pharmacy employees. Policy and procedure revisions, disease medication management guidelines and other key processes are deployed as learning content in the software. This product is used by all pharmacists. The product assures deployment and verifies competency in important procedural changes, educational information and other key information. To date, 29 lessons have been deployed and are in use.

- Implementation of a number of enhanced communication mechanisms designed to disseminate the Roadmap objectives and improvements including the institution of quarterly Pharmacists-in-Charge meetings, the development and publication of a monthly pharmacy newsletter, *Pharmacy Horizons*, to disseminate policy changes and new disease medication management guidelines, and establishment of clear lines of authority for pharmacy staff.

- Established dialogues with several California colleges of pharmacy to explore opportunities for involvement in enhancing correctional pharmacy services, assistance in recruitment, and continuing education of pharmacy staff.

- Assumption of responsibilities from DGS, on behalf of the CPR, for managing the purchasing and procurement of pharmaceutical products for the CDCR population:

  o By working closely with the Pharmacy & Therapeutics Committee to identify favorable contracting opportunities, Maxor has negotiated with manufacturers on therapeutic categories. All are designed to result in improved continuity of patient care and significant cost savings.
  o Procedures have been implemented to compare purchases with dispenses to enhance accountability and identify potential diversions or misuse at all GuardianRx® sites. A manual retrospective analysis of the final quarter of 2007 is being conducted to assess the top medications by cost and all narcotics for PPTS sites. However, the comparison for the PPTS sites is limited by the poor quality of the PPTS data.
  o An agreed-upon process for standardizing order-entry and processing orders for compliance with contracts has been implemented to ensure that the best value contracted item is purchased and is in stock.

MAXOR
National Pharmacy Services Corp.

- o  To date cost avoidance from purchasing and procurement oversight and monitoring has averaged more than $150,000 per month.
- o  Over $1.1M in returns credit has been captured based on the implementation of a more effective return and reclamation contract.

- Comprehensive pharmacy–related savings or cost avoidances have begun to be realized.  Pharmacy and Therapeutic Committee initiatives are beginning to show significant cost savings through therapeutic category reviews and selection of preferred formulary agents.  For example, a decision to remove Lipitor® from the formulary and use generic Zocor® (simvastatin) as the preferred statin has resulted in a cost avoidance of more than $400,000 per month.  Figure 7 illustrates the impact of the change in the preferred statin on purchases.  Previously, Lipitor constituted over 70% of the statin purchases; today after implementation of the change, more than 70% of the purchases are simvastatin.  As seen in Figure 8, the implementation of this preferred formulary agent has resulted in costs for statins falling from about $700,000 per month to less than $300,000.

**Figure 7.**



Figure 8.



- Selection of a preferred generic nasal steroid has also resulted in a cost avoidance of approximately $160,000 per month. These cost avoidances are ongoing and are anticipated to continue with enhanced formulary management. Cost savings will continue to increase as the formulary is fully implemented and contracts on additional preferred agents are finalized.

- At the request of the CPR, a Maxor senior leadership team visited San Quentin to review certain medication management issues. The Maxor team met with CPR and CDCR pharmacy and nursing staff assigned to the facility; observed the medication management process including both cellside and pill line distribution processes; examined issues relating to reception center processing; and discussed a number of concerns related to the overall medication management processes. A summary of the observations and concerns was prepared along with a plan of action that has been approved for implementation effective January 1, 2008. Under this initiative, Maxor has committed to:

  o Replace the registry PIC with a Maxor pharmacy manager to oversee daily activities and staff inside the pharmacy;

---

- o Hire an Operations Manager Pharmacist to work with leadership and disciplines outside the pharmacy to implement the medication management corrective action plan;
- o Hire 4 pharmacy technicians-- 2 to replace registry staff and two to work on the medication management corrective action plan activities outside the pharmacy.
- o Include a designated senior nursing manager (CPR or CDCR) on the joint improvement team to coordinate activities of nursing and pharmacy staff involved in the delivery of medications, facilitation of corrective actions, and to act as a liaison with other nursing programs at San Quentin.

- Maxor has worked with the CPR, CDCR and the Department of General Services (DGS) on the development of sites for the proposed centralized pharmacy facility. DGS will assist Maxor in identifying potential locations for the centralized pharmacy facility. Additionally DGS has committed to assist in the negotiation, lease/purchase and build-out of the property once the site is selected. Maxor continues to develop the minimum specifications required and through the services of the DGS space planning and design teams, will work with the property owners to develop a build-out plan that will meet both the needs of CDCR and ensure that applicable local and state codes, state standards and other requirements are met. Once build-out costs for each potential site have been compared, a recommendation will be made to the Receiver regarding the selected site.

- Earlier this year, Maxor was asked to assist the Office of the Receiver with requesting proposals for pharmaceutical wholesaler services. The selected vendor will be engaged by CPR to provide pharmaceutical products to all CDCR facilities. Toward that end, a comprehensive Request for Proposals was prepared and issued on September 24, 2007. Submissions were due on the first day of November. The RFP required detailed information from each proposing entity, outlined the specifics upon which the proposals were to be evaluated and provided each proposing party with CDCR pharmaceutical utilization data upon which the proposals were to be based.

  - o In response to the RFP, three proposals were received and each of the proposing companies was interviewed by an evaluation team consisting of Maxor, CPR and CDCR representatives. Each proposal was independently reviewed to examine its responsiveness to the RFP and to assess the company's proven experience, capabilities and resources, at both the corporate and individual levels, in providing Pharmaceutical Wholesale services.

  - o The offers outlined in the proposals reflect both the exceptional buying power of CDCR as well as the benefits of the utilization controls and contracting improvements being implemented under the Receiver's direction.

---

**MAXOR**
National Pharmacy Services Corp.

o   The evaluation committee focused its review in three broad areas: service levels, value added capabilities and financial terms. Each company was also afforded the opportunity to clarify their proposals, and each availed themselves of that opportunity.  A final recommendation was provided to the Receiver for consideration.

- Maxor has established clear expectations of the level of accountability expected from the CDCR pharmacy services staff.  Recent indictments of two state-contracted pharmacists from the Pleasant Valley State Prison provide clear evidence that a new expectation of accountability is now in place.   This investigation was initiated as a result of Maxor's review and identification of accountability concerns.  As Receiver Sillen noted, *"Times have changed. Thanks to the keen eyes on the Maxor team, and the diligence of CDCR's Office of Internal Affairs, there will finally be consequences for abusing the state's prison pharmacy system."*  These efforts appear to not only have improved accountability, but have also resulted in significant cost savings.  As illustrated in Figure 9 below, monthly purchases at PVSP have fallen significantly since corrective actions were taken.

**Figure 9.**





- Monthly reports and other requested documentation has been produced for the CPR as requested. These reports describe activities of the project team in detail, as well as provide documentation of the progress achieved.

- A comprehensive contract amendment was prepared and processed for consideration as requested by the Receiver. This amendment:

    o Incorporates the CPR decision to adopt GuardianRx® as an interim pharmacy operating system;
    o Funds and establishes three GuardianRx® implementation teams, including pharmacy nurse liaison services through 2009;
    o At the request of CPR, updates the scope of work and timelines to facilitate integration of Maxor's initiatives with the Receiver's Plan of Action issued in November 2007;
    o Provides for and funds a dedicated medication management improvement effort at San Quentin per the request of the CPR;
    o Updates the budget allocations under Section 3.E of the Agreement (primarily adjusting operational support for increased needs related to GuardianRx® implementation) and incorporates funding for the above initiatives into the overall project budget; and,
    o Extends the contract an additional year, through December 2010 in keeping with the overall CPR Plan of Action.
    o Final approval of the proposed amendment is pending at this time.

## Status Report on Roadmap Objectives

The following sections provide a status report on each objective outlined in the *Roadmap*. All objectives except for A1.1 (hiring clinical specialists) are progressing according to the revised schedule adopted earlier this year as a part of the Receiver's overall Plan of Action. Additionally, GuardianRx® implementation will be delayed in the Initiative tracking grid (see Appendix C).

***GOAL A:***     ***Develop meaningful and effective centralized oversight, control and monitoring over the pharmacy services program.***

     **A.1   Establish a central pharmacy services administration, budget and enforcement authority.**

         A critically necessary component of a functional pharmacy improvement plan as identified in the *Roadmap*, and by each previous audit group, is the development of a core pharmacy leadership structure using key staff with demonstrated performance in strategic and operational development skills matched to the project. With the approval of the Receiver, Maxor was

---



able to recruit and make immediately available to the CPR experienced and well qualified correctional pharmaceutical clinicians. Collectively, the management consulting team has over 70 years of direct oversight involvement with correctional and commercial pharmacy programs nationwide. The Maxor project team arrived on site January 1, 2007, and included a Project Manager, Senior Pharmacy Administrator and two pharmacy consultants. Since commencement of the project, the Maxor team has grown to include an Assistant Director, two Operations Managers, four Operations Technologists, three Clinical Pharmacy Specialists, two Nurse Liaisons, a San Quentin Pharmacist-In-Charge and Operations Manager.

### A.2  Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical staff.

A clear organizational chart of reporting relationships and chains of command and coordination was developed with input from and approval by the Receiver's Chief of Staff. Orientations were held with all Pharmacists-in-Charge (PIC) in February to educate staff on the *Roadmap* objectives and to clearly delineate lines of authority. Three additional Quarterly PIC meetings have been conducted throughout the year to keep key pharmacy personnel abreast of current initiatives and ensure timely implementation of the *Roadmap* objectives. Monthly meetings between Maxor and the CPR/CDCR Medical Directors, Directors of Nursing, Administrators and select Regional providers were established to serve as a forum to address operational aspects of achieving the *Roadmap* goals and objectives. In addition, Maxor is in continuous communication with the Receiver's staff as well as the Court appointed experts.

### A3.  Update and maintain system wide pharmacy policies and procedures.

Central and local Policies & Procedures were obtained for review during the first quarter. From this initial review, an official review schedule was established. Three key policy revisions (relating to the functions and authority of the Pharmacy & Therapeutics (P&T) Committee, the management of the CDCR Formulary and the processes for pharmacy policy & procedure manual updates) were targets of the initial P&T Committee meeting followed by a complete review of all system wide pharmacy policy and procedures by the Committee. A Pharmacist Education and Communication Team (PECT) consisting of a select group of pharmacists-in-charge and the Director of Pharmacy was formed in August 2007 to serve as a policy and procedure review group. Since commencement of the project, thirteen new or revised policy and procedures have been approved by the P&T Committee and another eight are in various stages of review and discussion. Policy and procedure

---



changes are distributed to the facilities along with targeted implementation dates for full compliance.

**A4. Establish key performance metrics used to evaluate the performance of the pharmacy services program (see also A5).**

The Maxor team determined the existing CDCR data resource to be extremely limited, unreliable and incomplete. There is currently no means to reliably track dispensing or outcomes data without the interim pharmacy information system (GuardianRx®). Pre-GuardianRx® data resources are limited to medication purchases, limited raw, aggregate prescription data without individual medical record review. Using available resources, Maxor has spent numerous hours collecting, validating and compiling data into a functional indicator reporting and review system, the Pharmacy Dashboard. The Dashboard includes clinical, financial and workforce measures. An initiative timeline & tracking grid was also developed to monitor implementation of the Roadmap Goals & Objectives.

It is important to note that data collection capabilities, available reports, and potential resources are limited at this time. As IT systems are implemented and data collection capabilities improve, indicators will be progressively added to assist in effective performance monitoring.

**A5. Establish standardized monitoring reports and processes designed to continually assess program performance (see also A4).**

A standardized institution audit process was established to assess adherence to standards of practice and policy & procedures. A team of Maxor staff completed initial in-depth inspections of each facility to serve as a baseline for the inspection report process. Using the baseline method established, PICs complete monthly inspections which include an operational review, an assessment of the pharmacy and non-pharmacy medication storage areas, adherence to community practice standards, regulations and CDCR policies, and a complete narcotic inventory. A facility stoplight inspection grid was developed to allow comparison between institutions and quickly identify trends and facilities requiring corrective action.

A schedule for disease medication management guideline (DMMG) adoption and release including a standardized format and development process was presented and approved by the P&T Committee in February 2007. To date, six DMMGs have been approved and implemented. The first clinical evaluation of a DMMG (asthma) is underway and will assess



adherence to the guideline and outcomes data for comparison pre and post implementation. Two other DMMGs have been prepared and are in various review stages. All DMMGs related to psychiatric pharmacotherapy have been delayed until May 2008 at the request of CDCR Psychiatric services.

**GOAL B.** *Implement and enforce clinical pharmacy management processes including formulary controls, Pharmacy and Therapeutics committee, disease management guidelines, and the establishment of a program of regular prison institution operational audits.*

**B1. Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns.**

A reconstituted Pharmacy & Therapeutics Committee was established on February 13, 2007, with membership from CDCR/CPR medical, dental, nursing, psychiatry and pharmacy (Maxor) leadership. The Committee also includes court appointed experts from the *Coleman* and *Perez* lawsuits. A clear charter, routine agenda, and monthly meeting schedule were also established. System wide standardization for all institutions to optimize patient care and assure safe, rational, cost-effective therapy is a key goal of the Committee including achieving uniformity in policies and procedures, formulary development, treatment guidelines and drug use processes including selection, procurement, prescribing, dispensing, administration, inventory, storage and controls.

**B2. Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior.**

The California Common Drug Formulary was reviewed identifying redundant medications and patient safety risks. From this review, a new CDCR Formulary was presented to the P&T Committee and approved in May 2007. The CDCR Formulary was distributed in June 2007, with full implementation expected by October 1, 2007. A non-formulary purchase report was developed to monitor non-formulary utilization by facility (and by prescriber for facilities with GuardianRx®) which is provided to the P&T Committee, facility management teams, and the Office of the Receiver. A therapeutic category review schedule was approved and Maxor is working closely with the Pharmacy & Therapeutics Committee to identify favorable contracting opportunities. A therapeutic interchange policy and procedure was approved by the P&T Committee in July 2007, to aid in the transition to the new CDCR formulary. Therapeutic interchange programs for fifteen therapeutic classes or medications have been approved to date.



While facilities were not responsive in meeting the deadline for the Formulary implementation, efforts are ongoing and compliance has improved. As a result, the per member per month cost of non-formulary medications has been reduced, while formulary medication costs have only increased slightly (see Figures 3 and 4 earlier in this report).

**B3. Develop and implement effective and enforceable peer-reviewed treatment protocols.**

See Objective A5.

**B4. Develop and implement effective and enforceable institution audit process.**

See Objective A5.

**GOAL C.**  *Establish a comprehensive program to review, audit and monitor pharmaceutical contracting and procurement processes to ensure cost efficiency in pharmaceutical purchases.*

**C1. Monitor wholesaler (vendor) to ensure contract compliance.**

At commencement of the project, Maxor conducted an audit of contract pricing and was able to recover $299,000 in overcharges and $373,000 in uncollected Zyprexa rebates. A credit and rebill process was implemented. Until a comprehensive data system is in place to intercept, review and edit orders submitted daily to ensure contract compliance, a review schedule has been put in place that continually monitors CDCR purchases to assure that the correct price is charged, eligible rebates are obtained, and contract terms are met.

Maxor also worked with the CPR's Chief Medical Information Officer and Chief Information Officer to develop an interim solution that allowed for the immediate capturing of dispensing data from the existing pharmacy information system (PPTS) for reporting and monitoring purposes. However, until the GuardianRx® system is fully operational, PPTS data will continue to present reliability and accuracy limitations.

In April 2007, Maxor assumed all management responsibilities of the MHA GPO contract, made effective by decisions of the Receiver and with concurrence by DGS. In addition, Maxor assumed responsibility of the CDCR portions of the following existing DGS pharmaceutical contracts:

---



a) Prime vendor pharmaceutical contracts;
b) All existing manufacturer pharmaceutical contracts; and
c) Contract for reclamation and destruction for pharmaceuticals.

An RFP for the general pharmaceutical wholesaler was released on September 24, 2007. Responses were evaluated and interview conducted during the month of November 2007. A multidisciplinary selection committee from Maxor, the Office of the Receiver and CDCR Plata Compliance Division made a final recommendation to the Receiver. By rebidding the wholesaler contract, Maxor has been able to capture additional pharmacy cost savings going forward into 2008.

## C2. Develop process to monitor inventory shrinkage.

A procedure was put in place to compare all purchases versus dispenses to identify potential diversions or misuse for all GuardianRx sites. As earlier identified a manual retrospective process is under way to compare the high risk and high cost items at PPTS sites using fourth quarter data. The fourth quarter was chosen to allow time for the standardization of order entry and PPTS use to have time to occur in hope that the quality of the PPTS has improved. Even so, until the GuardianRx® system if fully operational, the data from PPTS will continue to present significant limitations.

A baseline controlled substance inventory was conducted by the initial Maxor facility inspection team. A full pharmacy inventory is conducted prior to each GuardianRx® implementation. Maxor also worked with CPR staff to address the absence of a complete and effective reclamation and destruction contract.

## C3. Implement a process to insure that the best value contracted item is used.

Maxor continues to work with the Wholesaler to meet CDCR's volume demands for stocking the appropriate contracted items in their regional distribution centers. In addition, a procedure was established and implemented to provide all facility pharmacists-in-charge with a periodic list indicating medications they should have procured under contract in lieu of more expensive comparable items that were purchased.

In August 2007, Maxor aided CDCR in saving $125,525 by establishing a contract with an alternate supplier for albuterol inhalers. Maxor also provided guidance to DGS regarding the 2007/2008 Influenza vaccine purchase.



Maxor continues to work with the CDCR P&T Committee to secure purchasing contracts for those drugs with preferred status on the CDCR Formulary and eliminate costly non-contracted drugs for which a cost-effective, safe and efficacious alternative exists. Overall savings should continue to increase with continued work on therapeutic category reviews, formulary compliance and resolution of contracting delays.

**C4.    Consolidate and standardize pharmacy purchasing through development of a centralized procurement system.**

As discussed earlier in this report, Maxor assumed responsibility for coordinating pharmacy purchasing activities at the request of the Receiver. Activities to date include assuming management responsibilities of the MHA GPO contract; responsibility for the CDCR portions of the prime vendor pharmaceutical contracts, existing manufacturer pharmaceutical contracts, and the contract for reclamation and destruction for pharmaceuticals. Additionally, Maxor has coordinated the process for selection and negotiation of a new general pharmaceutical wholesaler contract to be effective in 2008.

**C5.    Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases.**

A proposal for the review of 340B pricing feasibility has been prepared and presented to the Receiver. Pursuit of this study is pending at this time, to permit implementation of essential pharmacy and health care delivery system improvements. Under the pending proposal, the Heinz Family Foundation would be engaged to provide assistance and expertise in conducting the review. The study would assess the feasibility of achieving cost savings through the utilization of 340B pricing to mitigate the rising prescription drug expenditures by the CDCR and quantify the potential cost savings for California taxpayers resulting from access to 340B pricing by the CDCR. The study would also address the potential barriers associated with implementing such a strategy and identify the initial steps necessary for establishing a 340B Drug Discount Program.

**GOAL D.    *Develop a meaningful pharmacy human resource program that effectively manages staffing, compensation, job descriptions, competency, performance assessment, discipline, training, and use of the workforce including temporary employees and non-pharmacist staff.***

**D1.  Hire and train new employees as needed to replace registry personnel.**

A proposed staffing model for the pre-centralization period was developed based on initial Maxor inspections, facility surveys and existing staff and prescription levels. A total of ten new pharmacists and three new technician positions were approved by the Receiver. In addition, Maxor has worked with CPR Human Resources to fill many vacant positions with limited term state positions in anticipation of centralization. Maxor provides oversight of hiring for all vacant pharmacy positions aided by an assigned agent from CPR Human Resources. Maxor has held multiple meeting with local unions, *Plata* workforce and CPR/CDCR human resources in order to clarify and establish a central hiring and management authority. A major focus has been on replacing registry PICs with state PICs. In January 2007, there were ten registry PICs and one facility with no PIC. As of January 2008, there are six registry PICs and no facility without a PIC. Maxor also obtained copies of Registry contracts in order to compare, cross reference and analyze submitted billing hours for accuracy. An audit of Registry Contracts was provided to the Receiver identifying inaccurate billing claims.

**D2. Complete skill set inventory of State and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing personnel.**

A personnel and needs assessment survey was completed in March 2007. The results were tabulated and used to determine a starting point for developing the learning growth program and to assist in identifying necessary operational and fiscal requirements. Technical, clinical, and operational skill needs were identified for all staff. A web-based training software program (*MC Strategies*) was selected and implemented in March 2007, to deploy key educational and operational training modules to CDCR pharmacy staff. The product allows competency assessments, report cards and training verification to be maintained electronically. To date, the training program includes 29 modules on policy and procedure updates, therapeutic interchange programs and disease medication management guidelines. Additional training methods being utilized include a monthly pharmacy newsletter (*Pharmacy Horizons*), quarterly PIC meetings and in-service to pharmacy staff in facilities where Clinical Pharmacy Specialists are assigned.

**D3. Develop effective means of documenting and tracking employee training, education, performance, and disciplinary action.**

A roster of all pharmacy employees was downloaded to *MC Strategies* as well as staffing levels and position descriptions (CDCR, Registry, Vacant). Utilizing *MC Strategies* for training allows the tracking of employee progress in completing training material. A monthly report of

employee staffing levels from facilities has been implemented. The information is used to track and assess staffing levels and service needs at the facility level on a regular basis. The system allows Maxor to identify vacancies to be filled as well as provide a tracking mechanism for employee training, education and disciplinary actions.

**D4. Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy.**

Prescription volume and staffing levels are routinely monitored and compared to operational methods to ensure ideal staffing patterns. Inadequacies are identified and recommendations are sent to the Receiver accordingly. Pharmacy hours of operation have been evaluated and changed at several facilities to address service needs, manpower shortages and in preparation for centralization.

*GOAL E.*      *Redesign and standardize overall institution level pharmacy drug distribution operations for inpatient and outpatient needs. Design, construct and operate a centralized pharmacy facility.*

**E1. Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits.**

Maxor's early initial system wide assessment determined that the pharmacy drug distribution system (within the walls of the pharmacy) was in poor to fair working order while the medication management system outside of the pharmacy will require extensive work. Efforts are underway through facility inspections, GuardianRx® implementation and policy & procedure review to modify processes within each facility in order to standardize prior to centralization. Contact has been made with the California State Board of Pharmacy to discuss the need to establish practice standards appropriate for the corrections environment.

The Receiver has approved three additional operational teams to be sent to problem areas to increase the rate of GuardianRx® conversion and standardize pre-centralization practices. In addition, the original operational "drop in" team has been actively engaged in implementing the new controlled substance policy and assisting in process improvement in critical areas. To date, the drop-in team has provided operational assistance to seventeen facilities.

Maxor has also been tasked by the CPR to assume responsibility for pharmacy services to the Department of Mental Health (DMH) – CDCR

MAXOR
National Pharmacy Services Corp.

patients. This continuity of care plan was agreed to by the Governor, *Plata* Representatives and the *Coleman* Expert. The Maxor team is working with DMH and CDCR facilities with the transition of DMH pharmacy services at CMF and SVSP to CDCR and to standardize operations with the *Roadmap* model.

Several assessments of the medication administration process at San Quentin have been made by Maxor and the CPR identifying critical needs and deficiencies and solutions. As a result of these efforts, Maxor has been requested to provide a full time pharmacy operations manager, Pharmacist-In-Charge (PIC) and technologists to lead a new initiative targeting improvements to the medication management processes. The Maxor San Quentin operations manager and PIC began work the first week of January 2008.

**E2. Design, construct and operate a centralized pharmacy facility.**

It has been determined that the site for the centralized pharmacy will either be leased or purchased by the state with DGS managing the transaction. Several sites are under consideration for the centralized pharmacy with priority on operational efficiency and cost effectiveness. Maxor is currently working with DGS on finalizing site selection and a final site recommendation to the Receiver. A centralized pharmacy model was designed and distributed to the Receiver, regional providers, nursing directors and PICs. Contact with potential sources of prepackaged product is occurring. The outsourced product will be considered for pre-centralization to assist facilities in meeting their service and product control needs. Maxor continues to evaluate the latest in automated technology in order to form an optimal methodology for the new practice model components. Criteria were established and initial product assessment for the automated dispensing cabinet technology for TTA areas, after-hours and inpatient treatment facilities has begun.

***GOAL F.*** ***Based on a thorough understanding of redesigned work processes, design and implement a uniform pharmacy information management system needed to successfully operate and maintain the CDCR pharmacy operation in a safe, effective and cost efficient way.***

**F1. Develop and implement improved reporting and monitoring capabilities with existing pharmacy system.**

A repository of prescription data from the existing PPTS system was designed for more consistent data accumulation and reporting.

*MaxSource®* reporting options are continually being customized and built for the specific needs of CDCR such as prescription renewal reports and Medication Administration Records.

**F2.   Identify and propose solutions to connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility.**

The CPR CIO is currently working to establish connectivity at each facility. Maxor has provided a list of initial equipment necessary to modernize the institutions and implement an interim solution. A joint Maxor-CPR IT team is working to address connectivity issues through GuardianRx® implementation.

**F3.   Procure a state-of-the-art pharmacy dispensing system.**

In coordination with the Receiver's staff, the VistA software originally scheduled for implementation by the CDCR was evaluated and determined not to be a viable option. GuardianRx® a pharmacy system used extensively by Maxor in other projects nationwide, was chosen as an interim pharmacy management system and an aggressive implementation scheduled adopted.

**F4.   Transition each institution to uniform pharmacy information management system.**

Maxor met initially with the CPR CIO to coordinate the rollout of the interim pharmacy system, GuardianRx®, and address any system integration issues. Prior to implementation, a complete inventory is done at each location. Data migration begins two weeks prior to GuardianRx® go-live at each site. A "train the trainer" program has been developed to begin group training of key facility staff well in advance of GuardianRx® implementation so that work flow, process gaps and training move toward resolution prior to Maxor on-site pre-implementation activities. The identified trainers will be used to help roll out GuardianRx® in facilities across the state. Standardized service and problem measures are implemented to monitor GuardianRx® implementation as well as monitor the post-implementation period.

During the implementation of GuardianRx® at Folsom, several issues related to current nursing medication management process were identified. The need for additional process redesign, staff education and training as well as the need for additional changes in management activities were noted. A revised process has been employed to review the current pharmacy and nursing medication delivery processes, perform a gap

---

analysis, and take actions to correct the identified gaps before implementation, so that the facility health care team would be better prepared to take advantage of GuardianRx® without the delays and stress experienced at Folsom. A rapid deployment schedule has been approved by the Receiver which will allow simultaneous implementation of GuardianRx® using three implementation teams. Full implementation at all CDCR pharmacies is targeted for the end of 2008, providing that infrastructure, connectivity and resource issues are able to be addressed as planned.

**F5. Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation.**

Rudimentary utilization data from PPTS, purchasing data from the wholesaler, and population data from CDCR are collected in a central data repository and have been used to develop reporting tools for clinical, operational and fiscal management. The Pharmacy Dashboard provides both system and facility specific indicators that are reported monthly, along with the facility inspection results, to the Receiver, P&T Committee, and facility healthcare management. Data from the reporting system is also accessed to provide P&T category utilization data for formulary decision.

**F6. Integrate pharmacy information management system with auxiliary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking.**

The process of integrating auxiliary technologies begins once the pharmacy operating system is fully implemented and the extended network created by CPR-IT is operational at all facilities. The completed centralized pharmacy is required to accomplish central supply management. Development of RFPs for the central pharmacy and the technology and tools for medication management at the facility level are underway with release anticipated in early 2008.

*GOAL G.*    *Develop a process to assure CDCR pharmacy meets accreditation standards of the designated healthcare review body (NCCHC or ACA) and assist in obtaining accredited status.*

No action planned for year one as originally outlined in the *Roadmap.*

# Key Challenges Going into Year Two

At the outset of the CDCR pharmacy services improvement effort, a number of potential challenges to the success of the effort were identified. Among those were a resistance to change, bureaucratic inertia, competency of CDCR staff, infrastructure needs, overcrowding and staff recruitment. Over the course of the year, the project team has been required to manage challenges to achieving project objectives from each of these factors. Maxor anticipates that these issues will continue to represent challenges as the project moves forward.

**Resistance to Change**:  Clearly resistance to change continues to be a factor within CDCR. However, as the project has proceeded and initial results have yielded positive benefits, the resistance to change has been tempered somewhat. By continually working to improve communications, repeatedly emphasizing the *Roadmap* goals, and reiterating the priority and permanency of the change taking place, inroads are being made among the CDCR staff. CDCR staff are beginning to realize that this effort is <u>not</u> like previous reviews--where a report was made, recommendations suggested and then no substantive actions taken. What they <u>are</u> seeing is thoughtful implementation of the *Roadmap*, unwavering commitment on the part of Maxor and CPR to proceed and a willingness to adapt to changing circumstances without losing sight of the project goals. Even so, the resistance to change is expected to continue.

**Bureaucratic Inertia**:  Much of the bureaucratic inertia experienced at the beginning of the project has been addressed by the CPR and the *Plata* court. Maxor has assumed a number of responsibilities previously performed by the state's bureaucracy, most notably, the pharmaceutical purchasing and contracting processes. Efforts to assist the CDCR in obtaining direct contracts with P&T approved drug manufacturers has been challenging.

Initial delays were encountered related to the assessment of current contracts and the credit and rebill process required to complete several of the *Roadmap* objectives. As a result, the Receiver granted all contracting authority directly to Maxor. Additional state mandated requirements has complicated and at times, delayed the process. Maxor remains committed to helping the CDCR achieve the best available purchasing options by continually engaging CDCR contracting regarding identified obstacles to progress.

Improved relationships with DGS are resulting in a positive working relationship for establishing the central pharmacy facility. At the same time, the CDCR and state bureaucracies are all too often slow to react and require constant attention and prodding to ensure results are achieved in a timely fashion. For example, cumbersome regulations and processes for filling, hiring and removing registry positions has required that Maxor assign a member of its staff to assist in keeping this process moving. We anticipate that working our way through the bureaucracy of the state processes will continue to represent an ongoing challenge for the project.

Other issues related to the bureaucratic inertia arose from a lack of effective systems. For example, there was no active process for central operational procedure review and approval. A system for Policy & Procedure update and review has since been implemented by the P&T Committee. Likewise, no infrastructure existed for disciplines to disseminate and deploy P&T Committee initiatives and directives. P&T members were tasked with the responsibility of developing an implementation plan for their respective disciplines. Pharmacy responded by holding quarterly PIC meeting, creating an email communication network, monthly pharmacy newsletters, *MC Strategies* training and education modules, clinical pharmacist in-services and Drop-In team support.

Human resources changes responsive to identified staffing issues have met with delays due to prolonged, complex processes and delayed communications. Interim processes have been developed and used to help improve responsiveness in addressing staffing concerns. It is anticipated that efficiency will improve with the formalized changes as we move forward.

**Staff Competency Levels**: The competency of CDCR pharmacy staff continues to be a concern. Ongoing implementation of new procedures, operational changes and quality improvement activities has been slower than anticipated due to deficits in facility level management experience/skill and infrastructure problems greater than originally identified. The result is that more direct, hands-on support is required by Maxor staff to guide and facilitate process change and mentor staff.

Maxor has worked to address this issue by focusing on staff development and equipping staff with the necessary tools and information to more effectively perform their duties. Some staff are responding to these efforts by increasing their skill sets and knowledge of the pharmacy processes essential to effective job performance. However, there are still others who lag behind in essential job performance. Maxor will continue efforts to bring the overall CDCR pharmacy staff up to acceptable standards. As the program continues to move towards an accountable and evidence based system, sub-par performance will be more easily identified and addressed through corrective actions.

**Infrastructure Needs**: There is no question that infrastructure needs continue to plague the CDCR. Many facilities lack appropriate space, equipment and communications infrastructure essential to an efficient system. Maxor, working in conjunction with the CPR in implementing the GuardianRx® pharmacy operating system, has adopted an intensive process of needs assessment, process review and gap analysis, which includes the identification and corrective actions needed to address key infrastructure needs. This process ensures a comprehensive look at each facilities needs and the development of an effective plan to address identified deficiencies. A modified implementation plan has been approved by the Office of the Receiver to allow for the rapid deployment of GuardianRx® to CDCR facilities. This rapid deployment plan allows for the timely provision of much needed data for reporting and monitoring purposes. A modified staffing model to accommodate more GuardianRx® teams and support was approved to

MAXOR
National Pharmacy Services Corp.

help expedite the implementation and provide immediate and critical operational support needs as identified in the CDCR pharmacies. Maxor is actively recruiting to fill the newly approved operations team positions and has hired one additional manager to begin in late January.

IT and physical plant related challenges resulted in delays to the establishment of an interim pharmacy information management system. A joint CPR/Maxor IT working group has been actively identifying ways to resolve connectivity issues. In addition, CDCR lacks a central pharmacy information management system which has contributed to delays in collecting purchasing, prescription and outcomes data for process improvement with the existing PPTS system. Current pharmacy utilization data are unreliable and restricted to purchases. Until such a system is in place, data will remain unreliable.

The need to address infrastructure needs is projected to be a continuing concern as the project progresses.

**Overcrowding**: The impact of overcrowding on the system's abilities to provide timely and effective delivery of necessary medications is significant. A clear example of this impact was noted at San Quentin. San Quentin receives 75-80 new prisoners each day and presumably transfers out or releases about the same number. Overcrowding however, forces a series of "compaction" moves resulting in as many as 300-400 separate prisoner moves each day in order to free up appropriate housing for the offenders. This constant "churn" of prisoners within the institution keeps the healthcare staff chasing prisoner movement to ensure medications can be delivered in a timely fashion. Because the housing data used by the pharmacy is not up-to-date at all times, there is a duplication of workload for both pharmacy and nursing resulting from having to fill prescriptions for patients presumed to be housed in one area of the institution—but having been transferred as a result of the many compaction moves; the nursing staff must try to obtain the appropriate location and then transfer the medications to the new housing area. This takes time, and in some cases, the medications are simply returned to the medical area to try to determine where the prisoner is housed. During this time, the prisoner patient is not getting his medications and may complain to staff---who in turn --- reorders the medications, resulting in duplicate work.

In another area of San Quentin's medication distribution preparation room, a flat of medication containers was found that were hand labeled with the names of various medications. The supply apparently was compiled from medications that were refused by patients or obtained from prescriptions for patients who had been transferred out of the facility. There was no way for staff using this unauthorized stock to determine the accuracy of the labels, dosage amounts or expiration status of the medications. In the collective experience of Maxor staff, this type of practice --- the need to horde supplies (in this case, medications) to compensate for inadequate service --- is symptomatic of the strain that the overcrowded facility puts on basic healthcare operations, including medication management.

The pressures of an overcrowded system continue to hinder the ability of the current processes to deliver effective pharmacy services.

**Staff Recruitment**:  Recruiting and retaining qualified pharmacy staff to work within CDCR facilities remains a challenge. Maxor's scope of work anticipated hiring at least four clinical specialists including one with specialty training in psychiatry during the first quarter; despite vigorous, active recruiting efforts only three clinical pharmacists have been hired to date.

**Other Concerns:**  Data collected thus far relating to prescription volume indicates that CDCR has a disproportionately higher number of prescriptions per inmate per month compared to both free world settings and other correctional jurisdictions.  Data show that CDCR offenders average 3.8 prescriptions per month.  National data for other major correctional systems indicates that two prescriptions per month is the norm.  In Maxor's free world markets, the number of prescriptions PMPM is even lower (0.92). Maxor has identified this as an issue for further investigation and work in the upcoming year. Accurate assessment of the root causes and implications requires data from the information systems now being implemented in order to evaluate and support a corrective action plan.

Maxor also continues to have concerns relating to systems controls to prevent diversion. The Pleasant Valley State Prison experience has demonstrated the benefit of additional emphasis to ensure that diversion is not taking place. Maxor will be developing plans for consideration by the Receiver to provide additional auditing functions including, but not limited to detailed comparisons of purchases to dispenses and independent onsite reviews of medication management and pharmacy controls.

## Conclusion

At the conclusion of the first year of the *Roadmap* implementation, the documented progress has been significant.  The goals and objectives envisioned by the *Plata* court and the Receiver are moving forward in a deliberate manner.  The destination is clear. With continued support from the CPR, Maxor is moving CDCR towards a pharmacy services program that is safer, sustainable, effective, outcome driven, responsive to change and efficient.

# Annual Report Attachments

The section below contains links to the Pharmacy Dashboard, Pharmacy Inspection Grid, and the Timeline and Tracking Grid provided for review.

## Appendix A - Pharmacy Dashboard



2007 Pharmacy
Dashboard 1.16.08.x

## Appendix B - Pharmacy Inspection Grid



CY 2007 Master
Inspection Grid.xls

## Appendix C – Maxor Timeline and Tracking Grid



Timeline Revison
12-11-07 Final.xls

Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | $49.15 | $52.92 | $47.06 | $57.96 | $47.91 | $58.83 | $56.56 | $53.94 | $56.06 | $67.11 | $62.99 | $56.51 | 33% | | |
| CAL - Calipatria State Prison | | $26.49 | $24.52 | $27.62 | $23.87 | $27.40 | $27.23 | $23.57 | $21.96 | $18.73 | $24.41 | $22.47 | $20.69 | 72% | | |
| CCC - Ca Corr Center | | $10.91 | $8.95 | $10.47 | $11.73 | $12.39 | $9.80 | $13.39 | $10.84 | $9.92 | $13.05 | $8.61 | 7.28 | 24% | | |
| CCI - Ca Corr Institute | | $84.11 | $60.28 | $69.43 | $49.02 | $71.58 | $66.10 | $80.79 | $63.28 | $64.10 | $67.89 | $79.99 | $86.12 | -7% | | |
| CCWF - Central Ca Women's Facility | | $221.02 | $170.92 | $235.27 | $197.92 | $209.09 | $238.34 | $182.67 | $201.11 | $149.29 | $183.18 | $177.75 | $184.91 | 1% | | |
| CEN - Centinela State Prison | | $19.21 | $20.93 | $20.58 | $25.69 | $29.94 | $26.47 | $25.57 | $21.55 | $18.32 | $23.60 | $18.30 | $16.87 | 53% | | |
| CIM - Ca Institute for Men | | $221.60 | $148.35 | $152.47 | $159.79 | $184.86 | $138.32 | $159.58 | $143.13 | $162.29 | $138.90 | $150.52 | $146.54 | 4% | | |
| CIW - Corr Institute for Women | | $140.93 | $118.22 | $146.59 | $175.17 | $118.57 | $136.59 | $153.92 | $144.25 | $107.58 | $121.26 | $114.09 | $136.77 | 2% | | |
| CMC - Ca Men's Colony | | $183.85 | $139.26 | $147.23 | $145.35 | $184.48 | $149.09 | $165.31 | $159.34 | $141.16 | $215.28 | $163.97 | $150.16 | 13% | | |
| CMF - Ca Medical Facility | | $422.29 | $607.56 | $504.56 | $602.16 | $573.40 | $486.05 | $478.19 | $583.11 | $513.70 | $596.38 | $569.66 | $492.13 | 14% | | |
| COR - Ca State Prisons, Corcoran | | $109.72 | $84.94 | $124.87 | $92.53 | $106.78 | $113.28 | $118.89 | $116.47 | $138.37 | $99.78 | $97.07 | $83.89 | -9% | | |
| CRC - Ca Rehabilitation Center | | $79.11 | $77.77 | $68.12 | $55.01 | $65.88 | $57.58 | $66.58 | $56.03 | $54.87 | $50.58 | $61.90 | $59.15 | 10% | | |
| CTF - Corr Training Facility | | $49.36 | $45.46 | $41.14 | $40.68 | $59.48 | $47.06 | $51.16 | $40.83 | $38.86 | $42.31 | $41.54 | $41.54 | 55% | | |
| CVSP - Chuckawalla Valley State Prison | | $24.42 | $21.28 | $18.59 | $14.48 | $18.32 | $27.74 | $25.21 | $28.13 | $22.34 | $21.23 | $19.41 | $23.98 | 43% | | |
| DVI - Deuel Vocational Institute | | $99.52 | $83.95 | $121.02 | $99.60 | $100.61 | $92.04 | $128.80 | $93.47 | $81.02 | $116.59 | $119.42 | $134.27 | 15% | | |
| FOL - Folsom | | $57.24 | $58.24 | $64.49 | $61.35 | $67.05 | $54.50 | $59.18 | $68.34 | $50.76 | $56.96 | $61.21 | $55.34 | 32% | | |
| HDSP - High Desert State Prison | | $43.10 | $36.13 | $40.46 | $42.85 | $46.30 | $46.58 | $55.06 | $55.03 | $53.71 | $53.33 | $64.84 | $59.74 | 37% | | |
| ISP - Ironwood State Prison | | $27.35 | $14.88 | $16.57 | $19.30 | $20.91 | $17.07 | $24.55 | $18.47 | $17.45 | $22.27 | $15.52 | $17.68 | 33% | | |
| KVSP - Kern Valley State Prison | | $40.41 | $33.72 | $45.47 | $43.12 | $54.80 | $37.39 | $47.92 | $42.86 | $41.86 | $36.01 | $45.28 | $58.90 | 41% | | |
| LAC - La State Prison LA | | $71.32 | $77.68 | $76.82 | $73.95 | $73.93 | $70.88 | $72.57 | $89.79 | $72.78 | $99.66 | $109.11 | $110.32 | 26% | | |
| MCSP - Mule Creek State Prison | | $147.85 | $112.28 | $123.04 | $133.84 | $179.35 | $152.45 | $144.80 | $172.43 | $132.91 | $176.78 | $164.68 | $139.06 | 44% | | |
| NKSP - North Kern State Prison | | $65.10 | $76.82 | $74.02 | $90.19 | $80.53 | $69.49 | $93.30 | $87.39 | $73.03 | $85.79 | $93.97 | $80.57 | 15% | | |
| PBSP - Pelican Bay State Prison | | $112.78 | $82.92 | $93.41 | $110.15 | $93.65 | $108.92 | $107.79 | $99.28 | $102.76 | $82.85 | $88.59 | $83.65 | 1% | | |
| PVSP - Pleasant Valley State Prison | | $124.32 | $79.54 | $97.98 | $90.96 | $133.50 | $104.18 | $99.62 | $110.03 | $48.26 | $39.71 | $32.60 | $58.51 | -14% | | |
| RJD - RJ Donovan Corr Facility | | $133.30 | $130.55 | $123.95 | $119.66 | $158.43 | $102.53 | $116.59 | $126.74 | $139.71 | $129.09 | $136.41 | $116.61 | -5% | | |
| SAC - Ca State Prison, Sacramento | | $185.27 | $154.37 | $158.66 | $193.78 | $225.77 | $180.79 | $220.54 | $230.76 | $199.59 | $201.33 | $274.80 | $216.19 | 20% | | |
| SATF - California Substance Abuse TF | | $90.03 | $75.68 | $80.83 | $82.05 | $88.18 | $76.20 | $34.46 | $94.89 | $69.78 | $92.27 | $85.90 | $81.84 | 53% | | |
| SCC - Sierra Conservation Center | | $26.55 | $26.09 | $28.87 | $27.05 | $28.48 | $31.81 | $28.71 | $22.97 | $21.91 | $24.60 | $25.06 | $17.66 | 9% | | |
| SOL - Ca State Prison, Solano | | $107.05 | $89.45 | $81.38 | $113.54 | $130.54 | $137.97 | $96.81 | $94.90 | $94.12 | $99.62 | $81.38 | $70.33 | 5% | | |
| SQ - San Quentin | | $112.66 | $99.05 | $149.27 | $97.45 | $97.50 | $102.21 | $102.03 | $91.62 | $79.48 | $89.37 | $79.37 | $95.35 | 5% | | |
| VSP - Salina Valley State Prison | | $105.66 | $95.00 | $149.27 | $121.57 | $141.71 | $141.25 | $142.98 | $143.94 | $136.17 | $124.31 | $131.01 | $139.18 | 24% | | |
| VSPW - Valley State Prison for Women | | $149.77 | $176.66 | $134.50 | $100.22 | $133.87 | $85.71 | $106.49 | $103.52 | $83.87 | $121.23 | $103.93 | $110.31 | -6% | | |
| WSP - Wasco State Prison | | $85.69 | $83.36 | $55.32 | $90.90 | $121.06 | $104.60 | $110.08 | $101.16 | $89.92 | $83.69 | $77.16 | $90.84 | 13% | | |
| CDCR Average NF-F Cost PMPM | | $96.86 | $84.76 | $93.76 | $92.19 | $102.82 | $92.80 | $96.16 | $96.63 | $86.23 | $95.06 | $93.11 | $89.41 | 12% | | |

# Pharmacy Dashboard - Main

White - Under construction
Green -
Yellow - Short of target

| Measure | Measure Definitions | Actual | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | no data | no data | no data | no data | $34.10 | $41.28 | $42.42 | $43.09 | $41.77 | $54.80 | $55.11 | $48.91 | | | |
| CAL - Calipatria State Prison | | no data | no data | no data | no data | $15.70 | $15.82 | $15.96 | $12.20 | $11.22 | $15.99 | $16.23 | $14.72 | | | |
| CCC - Ca Corr Center | | no data | no data | no data | no data | $6.10 | $4.58 | $4.92 | $4.31 | $4.88 | $3.11 | $5.88 | $4.81 | | | |
| CCI - Ca Corr Institute | | no data | no data | no data | no data | $52.33 | $53.70 | $51.91 | $54.47 | $56.02 | $61.64 | $70.73 | $79.78 | | | |
| CCWF - Central Ca Women's Facility | | no data | no data | no data | no data | $94.87 | $109.69 | $97.97 | $101.49 | $80.58 | $107.86 | $99.27 | $111.34 | | | |
| CEN - Centinela State Prison | | no data | no data | no data | no data | $14.09 | $13.81 | $13.30 | $11.97 | $12.37 | $18.63 | $14.11 | $12.54 | | | |
| CIM - Ca Institute for Men | | no data | no data | no data | no data | $150.69 | $111.57 | $135.59 | $107.15 | $129.51 | $119.44 | $135.68 | $139.08 | | | |
| CIW - Corr Institute for Women | | no data | no data | no data | no data | $72.97 | $97.14 | $106.81 | $95.72 | $84.01 | $104.59 | $102.93 | $123.45 | | | |
| CMC - Ca Men's Colony | | no data | no data | no data | no data | $148.57 | $121.33 | $132.60 | $113.96 | $109.62 | $179.79 | $133.73 | $119.21 | | | |
| CMF - Ca Medical Facility | | no data | no data | no data | no data | $445.97 | $373.86 | $378.71 | $447.83 | $401.29 | $494.40 | $508.11 | $420.86 | | | |
| COR - Ca State Prison, Corcoran | | no data | no data | no data | no data | $89.68 | $90.31 | $89.56 | $97.19 | $98.77 | $88.54 | $83.52 | $71.09 | | | |
| CRC - Ca Rehabilitation Center | | no data | no data | no data | no data | $48.69 | $42.03 | $53.61 | $44.75 | $48.84 | $41.73 | $52.69 | $50.26 | | | |
| CTF - Corr Training Facility | | no data | no data | no data | no data | $43.58 | $51.81 | $38.45 | $29.80 | $27.75 | $33.88 | $33.14 | $33.86 | | | |
| CVSP - Chuckawalla Valley State Prison | | no data | no data | no data | no data | $13.68 | $13.88 | $18.26 | $18.97 | $13.75 | $17.47 | $12.81 | $17.84 | | | |
| DVI - Deuel Vocational Institute | | no data | no data | no data | no data | $75.51 | $80.61 | $102.41 | $74.11 | $80.07 | $100.85 | $92.22 | $109.83 | | | |
| FOL - Folsom | | no data | no data | no data | no data | $26.12 | $33.29 | $39.14 | $46.07 | $37.80 | $47.34 | $49.31 | $43.19 | | | |
| HDSP - High Desert State Prison | | no data | no data | no data | no data | $27.88 | $27.36 | $33.78 | $36.89 | $37.27 | $40.44 | $48.89 | $52.21 | | | |
| ISP - Ironwood State Prison | | no data | no data | no data | no data | $9.94 | $9.44 | $11.30 | $7.79 | $8.11 | $15.36 | $11.30 | $11.44 | | | |
| KVSP - Kern Valley State Prison | | no data | no data | no data | no data | $34.38 | $25.35 | $35.15 | $31.52 | $33.26 | $27.05 | $38.65 | $51.81 | | | |
| LAC - Ca State Prison LA | | no data | no data | no data | no data | $55.16 | $57.61 | $57.81 | $72.77 | $61.64 | $87.43 | $97.12 | $102.84 | | | |
| MCSP - Mule Creek State Prison | | no data | no data | no data | no data | $136.54 | $120.32 | $105.06 | $131.85 | $97.84 | $139.75 | $134.50 | $108.43 | | | |
| NKSP - North Kern State Prison | | no data | no data | no data | no data | $70.69 | $60.72 | $57.28 | $69.90 | $63.69 | $74.05 | $76.09 | $70.56 | | | |
| PBSP - Pelican Bay State Prison | | no data | no data | no data | no data | $61.40 | $76.04 | $80.15 | $89.74 | $93.01 | $78.80 | $83.98 | $80.96 | | | |
| PVSP - Pleasant Valley State Prison | | no data | no data | no data | no data | $81.33 | $59.19 | $91.44 | $98.07 | $37.61 | $27.97 | $33.78 | $49.32 | | | |
| RJD - RJ Donovan Corr Facility | | no data | no data | no data | no data | $119.99 | $72.29 | $92.64 | $98.01 | $117.36 | $108.73 | $113.70 | $102.86 | | | |
| SAC - California State Prison, Sacramento | | no data | no data | no data | no data | $189.01 | $151.31 | $189.65 | $201.90 | $176.77 | $171.55 | $244.44 | $188.69 | | | |
| SATF - California Substance Abuse TF | | no data | no data | no data | no data | $59.18 | $53.34 | $57.97 | $59.29 | $45.67 | $96.76 | $53.07 | $90.19 | | | |
| SCC - Sierra Conservation Center | | no data | no data | no data | no data | $20.16 | $23.70 | $21.08 | $18.58 | $18.74 | $21.19 | $22.74 | $14.50 | | | |
| SOL - Ca State Prison, Solano | | no data | no data | no data | no data | $86.97 | $98.59 | $63.02 | $57.20 | $61.87 | $56.37 | $59.77 | $49.44 | | | |
| SQ - San Quentin | | no data | no data | no data | no data | $70.54 | $75.95 | $83.82 | $69.48 | $67.62 | $78.02 | $69.35 | $87.41 | | | |
| SVSP - Salina Valley State Prison | | no data | no data | no data | no data | $106.10 | $101.88 | $108.17 | $106.07 | $97.91 | $100.78 | $106.38 | $108.17 | | | |
| VSPW - Valley State Prison for Women | | no data | no data | no data | no data | $55.51 | $38.32 | $55.50 | $72.85 | $85.19 | $92.26 | $82.13 | $83.32 | | | |
| WSP - Wasco State Prison | | no data | no data | no data | no data | $101.31 | $87.46 | $94.83 | $86.20 | $77.86 | $69.14 | $67.63 | $79.67 | | | |
| CDCR Average F Cost PM/PM | | no data | no data | no data | no data | $73.64 | $66.23 | $71.21 | $71.33 | $66.87 | $77.00 | $76.76 | $74.75 | | | |

Main

2

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of target

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | no data | no data | no data | no data | $13.79 | $17.49 | $14.13 | $10.91 | $14.19 | $12.31 | $7.87 | $7.60 | | | |
| CAL - Calipatria State Prison | | no data | no data | no data | no data | $11.51 | $11.25 | $8.06 | $10.75 | $5.20 | $8.41 | $6.24 | $5.97 | | | |
| CCC - Ca Corr Center | | no data | no data | no data | no data | $4.97 | $3.90 | $7.42 | $5.60 | $3.69 | $3.94 | $2.73 | $2.48 | | | |
| CCI - Ca Corr Institute | | no data | no data | no data | no data | $18.65 | $11.57 | $8.40 | $8.77 | $7.92 | $9.25 | $9.26 | $9.33 | | | |
| CCWF - Central Ca Women's Facility | | no data | no data | no data | no data | $113.52 | $127.38 | $111.40 | $99.43 | $67.77 | $75.33 | $78.49 | $73.57 | | | |
| CEN - Centinela State Prison | | no data | no data | no data | no data | $15.49 | $12.07 | $11.78 | $9.18 | $5.43 | $4.96 | $4.19 | $4.33 | | | |
| CIM - Ca Institute for Men | | no data | no data | no data | no data | $35.31 | $25.97 | $22.83 | $35.24 | $31.06 | $19.45 | $14.84 | $7.46 | | | |
| CIW - Corr Institute for Women | | no data | no data | no data | no data | $45.03 | $48.53 | $46.41 | $47.58 | $43.11 | $16.67 | $11.16 | $13.32 | | | |
| CMC - Ca Men's Colony | | no data | no data | no data | no data | $38.13 | $27.69 | $34.36 | $46.14 | $34.66 | $35.49 | $30.24 | $30.95 | | | |
| CMF - Ca Medical Facility | | no data | no data | no data | no data | $127.26 | $111.74 | $99.48 | $125.90 | $111.48 | $101.98 | $81.55 | $71.27 | | | |
| COR - Ca State Prisons, Corcoran | | no data | no data | no data | no data | $17.05 | $22.86 | $19.33 | $19.58 | $37.52 | $11.23 | $13.55 | $12.79 | | | |
| CRC - Ca Rehabilitation Center | | no data | no data | no data | no data | $16.83 | $15.40 | $12.63 | $11.40 | $7.75 | $8.84 | $9.01 | $8.90 | | | |
| CTF - Corr Training Facility | | no data | no data | no data | no data | $15.85 | $14.98 | $12.52 | $11.06 | $10.85 | $8.43 | $8.40 | $7.58 | | | |
| CVSP - Chuckawalla Valley State Prison | | no data | no data | no data | no data | $9.80 | $13.95 | $8.95 | $9.18 | $8.31 | $3.77 | $6.61 | $6.14 | | | |
| DVI - Deuel Vocational Institute | | no data | no data | no data | no data | $25.71 | $31.28 | $26.46 | $19.65 | $20.89 | $15.74 | $27.20 | $24.44 | | | |
| FOL - Folsom | | no data | no data | no data | no data | $20.86 | $20.82 | $19.53 | $22.05 | $15.52 | $9.61 | $11.90 | $12.16 | | | |
| HDSP - High Desert State Prison | | no data | no data | no data | no data | $18.24 | $18.99 | $21.09 | $18.24 | $13.40 | $12.88 | $15.95 | $7.52 | | | |
| ISP - Ironwood State Prison | | no data | no data | no data | no data | $10.90 | $7.24 | $12.88 | $9.97 | $8.70 | $6.91 | $4.22 | $6.24 | | | |
| KVSP - Kern Valley State Prison | | no data | no data | no data | no data | $20.27 | $11.95 | $16.63 | $11.37 | $8.38 | $8.96 | $6.64 | $7.08 | | | |
| LAC - Ca State Prison LA | | no data | no data | no data | no data | $17.87 | $12.28 | $13.92 | $13.83 | $10.12 | $12.23 | $11.99 | $8.28 | | | |
| MCSP - Mule Creek State Prison | | no data | no data | no data | no data | $42.58 | $13.31 | $40.03 | $40.95 | $34.82 | $37.01 | $30.18 | $30.63 | | | |
| NKSP - North Kern State Prison | | no data | no data | no data | no data | $9.82 | $8.65 | $17.98 | $7.91 | $9.01 | $11.73 | $17.88 | $10.01 | | | |
| PBSP - Pelican Bay State Prison | | no data | no data | no data | no data | $31.74 | $32.28 | $27.06 | $9.81 | $9.53 | $4.04 | $4.62 | $2.89 | | | |
| PVSP - Pleasant Valley State Prison | | no data | no data | no data | no data | $51.81 | $44.68 | $37.74 | $42.21 | $10.56 | $11.73 | $-0.18 | $9.20 | | | |
| RJD - RJ Donovan Corr Facility | | no data | no data | no data | no data | $37.47 | $29.20 | $23.17 | $23.17 | $21.54 | $20.36 | $22.71 | $13.74 | | | |
| SAC - California State Prison, Sacramento | | no data | no data | no data | no data | $36.32 | $28.58 | $30.09 | $29.33 | $22.19 | $29.78 | $30.36 | $27.50 | | | |
| SATF - California Substance Abuse TF | | no data | no data | no data | no data | $27.23 | $22.70 | $26.90 | $35.81 | $23.97 | $25.51 | $32.83 | $21.64 | | | |
| SCC - Sierra Conservation Center | | no data | no data | no data | no data | $8.25 | $7.96 | $7.49 | $4.29 | $3.07 | $3.42 | $3.32 | $3.15 | | | |
| SOL - Ca State Prison, Solano | | no data | no data | no data | no data | $44.51 | $39.13 | $33.78 | $38.18 | $32.05 | $33.25 | $21.61 | $20.90 | | | |
| SQ - San Quentin | | no data | no data | no data | no data | $26.81 | $26.13 | $18.14 | $22.52 | $11.55 | $11.36 | $10.15 | $7.94 | | | |
| SVSP - Salina Valley State Prison | | no data | no data | no data | no data | $36.22 | $39.05 | $35.80 | $37.68 | $37.87 | $23.53 | $24.63 | $31.00 | | | |
| VSPW - Valley State Prison for Women | | no data | no data | no data | no data | $77.62 | $46.97 | $41.04 | $30.44 | $18.12 | $28.97 | $21.80 | $26.98 | | | |
| WSP - Wasco State Prison | | no data | no data | no data | no data | $19.79 | $16.93 | $15.06 | $15.18 | $11.80 | $14.56 | $9.54 | | | | |
| CDCR Average NF Cost PMPM | | no data | no data | no data | no data | $29.01 | $26.14 | $24.68 | $24.86 | $19.94 | $18.06 | $16.35 | $14.66 | | | |

Actual

Main

3

# Pharmacy Dashboard - Main

White - Under construction

Yellow - Good

| Measure | Measure Definitions | | Actual | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 2.8 | 2.4 | 2.7 | 2.8 | 3.0 | 2.9 | 3.2 | 2.7 | 2.5 | 2.9 | 2.7 | 2.8 | 24% | | |
| CAL - Calipatria State Prison | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.9 | 1.4 | 1.4 | 1.7 | 1.7 | 1.8 | 16% | | |
| CCC - Ca Corr Center | | 1.1 | 1.0 | 1.2 | 1.3 | 1.3 | 1.2 | 1.1 | 1.0 | 0.9 | 1.2 | 1.1 | 1.1 | 35% | | |
| CCI - Ca Corr Institute | | 2.6 | 2.4 | 2.8 | 2.8 | 3.0 | 2.8 | 2.9 | 2.7 | 2.2 | 2.4 | | | -28% | | |
| CCWF - Central Ca Women's Facility | | 8.0 | 7.5 | 8.1 | 7.6 | 8.3 | 7.6 | 8.2 | 7.5 | 6.6 | 7.6 | 7.1 | 7.1 | 27% | | |
| CEN - Centinela State Prison | | 2.0 | 1.8 | 2.0 | 2.0 | 2.2 | 2.1 | 2.2 | 1.9 | 1.6 | 1.9 | 1.8 | 1.7 | 30% | | |
| CIM - Ca Institute for Men | | 5.7 | 5.2 | 5.9 | 5.5 | 6.1 | 5.7 | 5.4 | 4.4 | 3.9 | 3.3 | 3.9 | 3.9 | -18% | | |
| CIW - Corr Institute for Women | | 5.6 | 4.2 | 5.6 | 5.8 | 6.1 | 5.4 | 5.7 | 6.1 | 5.2 | 5.5 | 5.0 | 5.2 | 3% | | |
| CMC - Ca Men's Colony | | 4.3 | 3.6 | 4.3 | 4.2 | 4.6 | 4.2 | 4.3 | 3.8 | 3.3 | 3.3 | 2.6 | 2.4 | 15% | | |
| CMF - Ca Medical Facility | | 8.6 | 8.2 | 9.1 | 7.8 | 8.3 | 7.8 | 8.2 | 7.2 | 6.1 | 7.1 | 6.4 | 6.8 | 20% | | |
| COR - Ca State Prisons, Corcoran | | 3.6 | 3.3 | 4.1 | 3.7 | 4.0 | 3.7 | 3.9 | 4.0 | 4.3 | 5.2 | 5.1 | 4.7 | -16% | | |
| CRC - Ca Rehabilitation Center | | 3.4 | 3.3 | 3.5 | 3.4 | 3.0 | 3.1 | 3.2 | 3.6 | 3.1 | 3.7 | 3.3 | 3.4 | -19% | | |
| CTF - Corr Training Facility | | 2.7 | 2.8 | 3.3 | 3.2 | 3.7 | 3.6 | 4.0 | 3.4 | 2.8 | 3.4 | 2.9 | 3.0 | 23% | | |
| CVSP - Chuckawalla Valley State Prison | | 1.5 | 1.4 | 1.7 | 1.6 | 1.6 | 1.7 | 1.9 | 1.8 | 1.7 | 1.8 | 5.5 | 5.7 | 16% | | |
| DVI - Deuel Vocational Institute | | 2.5 | 2.2 | 2.2 | 2.5 | 2.3 | 2.6 | 2.4 | 2.5 | 5.4 | 6.0 | 2.4 | 2.4 | 38% | | |
| FOL - Folsom | | 2.4 | 2.2 | 4.7 | 4.8 | 3.5 | 2.3 | 2.4 | 2.5 | 5.4 | 2.6 | 2.4 | 2.4 | 38% | | |
| HDSP - High Desert State Prison | | 2.5 | 2.2 | 2.7 | 2.5 | 2.7 | 2.8 | 3.0 | 2.8 | 2.4 | 3.0 | 2.9 | 2.7 | 42% | | |
| ISP - Ironwood State Prison | | 1.5 | 1.4 | 1.5 | 1.6 | 1.7 | 1.6 | 1.7 | 1.4 | 1.2 | 1.2 | 1.2 | 1.2 | -21% | | |
| KVSP - Kern Valley State Prison | | 3.4 | 2.8 | 3.2 | 3.1 | 3.6 | 3.4 | 3.7 | 2.8 | 2.6 | 3.7 | 2.7 | 2.4 | 21% | | |
| LAC - Ca State Prison LA | | 5.2 | 4.9 | 5.3 | 4.9 | 5.7 | 5.4 | 5.3 | 4.9 | 4.1 | 4.5 | 4.4 | 3.8 | 38% | | |
| MCSP - Mule Creek State Prison | | 6.1 | 5.5 | 6.7 | 6.7 | 6.9 | 5.8 | 5.9 | 5.0 | 4.1 | 4.5 | 4.3 | 4.3 | 25% | | |
| NKSP - North Kern State Prison | | 3.3 | 3.1 | 3.5 | 3.5 | 3.6 | 3.5 | 3.7 | 3.5 | 3.1 | 3.8 | 3.6 | 3.5 | 29% | | |
| PBSP - Pelican Bay State Prison | | 0.6 | 0.7 | 1.2 | 1.4 | 1.7 | 1.7 | 1.7 | 1.7 | 2.0 | 2.3 | 1.6 | 1.7 | -56% | | |
| PVSP - Pleasant Valley State Prison | | 3.3 | 2.6 | 3.0 | 2.8 | 3.3 | 2.9 | 3.1 | 2.8 | 2.5 | 3.2 | 2.8 | 3.0 | -38% | | |
| RJD - RJ Donovan Corr Facility | | 5.6 | 4.8 | 5.6 | 5.4 | 5.8 | 5.2 | 5.6 | 4.7 | 3.8 | 4.3 | 4.2 | 4.2 | 15% | | |
| SAC - California State Prison, Sacramento | | 6.5 | 5.7 | 6.8 | 5.2 | 5.7 | 5.4 | 5.7 | 5.1 | 4.3 | 4.9 | 4.7 | 5.0 | 25% | | |
| SATF - California Substance Abuse TF | | 5.6 | 5.0 | 5.9 | 6.1 | 6.5 | 6.3 | 6.6 | 5.8 | 4.7 | 5.4 | 5.0 | 5.0 | 44% | | |
| SCC - Sierra Conservation Center | | 1.6 | 1.4 | 1.6 | 1.4 | 1.4 | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | 1.2 | 1.1 | 14% | | |
| SOL - Ca State Prison, Solano | | 4.3 | 3.9 | 4.7 | 4.8 | 5.4 | 4.9 | 5.0 | 4.3 | 3.5 | 4.4 | 4.0 | 4.1 | 58% | | |
| SQ - San Quentin | | 3.7 | 3.2 | 3.8 | 3.5 | 3.6 | 3.5 | 3.4 | 2.9 | 2.7 | 2.8 | 2.8 | 2.9 | 16% | | |
| SVSP - Salina Valley State Prison | | 8.0 | 7.1 | 7.8 | 6.6 | 4.4 | 5.4 | 5.5 | 3.4 | 3.4 | 3.8 | 3.5 | 3.5 | 1% | | |
| VSPW - Valley State Prison for Women | | 4.9 | 4.5 | 5.0 | 4.6 | 5.1 | 4.6 | 4.6 | 4.9 | 4.2 | 4.8 | 4.6 | 4.5 | 18% | | |
| WSP - Wasco State Prison | | 2.6 | 2.4 | 3.1 | 3.2 | 3.4 | 3.1 | 3.3 | 2.7 | 2.8 | 3.2 | 3.0 | 2.8 | 25% | | |
| CDCR Average Total Rx # PMPM | | 3.9 | 3.5 | 4.1 | 3.9 | 4.1 | 3.9 | 4.0 | 3.7 | 3.2 | 3.6 | | | 16% | | |

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Short of tar...

| Measure | Measure Definitions | Actual | | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | | | 5.9 | 5.7 | 6.0 | 5.9 | 6.0 | 5.9 | 6.1 | 5.3 | 5.0 | 5.2 | 5.1 | 5.2 | | | |
| CAL - Calipatria State Prison | | | | | 5.1 | 4.5 | 4.6 | 4.5 | 4.9 | 4.6 | 4.5 | 4.1 | 3.6 | 3.9 | 4.2 | 4.4 | | | |
| CCC - Ca Corr Center | | | | | 4.6 | 4.4 | 4.8 | 4.9 | 5.0 | 5.0 | 4.9 | 3.8 | 3.9 | 4.1 | 4.1 | 3.9 | | | |
| CCI - Ca Corr Institute | | | | | 5.5 | 5.0 | 5.4 | 5.4 | 5.7 | 5.5 | 5.7 | 5.0 | 4.5 | 4.6 | 4.6 | | | | |
| CCWF - Central Ca Women's Facility | | | | | 9.5 | 9.2 | 9.5 | 9.3 | 9.9 | 9.3 | 9.7 | 8.7 | 8.2 | 8.9 | 8.4 | 8.6 | | | |
| CEN - Centinela State Prison | | | | | 4.8 | 4.6 | 4.9 | 4.9 | 4.9 | 4.8 | 5.0 | 4.2 | 3.9 | 4.1 | 4.1 | 4.0 | | | |
| CIM - Ca Institute for Men | | | | | 9.2 | 8.5 | 9.2 | 8.5 | 9.3 | 8.6 | 8.3 | 6.9 | 6.1 | 5.8 | 6.1 | 6.2 | | | |
| CIW - Corr Institute for Women | | | | | 7.2 | 6.2 | 7.0 | 7.0 | 7.3 | 6.8 | 7.2 | 7.5 | 6.7 | 7.1 | 6.6 | 6.8 | | | |
| CMC - Ca Men's Colony | | | | | 7.8 | 7.4 | 7.8 | 7.6 | 8.0 | 7.7 | 7.8 | 6.8 | 6.1 | 5.9 | 6.0 | 4.9 | | | |
| CMF - Ca Medical Facility | | | | | 10.6 | 10.5 | 11.2 | 9.6 | 10.2 | 9.7 | 10.1 | 8.9 | 7.6 | 8.6 | 8.0 | 8.3 | | | |
| COR - Ca State Prisons, Corcoran | | | | | 6.4 | 6.1 | 6.8 | 6.4 | 6.7 | 8.4 | 6.7 | 8.5 | 7.5 | 8.1 | 7.3 | 7.8 | | | |
| CRC - Ca Rehabilitation Center | | | | | 6.9 | 5.5 | 5.7 | 5.6 | 5.5 | 5.3 | 5.3 | 5.7 | 5.5 | 5.8 | 5.6 | 5.6 | | | |
| CTF - Corr Training Facility | | | | | 6.1 | 6.2 | 6.6 | 6.7 | 7.2 | 7.0 | 7.5 | 6.2 | 5.3 | 5.7 | 6.6 | 5.7 | | | |
| CVSP - Chuckawalla Valley State Prison | | | | | 4.4 | 3.9 | 4.2 | 4.2 | 4.4 | 4.4 | 4.4 | 3.8 | 3.6 | 3.9 | 3.9 | | | | |
| DVI - Deuel Vocational Institute | | | | | 5.8 | 5.4 | 6.0 | 5.7 | 6.1 | 5.8 | 6.3 | 7.0 | 6.6 | 6.8 | 6.6 | 6.5 | | | |
| FOL - Folsom | | | | | 5.4 | 5.0 | 5.3 | 5.1 | 4.6 | 4.8 | 5.1 | 5.0 | 4.6 | 5.1 | 5.0 | 5.0 | | | |
| HDSP - High Desert State Prison | | | | | 5.4 | 5.2 | 5.5 | 5.3 | 5.5 | 5.6 | 6.0 | 5.5 | 4.7 | 5.4 | 5.0 | 4.8 | | | |
| ISP - Ironwood State Prison | | | | | 4.3 | 4.2 | 4.4 | 4.4 | 4.6 | 4.4 | 4.7 | 3.8 | 3.3 | 3.7 | 3.6 | 3.8 | | | |
| KVSP - Kern Valley State Prison | | | | | 6.0 | 5.4 | 6.0 | 5.8 | 6.2 | 6.1 | 6.4 | 4.9 | 4.5 | 5.1 | 4.7 | 4.5 | | | |
| LAC - Ca State Prison LA | | | | | 7.0 | 6.9 | 7.3 | 7.0 | 7.3 | 7.2 | 7.2 | 6.6 | 5.7 | 6.0 | 5.7 | 5.1 | | | |
| MCSP - Mule Creek State Prison | | | | | 9.4 | 8.5 | 9.7 | 9.4 | 9.8 | 8.4 | 8.5 | 7.2 | 5.8 | 6.3 | 6.0 | | | | |
| NKSP - North Kern State Prison | | | | | 5.2 | 5.1 | 5.6 | 5.7 | 5.8 | 5.7 | 6.1 | 6.1 | 4.5 | 5.0 | 4.9 | 4.8 | | | |
| PBSP - Pelican Bay State Prison | | | | | 3.7 | 3.7 | 4.5 | 4.8 | 5.3 | 4.9 | 4.7 | 4.8 | 5.5 | 5.0 | 4.9 | 5.2 | | | |
| PVSP - Pleasant Valley State Prison | | | | | 5.5 | 4.8 | 5.3 | 5.3 | 5.6 | 5.3 | 5.6 | 4.4 | 4.4 | 5.2 | 5.0 | 5.2 | | | |
| RJD - RJ Donovan Corr Facility | | | | | 7.8 | 7.2 | 7.8 | 7.5 | 7.8 | 7.2 | 7.5 | 6.3 | 5.4 | 5.9 | 5.8 | 5.8 | | | |
| SAC - California State Prison, Sacramento | | | | | 8.6 | 8.1 | 8.9 | 7.1 | 7.5 | 7.2 | 7.6 | 6.8 | 5.8 | 6.5 | 6.1 | 6.4 | | | |
| SATF - California Substance Abuse TF | | | | | 9.9 | 9.4 | 10.3 | 10.7 | 11.3 | 10.9 | 11.3 | 9.7 | 8.3 | 9.4 | 8.7 | 8.9 | | | |
| SCC - Sierra Conservation Center | | | | | 5.7 | 5.4 | 5.5 | 5.0 | 5.0 | 4.8 | 4.5 | 3.8 | 3.7 | 3.9 | 4.0 | 3.8 | | | |
| SOL - Ca State Prison, Solano | | | | | 7.8 | 7.2 | 8.1 | 8.1 | 8.8 | 8.1 | 8.6 | 7.3 | 6.0 | 7.2 | 6.8 | 6.9 | | | |
| SQ - San Quentin | | | | | 5.9 | 5.4 | 5.8 | 5.5 | 5.5 | 5.3 | 5.4 | 4.7 | 4.2 | 4.4 | 4.5 | 4.6 | | | |
| SVSP - Salina Valley State Prison | | | | | 11.8 | 10.6 | 11.4 | 9.9 | 7.4 | 8.0 | 8.1 | 6.8 | 5.7 | 6.1 | 5.9 | 5.8 | | | |
| VSPW - Valley State Prison for Women | | | | | 6.4 | 6.1 | 6.5 | 6.2 | 6.6 | 6.3 | 6.1 | 6.3 | 5.6 | 6.2 | 6.1 | 5.9 | | | |
| WSP - Wasco State Prison | | | | | 5.3 | 5.3 | 5.8 | 5.9 | 6.0 | 5.7 | 5.8 | 4.8 | 4.9 | 5.0 | 4.6 | 4.9 | | | |
| CDCR Average Total Rx # / Utilizing P... | | | | | 6.7 | 6.3 | 6.8 | 6.5 | 6.7 | 6.4 | 6.6 | 5.9 | 5.4 | 5.8 | 5.8 | | | | |

Main

5

# Pharmacy Dashboard - Main

White = Under construction

| Measure | Measure Definitions | Actual | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CAL - Calipatria State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CCC - Ca Corr Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CCI - Ca Corr Institute | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CCWF - Central Ca Women's Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CEN - Centinela State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CIM - Ca Institute for Men | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CIW - Corr Institute for Women | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CMC - Ca Men's Colony | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CMF - Ca Medical Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| COR - Ca State Prisons, Corcoran | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CRC - Ca Rehabilitation Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CTF - Corr Training Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CVSP - Chuckawalla Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| DVI - Deuel Vocational Institute | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| FOL - Folsom | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| HDSP - High Desert State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| ISP - Ironwood State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| KVSP - Kern Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| LAC - Ca State Prison LA | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| MCSP - Mule Creek State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| NKSP - North Kern State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| PBSP - Pelican Bay State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| PVSP - Pleasant Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| RJD - RJ Donovan Corr Facility | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SAC - California State Prison, Sacramento | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SATF - California Substance Abuse TF | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SCC - Sierra Conservation Center | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SOL - Ca State Prison, Solano | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SQ - San Quentin | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| SVSP - Salina Valley State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| VSPW - Valley State Prison for Women | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| WSP - Wasco State Prison | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |
| CDCR Total Rx Errors | | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | no data | | | |

# Pharmacy Dashboard - Main

White - Under construction

| Measure | Measure Definitions | Actual | | | | | | | | | | | | | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CAL - California State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CCC - Ca Corr Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CCI - Ca Corr Institute | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CCWF - Central Ca Women's Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CEN - Centinela State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CIM - Ca Institute for Men | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CIW - Corr Institute for Women | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CMC - Ca Men's Colony | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CMF - Ca Medical Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| COR - Ca State Prisons, Corcoran | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CRC - Ca Rehabilitation Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CTF - CorrTraining Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CVSP - Chuckawalla Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| DVI - Deuel Vocational Institute | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| FOL - Folsom | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| HDSP - High Desert State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| ISP - Ironwood State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| KVSP - Kern Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| LAC - Ca State Prison LA | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| MCSP - Mule Creek State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| NKSP - North Kern State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| PBSP - Pelican Bay State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| PVSP - Pleasant Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| RJD - RJ Donovan Corr Facility | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SAC - California State Prison, Sacramento | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SATF - California Substance Abuse TF | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SCC - Sierra Conservation Center | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SOL - Ca State Prison, Solano | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SQ - San Quentin | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| SVSP - Salina Valley State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| VSPW - Valley State Prison for Women | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| WSP - Wasco State Prison | | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | | | |
| CDCR Total Guidelines | | | | | | | | | | | | | | | | |
| CDCR System-wide Percentage Not Failing - Pharmacy | | n/a | Baseline 21% | 27% | 30% | 36% | 42% | 39% | 36% | 55% | 52% | 61% | | | | Link |

Main

Pharmacy Dashboard - Main

White – Under construction

Yellow – Short of target

| Measure | Measure Definitions | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual | | | | | | | | | | | | | | | |
| CDCR System-wide Percentage Not Failing–Non-Pharmacy | | | n/a | Baseline 3% | | 3% | 3% | 6% | 9% | 9% | 9% | 9% | 12% | 9% | | | Link |

8

Main

# Pharmacy Dashboard - Main

White - Under construction
Yellow - Shortfall target not met

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | CY06 vs CY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 121% | 121% | 107% | 107% | 129% | 135% | 136% | 106% | 117% | 108% | 119% | 131% | | | |
| CAL - Calipatria State Prison | | 350% | 350% | 250% | 250% | 275% | 300% | 300% | 98% | 104% | 142% | 142% | 130% | | | |
| CCC - Ca Corr Center | | 133% | 133% | 133% | 133% | 133% | 133% | 133% | 60% | 100% | 100% | 100% | 100% | | | |
| CCI - Ca Corr Institute | | 144% | 144% | 155% | 155% | 156% | 144% | 124% | 80% | 80% | 93% | 93% | 93% | | | |
| CCWF - Central Ca Women's Facility | | 154% | 154% | 144% | 154% | 143% | 157% | 157% | 84% | 84% | 78% | 78% | 78% | | | |
| CEN - Centinela State Prison | | 110% | 110% | 119% | 119% | 169% | 140% | 107% | 103% | 96% | 104% | 102% | 89% | | | |
| CIM - Ca Institute for Men | | 143% | 143% | 95% | 75% | 119% | 135% | 149% | 151% | 151% | 145% | 150% | 169% | | | |
| CIW - Corr Institute for Women | | 200% | 200% | 200% | 200% | 200% | 200% | 200% | 113% | 112% | 115% | 117% | 117% | | | |
| CMC - Ca Men's Colony | | 71% | 71% | 78% | 78% | 85% | 96% | 92% | 91% | 93% | 93% | 113% | 113% | | | |
| CMF - Ca Medical Facility | | 131% | 131% | 125% | 124% | 119% | 123% | 124% | 93% | 92% | 101% | 102% | 96% | | | |
| COR - Ca State Prisons, Corcoran | | 105% | 105% | 103% | 100% | 106% | 100% | 98% | 93% | 93% | 93% | 93% | 92% | | | |
| CRC - Ca Rehabilitation Center | | 110% | 110% | 137% | 157% | 123% | 121% | 121% | 88% | 88% | 88% | 97% | 90% | | | |
| CTF - Corr Training Facility | | 224% | 224% | 228% | 248% | 248% | 160% | 248% | 108% | 108% | 108% | 100% | 100% | | | |
| CVSP - Chuckawalla Valley State Prison | | 100% | 100% | 100% | 100% | 125% | 100% | 118% | 119% | 119% | 119% | 120% | 120% | | | |
| DVI - Deuel Vocational Institute | | 173% | 173% | 173% | 175% | 165% | 177% | 178% | 96% | 96% | 100% | 94% | 121% | | | |
| FOL - Folsom | | 97% | 97% | 97% | 97% | 97% | 97% | 97% | 139% | 139% | 139% | 139% | 138% | | | |
| HDSP - High Desert State Prison | | 100% | 100% | 91% | 91% | 207% | 207% | 100% | 102% | 103% | 102% | 102% | 107% | | | |
| ISP - Ironwood State Prison | | 131% | 131% | 200% | 200% | 160% | 180% | 183% | 80% | 81% | 80% | 80% | 85% | | | |
| KVSP - Kern Valley State Prison | | 162% | 162% | 132% | 132% | 132% | 147% | 147% | 100% | 100% | 100% | 100% | 100% | | | |
| LAC - Ca State Prison LA | | 68% | 68% | 97% | 97% | 87% | 87% | 107% | 111% | 112% | 123% | 128% | 100% | | | |
| MCSP - Mule Creek State Prison | | 375% | 375% | 350% | 350% | 363% | 380% | 398% | 103% | 103% | 123% | 123% | 123% | | | |
| NKSP - North Kern State Prison | | 250% | 250% | 250% | 200% | 188% | 208% | 219% | 91% | 91% | 103% | 108% | 109% | | | |
| PBSP - Pelican Bay State Prison | | 100% | 100% | 144% | 144% | 107% | 114% | 100% | 102% | 100% | 100% | 113% | 93% | | | |
| PVSP - Pleasant Valley State Prison | | 133% | 133% | 173% | 173% | 123% | 123% | 151% | 160% | | 67% | 67% | 77% | | | |
| RJD - RJ Donovan Corr Facility | | 81% | 81% | 113% | 113% | 105% | 119% | 119% | 105% | 105% | 105% | 99% | 99% | | | |
| SAC - California State Prison, Sacramento | | 115% | 115% | 115% | 115% | 115% | 123% | 123% | 107% | 107% | 100% | 107% | 107% | | | |
| SATF - California Substance Abuse TF | | 113% | 113% | 138% | 138% | 138% | 79% | 125% | 69% | 63% | 69% | 77% | 81% | | | |
| SCC - Sierra Conservation Center | | 100% | 100% | 100% | 100% | 125% | 125% | 150% | 100% | 100% | 100% | 100% | 100% | | | |
| SOL - Ca State Prison, Solano | | 122% | 122% | 143% | 122% | 153% | 143% | 153% | 117% | 105% | 109% | 120% | 118% | | | |
| SQ - San Quentin | | 170% | 170% | 170% | 159% | 170% | 148% | 148% | 100% | 98% | 98% | 95% | 105% | | | |
| SVSP - Salina Valley State Prison | | 133% | 133% | 167% | 167% | 167% | 167% | 169% | 98% | 100% | 100% | 100% | 100% | | | |
| VSPW - Valley State Prison for Women | | 217% | 217% | 217% | 217% | 217% | 217% | 183% | 100% | 92% | 86% | 86% | 92% | | | |
| WSP - Wasco State Prison | | 117% | 117% | 125% | 125% | 108% | 132% | 120% | 92% | 83% | 91% | 97% | 98% | | | |
| **CDCR Total Vacancy** | | | | | | | | | | | | | | | | |
| Drug | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |
| Salary/Benefits | System-wide Total | | | | | | | | | | | | | (+/-) 5% | | |

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Short of target

| Code | Therapeutic Category (AHFS) | Jan-Mar 07 $ | Mo Avg % | Apr-Jun 07 $ | Mo Avg % | Jul-Sep 07 $ | Mo Avg % | Oct-Dec 07 $ | Mo Avg % | FY06 vs 4th Q FY07 % | Stoplight Status (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40404 | ANTIHISTAMINE DRUGS: 1st Gen. Ethanolamine Derivatives | 11,258.82 | 0.07 | 12,850.35 | 0.08 | 13,376.15 | 0.08 | 13,465.45 | 0.09 | 26% | |
| 40412 | ANTIHISTAMINE DRUGS: 1st Gen. Phenothiazine Derivatives | 4,342.51 | 0.03 | 4,151.64 | 0.03 | 4,671.38 | 0.03 | 4,978.61 | 0.03 | 19% | |
| 40420 | ANTIHISTAMINE DRUGS: 1st Gen. Propylamine Derivatives | 8,656.22 | 0.06 | 8,140.12 | 0.05 | 7,545.22 | 0.05 | 9,281.71 | 0.06 | 31% | |
| 40428 | ANTIHISTAMINE DRUGS: 1st Gen. Miscellaneous | 1,256.60 | 0.01 | 1,065.92 | 0.01 | 716.50 | 0.00 | 583.59 | 0.00 | -61% | |
| 40800 | ANTIHISTAMINE DRUGS: 2nd Gen. | 31,171.46 | 0.21 | 41,923.03 | 0.27 | 25,669.67 | 0.17 | 18,456.57 | 0.12 | -28% | |
| 60800 | ANTI-INFECTIVES: Anthelmintics | 775.28 | 0.01 | 68.60 | 0.00 | | | 1,252.31 | 0.01 | 311% | |
| 81202 | ANTI-INFECTIVES: Antibiotics: Aminoglycosides | 8,454.08 | 0.06 | 7,473.33 | 0.05 | 8,483.48 | 0.06 | 9,298.19 | 0.06 | 47% | |
| 81206 | ANTI-INFECTIVES: Antibiotics: Cephalosporins | 14,342.42 | 0.10 | 15,933.52 | 0.10 | 14,584.05 | 0.10 | 15,077.79 | 0.10 | -38% | |
| 81208 | ANTI-INFECTIVES: Antibiotics: Misc. β-Lactams | 7,433.28 | 0.05 | 5,339.08 | 0.04 | 2,415.45 | 0.02 | 2,930.39 | 0.02 | -62% | |
| 81212 | ANTI-INFECTIVES: Antibiotics: Macrolides | 44,534.31 | 0.30 | 46,896.14 | 0.30 | 16,317.22 | 0.11 | 15,507.23 | 0.10 | -16% | |
| 81216 | ANTI-INFECTIVES: Antibiotics: Penicillins | 62,476.02 | 0.42 | 55,842.05 | 0.35 | 50,885.23 | 0.33 | 40,145.59 | 0.27 | -25% | |
| 81218 | ANTI-INFECTIVES: Antibiotics: Quinolones | 17,997.80 | 0.12 | 14,976.84 | 0.09 | 15,168.37 | 0.10 | 15,096.28 | 0.10 | 30% | |
| 81224 | ANTI-INFECTIVES: Antibiotics: Sulfonamides | 9,439.89 | 0.06 | 8,970.33 | 0.06 | 8,139.86 | 0.05 | 5,332.64 | 0.04 | 49% | |
| 81224 | ANTI-INFECTIVES: Antibiotics: Tetracyclines | 54,282.85 | 0.36 | 62,270.89 | 0.39 | 62,044.18 | 0.41 | 43,692.43 | 0.29 | -7% | |
| 81228 | ANTI-INFECTIVES: Antibiotics: Miscellaneous | 53,522.11 | 0.36 | 64,874.75 | 0.41 | 29,458.20 | 0.17 | 7,095.33 | 0.05 | -40% | |
| 81404 | ANTI-INFECTIVES: Antifungals: Allylamines | 86,660.73 | 0.58 | 82,935.60 | 0.53 | 66,117.33 | 0.43 | 59,241.14 | 0.39 | -28% | |
| 81408 | ANTI-INFECTIVES: Antifungals: Azoles | | | | | | | | | | |
| 81416 | ANTI-INFECTIVES: Antifungals: Echinocandins | 1,059.00 | 0.01 | 1,156.83 | 0.01 | 8,438.64 | 0.06 | 3,224.71 | 0.02 | -6% | |
| 81428 | ANTI-INFECTIVES: Antifungals: Polyenes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,373.25 | 0.01 | 65% | |
| 81432 | ANTI-INFECTIVES: Antifungals: Pyrimidines | 54,467.99 | 0.36 | 66,583.21 | 0.42 | 49,987.45 | 0.33 | 27,766.35 | 0.18 | -47% | |
| 81492 | ANTI-INFECTIVES: Antifungals: Miscellaneous | 27,857.96 | 0.19 | 27,106.67 | 0.17 | 26,574.96 | 0.17 | 24,628.35 | 0.16 | -33% | |
| 81604 | ANTI-INFECTIVES: Antimycobacterials: Antituberculosis Agents | 274.18 | 0.00 | 391.47 | 0.00 | 386.65 | 0.00 | 223.44 | 0.00 | -46% | |
| 81692 | ANTI-INFECTIVES: Antimycobacterials: Miscellaneous | 1,885,356.76 | 12.55 | 1,937,361.74 | 12.27 | 1,899,289.30 | 12.42 | 2,176,580.03 | 14.46 | 30% | |
| 81808 | ANTI-INFECTIVES: Antiretrovirals | 220,867.31 | 1.47 | 249,997.06 | 1.58 | 314,623.13 | 2.06 | 257,717.48 | 1.71 | 31% | |
| 81820 | ANTI-INFECTIVES: Antivirals: Interferons | 3,280.95 | 0.02 | 22.18 | 0.00 | | | 48.76 | 0.00 | -93% | |
| 81828 | ANTI-INFECTIVES: Antivirals: Neuraminidase Inhibitors | 92,136.53 | 0.61 | 100,948.59 | 0.64 | 97,393.91 | 0.64 | 95,801.51 | 0.64 | 2% | |
| 81832 | ANTI-INFECTIVES: Antivirals: Nucleosides & Nucleotides | 0.00 | 0.00 | | | | | 164.49 | 0.00 | 1835% | |
| 81836 | ANTI-INFECTIVES: Antivirals: Miscellaneous | 4,496.81 | 0.03 | 3,094.17 | 0.02 | 2,791.67 | 0.02 | 1,831.54 | 0.01 | -32% | |
| 85004 | ANTI-INFECTIVES: Antiprotozoals: Amebicides | 8,306.59 | 0.05 | 16,780.17 | 0.11 | 8,145.00 | 0.05 | 7,007.70 | 0.05 | -49% | |
| 85008 | ANTI-INFECTIVES: Antiprotozoals: Antimalarials | 1,248.87 | 0.01 | 1,757.59 | 0.01 | 1,508.62 | 0.01 | 881.24 | 0.01 | -34% | |
| 85092 | ANTI-INFECTIVES: Antiprotozoals: Miscellaneous | 113,620.09 | 0.76 | 111,694.41 | 0.71 | 134,520.09 | 0.88 | 109,489.76 | 0.73 | 9% | |
| 85300 | ANTI-INFECTIVES: Urinary Anti-infectives | 8,134.67 | 0.05 | 9,391.53 | 0.06 | 9,500.31 | 0.06 | 11,501.80 | 0.08 | 77% | |
| 85600 | ANTI-INFECTIVES: Miscellaneous | 20,401.20 | 0.14 | 18,761.10 | 0.12 | 17,649.17 | 0.12 | 18,199.25 | 0.12 | -9% | |
| 120400 | AUTONOMIC DRUGS: Parasympathomimetic (Cholinergics) | 63,137.83 | 0.42 | 58,663.28 | 0.37 | 70,682.75 | 0.46 | 78,608.84 | 0.52 | 40% | |
| 120820 | AUTONOMIC DRUGS: Anticholinergics: Antimuscarinics/Antispasmodics | 80,493.49 | 0.54 | 70,830.47 | 0.45 | 75,224.55 | 0.49 | 18,197.32 | 0.12 | -81% | |
| 121200 | AUTONOMIC DRUGS: Sympathomimetic Adrenergic Agents | 271.73 | 0.00 | 379.54 | 0.00 | 395.95 | 0.00 | 233.44 | 0.00 | -46% | |
| 122400 | AUTONOMIC DRUGS: Sympathomimetic β-Adrenergic Agonists | 320,163.02 | 2.13 | 374,678.60 | 2.37 | 328,714.73 | 2.14 | 215,910.07 | 1.43 | -36% | |
| 122120 | AUTONOMIC DRUGS: Sympatholytic β-Adrenergic Agents | 2,476.25 | 0.02 | 3,334.47 | 0.02 | 1,585.70 | 0.01 | 2,237.85 | 0.01 | 78% | |
| 122160 | AUTONOMIC DRUGS: Sympatholytic Adrenergic Blocking Agents | 2,622.75 | 0.02 | 2,806.14 | 0.02 | 2,724.81 | 0.02 | 3,096.65 | 0.02 | 26% | |
| 122000 | AUTONOMIC DRUGS: Skeletal Muscle Relaxants | 28,998.08 | 0.20 | 30,716.57 | 0.19 | 31,487.58 | 0.21 | 11,410.40 | 0.08 | -63% | |
| 122400 | AUTONOMIC DRUGS: Centrally Acting Skeletal Muscle Relaxants | 14.75 | 0.00 | 112.70 | 0.00 | 1,199.60 | 0.01 | 16,492.44 | 0.11 | 516% | |
| 123000 | AUTONOMIC DRUGS: Miscellaneous | 86.19 | 0.00 | 0.00 | 0.00 | 615.00 | 0.00 | -90.84 | 0.00 | -100% | |
| 160000 | BLOOD DERIVATIVES | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 | | | |
| 200400 | BLOOD FORMATION & COAGULATION: Antianemia Drugs: Iron Preparations | 7,704.35 | 0.05 | 9,757.18 | 0.06 | 14,236.17 | 0.09 | 15,058.01 | 0.10 | 234% | |
| 201218 | BLOOD FORMATION & COAGULATION: Platelet-Aggregation Inhibitors | 70,422.27 | 0.47 | 73,882.63 | 0.47 | 83,365.25 | 0.55 | 81,851.48 | 0.54 | 669% | |
| 201204 | BLOOD FORMATION & COAGULATION: Anticoagulants | 271.73 | 0.00 | 2,501.77 | 0.02 | 206.64 | 0.00 | 7,256.70 | 0.05 | 354% | |
| 201600 | BLOOD FORMATION & COAGULATION: Hematopoietic Agents | 259,411.85 | 1.73 | 304,691.07 | 1.93 | 280,709.79 | 1.84 | 269,974.63 | 1.79 | 30% | |
| 202000 | BLOOD FORMATION & COAGULATION: Hemorrheologic Agents | 514.10 | 0.00 | 457.18 | 0.00 | 395.45 | 0.00 | 280.52 | 0.00 | -41% | |
| 202400 | BLOOD FORMATION & COAGULATION: Antiheparin Agents | -15.00 | 0.00 | 10.00 | 0.00 | 156.68 | 0.00 | 43.89 | 0.00 | | |
| 202800 | BLOOD FORMATION & COAGULATION: Hemostatics | 0.00 | 0.00 | 93.22 | 0.00 | 42,169.02 | 0.28 | 31,865.02 | 0.21 | 76% | |
| 240400 | CARDIOVASCULAR DRUGS: Antiadrenergic Agents | 3,900.60 | 0.03 | 5,578.91 | 0.04 | 3,371.04 | 0.03 | 3,284.79 | 0.03 | -9% | |
| 240408 | CARDIOVASCULAR DRUGS: Antiadrenergic Agents | 1,208.84 | 0.01 | 1,400.67 | 0.01 | 699.64 | 0.00 | 1,247.48 | 0.01 | -7% | |
| 240492 | CARDIOVASCULAR DRUGS: Cardiac Drugs: Miscellaneous | 54.34 | 0.00 | 55.99 | 0.00 | 838.80 | 0.01 | 787.11 | 0.01 | 285% | |

10

Therapeutic Category

Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow = Short of target

| Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY06 vs 4th Q FY07 | Stoplight Status (R/Y/G) | Detail Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240404 CARDIOVASCULAR DRUGS: Antilipemic Agents: Bile Acid Sequestrants | 3,949.51 | 0.03 | 3,978.50 | 0.03 | 5,921.95 | 0.04 | 6,948.46 | 0.04 | 176% | | |
| 240406 CARDIOVASCULAR DRUGS: Antilipemic Agents: Cholesterol Absorption Inhibitors | 15,167.30 | 0.10 | 15,574.00 | 0.10 | 15,674.00 | 0.11 | 14,079.19 | 0.09 | -10% | | |
| 240608 CARDIOVASCULAR DRUGS: Antilipemic Agents: Fibric Acid Derivatives | 15,804.38 | 0.11 | 15,575.48 | 0.10 | 16,132.43 | 0.11 | 14,972.80 | 0.10 | 23% | | |
| 240606 CARDIOVASCULAR DRUGS: Antilipemic Agents: HMG-COA Reductase Inhibitors | 783,253.72 | 5.22 | 799,058.10 | 5.06 | 615,910.13 | 4.03 | 256,495.71 | 1.70 | -57% | | |
| 240692 CARDIOVASCULAR DRUGS: Antilipemic Agents: Miscellaneous | 4,787.05 | 0.03 | 5,884.03 | 0.04 | 5,817.52 | 0.04 | 3,789.01 | 0.03 | 44% | | |
| 240816 CARDIOVASCULAR DRUGS: Hypotensive Agents: Direct Vasodilators | 19,944.44 | 0.13 | 20,415.37 | 0.13 | 17,024.85 | 0.11 | 17,256.31 | 0.11 | 4% | | |
| 240892 CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | 4,136.01 | 0.03 | 5,544.46 | 0.04 | 6,440.95 | 0.04 | 9,567.42 | 0.06 | 85% | | |
| 240892 CARDIOVASCULAR DRUGS: Hypotensive Agents: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 77.07 | 0.00 | 385.41 | 0.00 | | | |
| 241208 CARDIOVASCULAR DRUGS: Vasodilating Agents: Nitrates | 7,700.16 | 0.05 | 8,078.03 | 0.05 | 8,343.82 | 0.05 | 6,731.59 | 0.04 | -6% | | |
| 241212 CARDIOVASCULAR DRUGS: Vasodilating Agents: Phosphodiesterase Inhibitors | 2,537.12 | 0.02 | 1,125.35 | 0.01 | 1,125.35 | 0.01 | 1,625.83 | 0.01 | 391% | | |
| 241292 CARDIOVASCULAR DRUGS: Vasodilating Agents: Miscellaneous | 1,349.13 | 0.01 | 1,595.73 | 0.01 | 1,735.94 | 0.01 | 2,274.70 | 0.02 | 78% | | |
| 241600 CARDIOVASCULAR DRUGS: α-Adrenergic Blocking Agents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.66 | 0.00 | 77% | | |
| 242400 CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 8,956.87 | 0.06 | 9,561.74 | 0.06 | 10,523.78 | 0.07 | 11,349.51 | 0.08 | 45% | | |
| 242408 CARDIOVASCULAR DRUGS: β-Adrenergic Blocking Agents | 88,223.66 | 0.59 | 84,452.37 | 0.54 | 93,869.15 | 0.61 | 54,757.86 | 0.36 | -7% | | |
| 242808 CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Dihydropyridines | 257,270.01 | 1.71 | 240,606.89 | 1.52 | 156,184.52 | 1.02 | 113,284.35 | 0.75 | -47% | | |
| 242808 CARDIOVASCULAR DRUGS: Calcium Channel Blockers: Misc. | 115,616.00 | 0.77 | 92,513.90 | 0.59 | 95,945.26 | 0.63 | 13,153.70 | 0.09 | -41% | | |
| 243208 CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | 51,646.46 | 0.34 | 50,981.40 | 0.33 | 63,922.11 | 0.42 | 83,815.79 | 0.56 | 123% | | |
| 243208 CARDIOVASCULAR DRUGS: RAAS Inhibitors: Angiotensin II Receptor Antagonists | 51,621.58 | 0.34 | 52,265.50 | 0.39 | 71,476.80 | 0.47 | 84,025.43 | 0.56 | 42% | | |
| 243220 CARDIOVASCULAR DRUGS: RAAS Inhibitors: Mineralocorticoid (Aldosterone) Antagonists | 12,848.25 | 0.09 | 14,483.05 | 0.09 | 14,524.49 | 0.10 | 17,603.46 | 0.12 | -60% | | |
| 280400 CNS AGENTS: General Anesthetics | 1,069.28 | 0.01 | 1,528.27 | 0.01 | 1,123.86 | 0.01 | 1,182.79 | 0.01 | | | |
| 280800 CNS AGENTS: Nonsteroidal Anti-inflammatory Agents | 216,138.26 | 1.44 | 225,122.44 | 1.42 | 155,406.55 | 1.03 | 151,578.00 | 1.01 | 60% | | |
| 280808 CNS AGENTS: Opiate Agonists | 101,260.88 | 0.67 | 120,385.98 | 0.78 | 124,149.26 | 0.81 | 136,862.05 | 0.91 | 60% | | |
| 280812 CNS AGENTS: Opiate Partial Agonists | 57.49 | 0.00 | 90.54 | 0.00 | 108.33 | 0.00 | 59.23 | 0.00 | 45% | | |
| 280892 CNS AGENTS: Miscellaneous Analgesics & Antipyretics | 14,231.69 | 0.09 | 13,770.19 | 0.09 | 14,541.54 | 0.10 | 16,059.36 | 0.11 | 54% | | |
| 281000 CNS AGENTS: Opiate Antagonists | 475.36 | 0.00 | 1,086.41 | 0.01 | 1,126.25 | 0.01 | 1,386.50 | 0.01 | 189% | | |
| 281200 CNS AGENTS: Barbiturates | 5,167.64 | 0.03 | 4,516.00 | 0.03 | 6,124.92 | 0.04 | 5,165.37 | 0.03 | 49% | | |
| 281208 CNS AGENTS: Anticonvulsants: Benzodiazepines | 698.24 | 0.00 | 778.89 | 0.00 | 589.60 | 0.00 | 569.08 | 0.00 | -36% | | |
| 281212 CNS AGENTS: Anticonvulsants: Hydantoins | 66,633.32 | 0.44 | 70,585.05 | 0.45 | 68,923.78 | 0.45 | 71,028.03 | 0.47 | 10% | | |
| 281216 CNS AGENTS: Anticonvulsants: Succinimides | 99.83 | 0.00 | 97.44 | 0.00 | 73.44 | 0.00 | 73.08 | 0.00 | 42% | | |
| 281292 CNS AGENTS: Anticonvulsants: Miscellaneous | 1,111,567.26 | 7.40 | 1,188,536.79 | 7.41 | 1,103,169.29 | 7.22 | 1,139,534.56 | 7.57 | 20% | | |
| 282808 CNS AGENTS: Antidepressants | 611,798.17 | 4.07 | 561,140.53 | 3.52 | 567,915.99 | 3.69 | 647,370.11 | 4.31 | 20% | | |
| 282808 CNS AGENTS: Antimigraine Agents (Selective Serotonin Agonists) | 4,649,579.04 | 30.96 | 5,015,606.28 | 31.78 | 5,149,687.81 | 33.89 | 5,297,092.65 | 35.19 | 14% | | |
| 281808 CNS AGENTS: Antiparkinsonian Agents | 964.18 | 0.01 | 1,248.91 | 0.01 | 2,028.73 | 0.01 | 1,543.84 | 0.01 | -13% | | |
| 281608 CNS AGENTS: Psychotherapeutic Agents: Antipsychotics | -49.70 | 0.00 | 165.09 | 0.00 | 118.75 | 0.00 | 59.07 | 0.00 | 31% | | |
| 282400 CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Amphetamines | 62.89 | 0.00 | 1,581.67 | 0.01 | -432.77 | 0.00 | 2,071.62 | 0.01 | -18% | | |
| 282092 CNS AGENTS: Anorex, Respir, & Cerebral Stimulants: Misc. | 220.81 | 0.00 | 883.33 | 0.01 | 2,185.81 | 0.01 | 459.47 | 0.00 | 732% | | |
| 282404 CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Barbiturates | 24,782.89 | 0.17 | 24,096.84 | 0.15 | 31,852.94 | 0.21 | 33,463.73 | 0.22 | 74% | | |
| 282410 CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Benzodiazepines | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.89 | 0.00 | | | |
| 282492 CNS AGENTS: Anxiolytics/Sedative/Hypnotics: Miscellaneous | 30,961.15 | 0.21 | 30,342.18 | 0.19 | 36,605.44 | 0.24 | 42,009.58 | 0.28 | 18% | | |
| 282800 CNS AGENTS: Antimanic Agents | 14,488.51 | 0.10 | 13,469.16 | 0.09 | 15,015.59 | 0.10 | 17,051.23 | 0.11 | 27% | | |
| 283200 CNS AGENTS: Myasthenia Gravis | 148,066.62 | 0.99 | 143,140.54 | 0.91 | 167,139.12 | 1.09 | 166,094.74 | 1.10 | 40% | | |
| 283600 CNS AGENTS: Thyroid Function | 98,129.57 | 0.64 | 68,941.54 | 0.44 | 70,915.23 | 0.46 | 89,645.52 | 0.60 | -311% | | |
| 283600 CNS AGENTS: Miscellaneous | 0.00 | 0.00 | 556.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -67% | | |
| 360000 DENTAL AGENTS | 8,760.06 | 0.06 | 13,388.47 | 0.08 | 6,012.60 | 0.04 | 5,995.00 | 0.04 | 15% | | |
| 360000 DIAGNOSTIC AGENTS | 110,074.72 | 0.73 | 98,705.59 | 0.62 | 13,705.57 | 0.09 | 60,992.61 | 0.40 | -31% | | |
| 360000 DIAGNOSTIC AGENTS: Miscellaneous | 532.09 | 0.00 | 256.03 | 0.00 | 402.45 | 0.00 | 590.21 | 0.00 | 18% | | |
| 360400 DIAGNOSTIC AGENTS: Adrenocortical Insufficiency | 62.89 | 0.00 | 9.42 | 0.00 | 4.71 | 0.00 | 10,281.42 | 0.07 | -100% | | |
| 362652 DIAGNOSTIC AGENTS: Diabetes Mellitus | 6.23 | 0.00 | 196.55 | 0.00 | 12.45 | 0.00 | 18.66 | 0.00 | 71% | | |
| 368800 DIAGNOSTIC AGENTS: Urine & Feces Content: PH | 0.00 | 0.00 | 81.30 | 0.00 | 219.70 | 0.00 | 0.00 | 0.00 | -100% | | |
| 368800 DIAGNOSTIC AGENTS: Kidney Function | 459.47 | 0.00 | 381.49 | 0.00 | 14.00 | 0.00 | 28.87 | 0.00 | 747% | | |
| 368800 DIAGNOSTIC AGENTS: Urine & Feces Content: Occult Blood | 0.00 | 0.00 | 8.87 | 0.00 | 28.32 | 0.00 | 85.00 | 0.00 | -371% | | |
| 368800 DIAGNOSTIC AGENTS: Thyroid Function | 0.00 | 0.00 | 556.50 | 0.00 | -4.90 | 0.00 | 0.00 | 0.00 | -67% | | |
| 368800 DIAGNOSTIC AGENTS: Roentgenography | 283.96 | 0.00 | 343.64 | 0.00 | 330.24 | 0.00 | 487.14 | 0.00 | 52% | | |
| 388800 DIAGNOSTIC AGENTS: Miscellaneous | 4,049.03 | 0.03 | 4,801.16 | 0.03 | 5,684.53 | 0.03 | 5,222.03 | 0.03 | 29% | | |
| 388800 ELECTROLYTIC/WATER BALANCE: Alkalizing Agents | 10,589.48 | 0.07 | 10,119.19 | 0.06 | 11,659.91 | 0.08 | 10,251.01 | 0.07 | 25% | | |
| 401600 ELECTROLYTIC/WATER BALANCE: Ammonia Detoxicants | 9,533.97 | 0.06 | 11,332.96 | 0.07 | 9,955.76 | 0.06 | 13,056.42 | 0.09 | 45% | | |
| 401700 ELECTROLYTIC/WATER BALANCE: Replacement Preparations | 65,870.24 | 0.44 | 82,081.98 | 0.52 | 77,555.28 | 0.51 | 78,365.93 | 0.52 | 84% | | |
| 401619 ELECTROLYTIC/WATER BALANCE: Phosphate Removing Agents | 33,249.38 | 0.22 | 42,673.57 | 0.27 | 38,919.68 | 0.25 | 22,271.05 | 0.15 | -40% | | |
| 402000 ELECTROLYTIC/WATER BALANCE: Caloric Agents | 25,393.73 | 0.17 | 25,190.67 | 0.16 | 20,960.48 | 0.14 | 20,639.26 | 0.14 | -10% | | |
| 402800 ELECTROLYTIC/WATER BALANCE: Diuretics | 166.37 | 0.00 | 379.46 | 0.00 | 414.61 | 0.00 | 418.39 | 0.00 | 14% | | |
| 402892 ELECTROLYTIC/WATER BALANCE: Irrigating Solution | | | | | | | | | | | |

Therapeutic Category

11

# Pharmacy Dashboard - Therapeutic Category

White - Under construction
Yellow - Short of target

| Code | Therapeutic Category (AHFS) | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404000 | ELECTROL/CAL/OR/C/WATER BALANCE: Uricosuric Agents | 114.27 | 0.00 | 132.71 | 0.00 | 147.79 | 0.00 | 180.91 | 0.00 | -6% | | |
| 480000 | ANTIHISTAMINES | 1,427.25 | 0.04 | 1,942.46 | 0.01 | 4,915.40 | 0.03 | 6,873.38 | 0.05 | 79% | | |
| 480000 | ANTITUSSIVES | 6,677.25 | 0.04 | 4,438.73 | 0.03 | 4,915.40 | 0.03 | 6,873.38 | 0.05 | 79% | | |
| 481241 | LEUKOTRIENE MODIFIERS | 138,685.39 | 0.92 | 169,623.84 | 1.06 | 119,342.97 | 0.78 | 81,582.03 | 0.54 | -18% | | |
| 481102 | MAST-CELL STABILIZERS | 628.92 | 0.00 | 1,113.61 | 0.01 | 857.52 | 0.01 | 134.41 | 0.00 | -83% | | |
| 488000 | EXPECTORANTS | 19,877.02 | 0.13 | 7,711.36 | 0.05 | 5,597.31 | 0.04 | 10,387.94 | 0.07 | 77% | | |
| 488000 | MUCOLYTIC AGENTS | 184.51 | 0.00 | 119.95 | 0.00 | 33.10 | 0.00 | 2,164.90 | 0.01 | 30% | | |
| 522000 | EENT: Antiallergy Agents | 9,716.44 | 0.06 | 13,312.96 | 0.08 | 8,532.34 | 0.06 | 4,421.97 | 0.03 | -29% | | |
| 520404 | EENT: Antibacterials | 24,590.63 | 0.16 | 28,278.84 | 0.18 | 25,768.74 | 0.17 | 19,550.05 | 0.13 | -25% | | |
| 520416 | EENT: Antifungals | 0.00 | 0.00 | 197.60 | 0.00 | 49.40 | 0.00 | 0.00 | 0.00 | -100% | | |
| 520808 | EENT: Antivirals | 915.69 | 0.01 | 727.39 | 0.00 | 292.89 | 0.00 | 810.53 | 0.00 | -28% | | |
| 520808 | EENT: Anti-inflammatory anti-infectives | 2,366.82 | 0.02 | 2,604.58 | 0.02 | 2,725.57 | 0.02 | 2,005.31 | 0.01 | -14% | | |
| 520808 | EENT: Corticosteroids | 236,088.56 | 1.57 | 290,626.59 | 1.84 | 155,903.73 | 1.03 | 72,883.77 | 0.48 | -67% | | |
| 520820 | EENT: Nonsteroidal Anti-inflammatory Agents | 8,793.13 | 0.06 | 11,451.96 | 0.07 | 10,343.19 | 0.07 | 8,374.96 | 0.06 | 73% | | |
| 520892 | EENT: Miscellaneous Anti-inflammatory Agents | 1,732.55 | 0.01 | 1,186.72 | 0.01 | 1,657.98 | 0.01 | 1,508.48 | 0.01 | 17% | | |
| 521000 | EENT: Carbonic Anhydrase Inhibitors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | |
| 521000 | EENT: Contact Lens Solutions | 404.83 | 0.00 | 386.86 | 0.00 | 459.01 | 0.00 | 456.00 | 0.00 | 33% | | |
| 521600 | EENT: Local Anesthetics | 1,406.63 | 0.01 | 2,240.57 | 0.01 | 2,179.38 | 0.01 | 1,712.28 | 0.01 | 33% | | |
| 522000 | EENT: Miotics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | |
| 522400 | EENT: Mydriatics | 550.80 | 0.00 | 1,142.93 | 0.01 | 1,032.04 | 0.01 | 645.77 | 0.00 | -2% | | |
| 522800 | EENT: Mouthwashes & Gargles | 164.66 | 0.00 | 163.41 | 0.00 | 106.40 | 0.00 | 75.69 | 0.00 | 99% | | |
| 522800 | EENT: Vasoconstrictors | 4,765.95 | 0.03 | 9,345.43 | 0.06 | 8,310.02 | 0.06 | 8,076.55 | 0.05 | 36% | | |
| 522900 | EENT: Miscellaneous Agents | 6,746.48 | 0.04 | 8,063.90 | 0.05 | 6,509.37 | 0.04 | 7,053.94 | 0.05 | -86% | | |
| 560400 | GASTROINTESTINAL AGENTS: Antacids & Adsorbents | 11,921.85 | 0.08 | 11,503.41 | 0.07 | 10,836.17 | 0.07 | 10,403.89 | 0.07 | 9% | | |
| 560800 | GASTROINTESTINAL AGENTS: Antidiarrheal Agents | 6,191.48 | 0.04 | 5,923.58 | 0.03 | 5,551.86 | 0.04 | 5,915.79 | 0.04 | 5% | | |
| 561000 | GASTROINTESTINAL AGENTS: Antiflatulents | 1,212.75 | 0.01 | 1,453.26 | 0.01 | 1,306.68 | 0.01 | 1,611.95 | 0.01 | 1% | | |
| 561200 | GASTROINTESTINAL AGENTS: Cathartics & Laxatives | 37,679.82 | 0.25 | 38,525.30 | 0.24 | 44,684.08 | 0.29 | 44,090.85 | 0.29 | 71% | | |
| 561200 | GASTROINTESTINAL AGENTS: Cholelitholytic Agents | 941.18 | 0.01 | 1,053.70 | 0.01 | 624.80 | 0.00 | 1,166.11 | 0.01 | -10% | | |
| 561600 | GASTROINTESTINAL AGENTS: Digestants | 4,334.69 | 0.03 | 3,058.48 | 0.02 | 2,974.08 | 0.02 | 2,799.76 | 0.02 | -24% | | |
| 562000 | GASTROINTESTINAL AGENTS: Emetics | 11.55 | 0.00 | 5.98 | 0.00 | 8.96 | 0.00 | 10.75 | 0.00 | -15% | | |
| 562000 | GASTROINTESTINAL AGENTS: Antiemetics | 1,250.00 | 0.01 | 1,343.66 | 0.01 | 1,253.00 | 0.01 | 980.39 | 0.01 | -100% | | |
| 562200 | GASTROINTESTINAL AGENTS: 5-HT3 Receptor Antagonists | 31,258.83 | 0.21 | 32,064.18 | 0.20 | 2,353.04 | 0.02 | -180.17 | 0.00 | -101% | | |
| 562200 | GASTROINTESTINAL AGENTS: Antiemetics, Miscellaneous | 861.10 | 0.01 | 1,536.22 | 0.01 | 1,756.19 | 0.01 | 1,911.80 | 0.01 | 2732% | | |
| 562812 | GASTROINTESTINAL AGENTS: H2-Antagonists | 10,953.45 | 0.07 | 9,709.92 | 0.06 | 9,724.44 | 0.06 | 10,804.25 | 0.07 | -21% | | |
| 562836 | GASTROINTESTINAL AGENTS: Prostaglandins | 348.88 | 0.00 | 214.19 | 0.00 | 255.00 | 0.00 | 134.32 | 0.00 | -40% | | |
| 562892 | GASTROINTESTINAL AGENTS: Miscellaneous | 2,603.86 | 0.02 | 2,444.00 | 0.02 | 2,853.94 | 0.02 | 3,308.36 | 0.02 | -10% | | |
| 562800 | GASTROINTESTINAL AGENTS: Proton Pump Inhibitors | 385,196.45 | 2.56 | 374,548.29 | 2.37 | 323,730.86 | 2.12 | 250,267.01 | 1.66 | -8% | | |
| 563600 | GASTROINTESTINAL AGENTS: Prokinetic Agents | 1,944.39 | 0.01 | 1,889.99 | 0.01 | 2,097.05 | 0.01 | 1,969.73 | 0.01 | 37% | | |
| 563600 | GASTROINTESTINAL AGENTS: Anti-inflammatory Agents | 29,881.78 | 0.20 | 33,486.06 | 0.21 | 33,690.15 | 0.22 | 37,207.14 | 0.25 | 79% | | |
| 564000 | GASTROINTESTINAL AGENTS: Miscellaneous | 1,683.74 | 0.03 | 709.28 | 0.00 | 0.00 | 0.00 | 7,129.45 | 0.02 | -100% | | |
| 680400 | HORMONES: Adrenals | 351,633.01 | 2.34 | 345,744.29 | 2.19 | 418,351.61 | 2.74 | 520,135.98 | 3.46 | 72% | | |
| 680800 | HORMONES: Androgens | 3,856.82 | 0.03 | 2,492.43 | 0.02 | 3,017.41 | 0.02 | 2,732.05 | 0.02 | -42% | | |
| 681200 | HORMONES: Contraceptives | 8,504.11 | 0.06 | 6,845.11 | 0.04 | 6,262.53 | 0.04 | 6,363.60 | 0.04 | -10% | | |
| 681604 | HORMONES: Estrogens | 39,817.01 | 0.27 | 38,997.98 | 0.25 | 35,287.97 | 0.23 | 39,098.74 | 0.26 | -100% | | |
| 682004 | HORMONES: Antidiabetic Agents: α-Glucosidase Inhibitors | 149.87 | 0.00 | 568.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | |
| 682004 | HORMONES: Antidiabetic Agents: Amylinomimetics | 28,314.13 | 0.18 | 20,234.44 | 0.13 | 20,099.95 | 0.13 | 19,782.59 | 0.13 | -14% | | |
| 682004 | HORMONES: Antidiabetic Agents: Biguanides | 637.20 | 0.00 | 488.10 | 0.00 | 807.55 | 0.01 | 522.88 | 0.00 | -100% | | |
| 682008 | HORMONES: Insulins | 142,380.42 | 0.95 | 167,720.46 | 1.06 | 175,840.23 | 1.15 | 180,726.70 | 1.20 | 124% | | |
| 682016 | HORMONES: Antidiabetic Agents: Meglitinides | 346.63 | 0.00 | 488.10 | 0.00 | 405.95 | 0.00 | 204.56 | 0.00 | 1% | | |
| 682020 | HORMONES: Antidiabetic Agents: Sulfonylureas | 14,897.29 | 0.10 | 12,637.19 | 0.08 | 12,882.88 | 0.08 | 12,772.31 | 0.08 | -18% | | |
| 682028 | HORMONES: Antidiabetic Agents: Thiazolidinediones | 151,238.98 | 1.01 | 163,375.11 | 1.04 | 147,885.00 | 0.97 | 160,354.64 | 1.07 | 50% | | |
| 682004 | HORMONES: Antidiabetic Agents: Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100% | | |
| 682004 | HORMONES: Antidiabetic Agents: Glycopeptide-2 Agents | 8,429.80 | 0.06 | 7,484.76 | 0.05 | 8,579.35 | 0.06 | 5,465.34 | 0.04 | 5% | | |
| 682212 | HORMONES: Parathyroid | 307.19 | 0.00 | 94.73 | 0.00 | 553.11 | 0.00 | 702.28 | 0.00 | 65% | | |
| 682800 | HORMONES: Pituitary | 2,232.90 | 0.01 | 1,920.91 | 0.01 | 2,051.37 | 0.01 | 1,949.11 | 0.01 | 36% | | |
| 682800 | HORMONES: Progestins | 5,055.81 | 0.03 | 2,777.90 | 0.02 | 4,182.42 | 0.03 | 3,559.13 | 0.02 | -9% | | |
| 683200 | HORMONES: Thyroid Agents | 15,181.47 | 0.10 | 12,648.40 | 0.08 | 12,701.25 | 0.08 | 12,708.08 | 0.08 | 10% | | |
| 683600 | HORMONES: Antithyroid Agents | 2,510.90 | 0.02 | 2,042.31 | 0.01 | 1,947.06 | 0.01 | 2,404.51 | 0.02 | 10% | | |
| 720000 | LOCAL ANESTHETICS (PARENTERAL) | 1,444.46 | 0.01 | 910.15 | 0.01 | 906.59 | 0.01 | 1,148.37 | 0.01 | 22% | | |
| 760000 | OXYTOCICS | 29.30 | 0.00 | 107.87 | 0.00 | 0.00 | 0.00 | 78.57 | 0.00 | -13% | | |
| 800400 | SERUMS | 2,561.75 | 0.02 | 319.37 | 0.00 | 776.41 | 0.01 | 997.60 | 0.01 | -81% | | |
| 800800 | VACCINES | 24,737.18 | 0.16 | 13,108.75 | 0.08 | 22,351.67 | 0.15 | 24,907.63 | 0.17 | -19% | | |
| 801200 | VACCINES | 111,477.36 | 0.74 | 146,913.70 | 0.93 | 163,084.76 | 1.07 | 330,628.82 | 2.33 | 251% | | |
| 840404 | SKIN & MUCOUS MEMBRANE: Antibacterials | 20,812.34 | 0.14 | 18,046.70 | 0.11 | 15,534.19 | 0.10 | 11,464.56 | 0.08 | -34% | | |

12

# Pharmacy Dashboard - Therapeutic Category

White - Under construction

| Therapeutic Category (AHFS) | | Jan-Mar 07 | Mo Avg | Apr-Jun 07 | Mo Avg | Jul-Sep 07 | Mo Avg | Oct-Dec 07 | Mo Avg | FY06 vs 4th Q FY07 | Stoplight Status (R/Y/G) | Stoplight Delta (R/Y/G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 840406 | SKIN & MUCOUS MEMBRANE: Antivirals | 7,224.90 | 0.05 | 7,090.00 | 0.04 | 4,830.51 | 0.03 | 3,578.10 | 0.02 | -49% | | |
| 840409 | SKIN & MUCOUS MEMBRANE: Antifungals | 30,625.13 | 0.20 | 34,300.23 | 0.22 | 33,478.23 | 0.22 | 19,385.79 | 0.13 | -34% | | |
| 840412 | SKIN & MUCOUS MEMBRANE: Scabicides & Pediculicides | 1,797.81 | 0.01 | 1,346.40 | 0.01 | 1,059.82 | 0.01 | 3,243.53 | 0.02 | 118% | | |
| 840492 | SKIN & MUCOUS MEMBRANE: Miscellaneous Local Anti-Infectives | 15,276.60 | 0.10 | 17,178.09 | 0.11 | 16,752.97 | 0.11 | 18,185.41 | 0.11 | 2% | | |
| 840500 | SKIN & MUCOUS MEMBRANE: Anti-Inflammatory Agents | 22,344.10 | 0.15 | 22,079.33 | 0.14 | 21,971.43 | 0.14 | 19,988.25 | 0.13 | 3% | | |
| 840600 | SKIN & MUCOUS MEMBRANE: Antipruritics & Local Anesthetics | 8,093.39 | 0.05 | 9,326.67 | 0.06 | 10,424.87 | 0.07 | 9,182.82 | 0.06 | 61% | | |
| 841200 | SKIN & MUCOUS MEMBRANE: Astringents | 734.27 | 0.00 | 641.67 | 0.00 | 574.01 | 0.00 | 466.50 | 0.00 | -20% | | |
| 841600 | SKIN & MUCOUS MEMBRANE: Cell Stimulants & Proliferants | -273.22 | 0.00 | -1,343.09 | 0.01 | -1,071.59 | 0.01 | 584.25 | 0.00 | -66% | | |
| 842000 | SKIN & MUCOUS MEMBRANE: Detergents | 882.31 | 0.01 | 831.88 | 0.01 | 711.43 | 0.00 | 255.72 | 0.00 | -53% | | |
| 842200 | SKIN & MUCOUS MEMBRANE: Emollients, Demulcents & Protectants | | | | | | | 73.00 | | -100% | | |
| 842404 | SKIN & MUCOUS MEMBRANE: Basic Lotions & Liniments | 2,640.18 | 0.02 | 3,157.91 | 0.02 | 2,346.29 | 0.02 | 1,113.67 | 0.01 | -27% | | |
| 842408 | SKIN & MUCOUS MEMBRANE: Basic Oils & Other Solvents | 693.02 | 0.00 | 596.49 | 0.00 | 754.31 | 0.00 | 787.80 | 0.01 | 135% | | |
| 842412 | SKIN & MUCOUS MEMBRANE: Basic Ointments & Protectants | 4,574.64 | 0.03 | 4,683.49 | 0.03 | 3,513.86 | 0.02 | 4,573.86 | 0.03 | 70% | | |
| 842416 | SKIN & MUCOUS MEMBRANE: Basic Powders & Demulcents | 207.75 | 0.00 | 395.21 | 0.00 | 244.06 | 0.00 | 572.72 | 0.00 | 534% | | |
| 842600 | SKIN & MUCOUS MEMBRANE: Keratolytic Agents | 10,057.69 | 0.07 | 9,971.90 | 0.06 | 9,141.04 | 0.06 | 9,595.56 | 0.06 | -22% | | |
| 843200 | SKIN & MUCOUS MEMBRANE: Keratoplastic Agents | 5,521.27 | 0.04 | 8,329.93 | 0.04 | 8,586.02 | 0.04 | 4,914.56 | 0.03 | 11% | | |
| 845004 | SKIN & MUCOUS MEMBRANE: Depigmenting Agents | 205.18 | 0.00 | 524.31 | 0.00 | 280.89 | 0.00 | 352.14 | 0.00 | 67% | | |
| 848000 | SKIN & MUCOUS MEMBRANE: Sunscreen Agents | 335.67 | 0.00 | 407.03 | 0.00 | 215.61 | 0.00 | 199.78 | 0.00 | -19% | | |
| 849200 | SKIN & MUCOUS M-MBRANE: Miscellaneous Agents | 67,991.83 | 0.45 | 75,006.01 | 0.48 | 69,367.83 | 0.45 | 56,938.87 | 0.38 | 12% | | |
| 861200 | GENITOURINARY SMOOTH MUSCLE RELAXANTS | 15,382.02 | 0.10 | 18,340.27 | 0.12 | 13,326.62 | 0.09 | 15,153.57 | 0.10 | 63% | | |
| 881600 | RESPIRATORY SMOOTH MUSCLE RELAXANTS | 1,454.87 | 0.01 | 1,449.05 | 0.01 | 1,336.09 | 0.01 | 1,326.46 | 0.01 | -21% | | |
| 880400 | VITAMIN A | 13.23 | 0.00 | 9.29 | 0.00 | 19.93 | 0.00 | 4.61 | 0.00 | -37% | | |
| 880800 | VITAMIN B COMPLEX | 3,934.75 | 0.03 | 4,910.91 | 0.03 | 3,999.36 | 0.03 | 3,847.32 | 0.03 | 10% | | |
| 881200 | VITAMIN C | 1,202.22 | 0.01 | 1,051.47 | 0.01 | 984.16 | 0.01 | 629.61 | 0.00 | -4% | | |
| 881600 | VITAMIN D | 27,280.09 | 0.18 | 34,655.06 | 0.22 | 24,540.00 | 0.16 | 38,733.05 | 0.26 | -26% | | |
| 882000 | VITAMIN E | 373.00 | 0.00 | 371.70 | 0.00 | 394.10 | 0.00 | 240.44 | 0.00 | -27% | | |
| 882800 | VITAMIN K ACTIVITY | 3,329.99 | 0.02 | 1,552.93 | 0.01 | 2,586.15 | 0.02 | 3,091.47 | 0.02 | 189% | | |
| 882800 | MULTIVITAMIN PREPARATIONS | 4,497.73 | 0.03 | 5,089.03 | 0.03 | 4,788.08 | 0.03 | 4,331.36 | 0.03 | 31% | | |
| 920000 | MISCELLANEOUS THERAPEUTIC AGENTS | 264,205.76 | 1.79 | 291,755.15 | 1.85 | 305,671.51 | 2.00 | 307,955.33 | 2.05 | 27% | | |
| 940000 | DEVICES | 846.88 | 0.00 | 938.29 | 0.01 | 940.57 | 0.01 | 459.40 | 0.00 | -33% | | |
| 960000 | PHARMACEUTICAL AIDS | 3,457.06 | 0.02 | 3,366.81 | 0.02 | 3,286.79 | 0.02 | 1,359.91 | 0.01 | -33% | | |
| 201204 | ANTICOAGULANTS | 57,412.66 | 0.45 | 88,070.59 | 0.56 | 86,188.15 | 0.56 | 80,579.99 | 0.54 | 31% | | |
| | NULL | 87,603.42 | 0.58 | 92,807.70 | 0.59 | 92,981.96 | 0.61 | 94,215.41 | 0.63 | -15% | | |
| TOTAL | | 14,592,413.34 | 100 | 15,722,107.56 | 100 | 15,230,610.57 | 100 | 15,028,888.40 | 100.00 | 11% | | |

Therapeutic Category

13

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 20,687 | 18,547 | 20,523 | 21,004 | 22,857 | 22,084 | 24,522 | 20,292 | 19,031 | 21,196 | 19,753 | 20,507 | 25% | | |
| CAL - California State Prison | | 8,688 | 7,612 | 8,379 | 8,183 | 8,342 | 7,303 | 7,699 | 7,327 | 5,880 | 6,891 | 7,070 | 7,705 | 16% | | |
| CCC - Ca Corr Center | | 6,483 | 6,108 | 7,314 | 7,629 | 8,185 | 7,402 | 6,992 | 5,823 | 5,724 | 6,969 | 6,511 | 6,363 | 33% | | |
| CCI - Ca Corr Institute | | 15,159 | 13,994 | 16,288 | 16,410 | 17,917 | 16,251 | 16,670 | 15,446 | 12,680 | 14,088 | | | -26% | | |
| CCWF - Central Ca Women's Facility | | 31,199 | 29,230 | 32,027 | 30,934 | 34,920 | 32,629 | 35,090 | 31,618 | 27,909 | 32,112 | 29,126 | 28,756 | 36% | | |
| CEN - Centinela State Prison | | 10,108 | 8,805 | 9,666 | 9,758 | 10,145 | 10,118 | 11,122 | 9,472 | 8,216 | 9,254 | 8,845 | 8,641 | 30% | | |
| CIM - Ca Institute for Men | | 36,872 | 32,799 | 38,279 | 36,136 | 39,014 | 35,919 | 33,871 | 28,271 | 24,198 | 26,544 | 24,287 | 23,990 | -20% | | |
| CIW - Ca Corr Institute for Women | | 14,403 | 10,354 | 14,862 | 14,473 | 14,443 | 13,741 | 14,117 | 15,381 | 13,087 | 14,083 | 13,123 | 13,408 | 0% | | |
| CMC - Ca Men's Colony | | 27,884 | 24,265 | 27,927 | 27,680 | 29,876 | 27,524 | 28,170 | 24,907 | 21,132 | 21,736 | 17,155 | 15,597 | 11% | | |
| CMF - Ca Medical Facility | | 26,213 | 24,560 | 27,679 | 23,346 | 25,170 | 23,642 | 25,562 | 22,387 | 16,594 | 21,500 | 19,344 | 20,424 | 19% | | |
| COR - Ca State Prisons, Corcoran | | 19,726 | 17,815 | 21,989 | 19,857 | 22,355 | 20,992 | 22,034 | 22,806 | 24,965 | 23,498 | 23,207 | 25,970 | -12% | | |
| CRC - Ca Rehabilitation Center | | 15,596 | 14,885 | 15,726 | 15,308 | 13,006 | 12,388 | 12,648 | 14,093 | 13,092 | 17,082 | 15,469 | 15,664 | -24% | | |
| CTF - Corr Training Facility | | 18,968 | 19,193 | 23,022 | 23,107 | 25,562 | 24,822 | 27,690 | 23,419 | 18,652 | 22,489 | 19,204 | 19,724 | 19% | | |
| CVSP - Chuckawalla Valley State Prison | | 6,089 | 5,633 | 6,275 | 6,420 | 6,693 | 6,676 | 7,276 | 5,693 | 5,249 | 5,786 | | | 4% | | |
| DVI - Deuel Vocational Institute | | 17,435 | 15,633 | 18,365 | 16,119 | 18,367 | 18,977 | 21,065 | 22,899 | 20,435 | 23,085 | 20,991 | 20,461 | 44% | | |
| FOL - Folsom | | 17,853 | 16,295 | 19,127 | 19,283 | 14,215 | 9,317 | 9,775 | 10,376 | 8,825 | 10,488 | 9,583 | 9,796 | 52% | | |
| HDSP - High Desert State Prison | | 11,723 | 10,128 | 12,395 | 11,611 | 12,747 | 13,216 | 14,123 | 13,104 | 10,907 | 13,593 | 12,037 | 11,569 | 39% | | |
| ISP - Ironwood State Prison | | 7,204 | 6,515 | 7,083 | 7,415 | 8,360 | 7,572 | 7,891 | 6,724 | 5,691 | 5,761 | 5,799 | 5,754 | -21% | | |
| KVSP - Kern Valley State Prison | | 16,561 | 13,729 | 15,599 | 15,642 | 16,597 | 16,927 | 18,386 | 14,169 | 12,890 | 14,864 | 13,383 | 11,902 | 33% | | |
| LAC - Ca State Prison LA | | 22,886 | 21,326 | 24,786 | 23,095 | 26,793 | 26,183 | 28,311 | 24,470 | 20,388 | 22,728 | 21,748 | 23,187 | 64% | | |
| MCSP - Mule Creek State Prison | | 24,199 | 21,655 | 28,073 | 25,413 | 26,300 | 22,049 | 22,121 | 19,128 | 14,927 | 16,183 | 15,572 | 15,597 | 18% | | |
| NKSP - North Kern State Prison | | 17,905 | 16,645 | 19,216 | 18,662 | 19,815 | 19,108 | 20,118 | 19,181 | 20,242 | 20,470 | 19,307 | 18,791 | 32% | | |
| PBSP - Pelican Bay State Prison | | 2,065 | 2,515 | 4,198 | 4,713 | 5,942 | 5,717 | 5,722 | 6,096 | 7,195 | 8,103 | 5,612 | 6,005 | -55% | | |
| PVSP - Pleasant Valley State Prison | | 16,692 | 13,776 | 15,554 | 14,590 | 17,078 | 15,649 | 16,675 | 14,768 | 13,035 | 17,054 | 15,126 | 16,078 | -35% | | |
| RJD - RJ Donovan Corr Facility | | 26,109 | 22,743 | 26,628 | 25,115 | 26,699 | 24,680 | 25,927 | 21,946 | 17,916 | 20,134 | 19,629 | 19,659 | 11% | | |
| SAC - California State Prison, Sacramento | | 20,014 | 17,959 | 20,058 | 18,466 | 18,325 | 17,239 | 16,493 | 16,628 | 13,849 | 15,825 | 14,656 | 15,329 | 22% | | |
| SATF - California Substance Abuse TF | | 41,424 | 38,817 | 43,306 | 44,742 | 47,606 | 45,571 | 49,386 | 43,599 | 34,872 | 40,389 | 37,103 | 37,313 | 42% | | |
| SCC - Sierra Conservation Center | | 9,619 | 8,682 | 9,840 | 8,382 | 8,661 | 8,651 | 7,591 | 7,327 | 6,809 | 7,538 | 7,756 | 7,077 | 12% | | |
| SOL - Ca State Prison, Solano | | 25,908 | 23,987 | 28,232 | 26,689 | 32,621 | 29,922 | 30,714 | 26,429 | 21,123 | 26,479 | 24,351 | 24,904 | 59% | | |
| SQ - San Quentin | | 19,122 | 16,799 | 19,760 | 19,467 | 18,949 | 18,222 | 17,818 | 17,628 | 15,695 | 14,890 | 14,893 | 15,257 | 16% | | |
| SVSP - Salina Valley State Prison | | 36,329 | 32,355 | 36,935 | 31,550 | 21,087 | 17,187 | 17,668 | 17,028 | 14,269 | 15,397 | 14,020 | 14,152 | -9% | | |
| VSPW - Valley State Prison for Women | | 18,643 | 17,674 | 19,306 | 17,953 | 21,170 | 19,760 | 19,946 | 20,909 | 17,681 | 19,968 | 19,068 | 18,224 | 26% | | |
| WSP - Wasco State Prison | | 15,364 | 14,531 | 18,446 | 18,319 | 19,889 | 19,689 | 19,503 | 17,699 | 16,955 | 16,835 | 17,619 | 16,854 | 27% | | |
| CDCR Average Rx #/Pharmacy | | 18,330 | 17,078 | 19,869 | 19,006 | 20,024 | 18,627 | 19,503 | 17,699 | 15,436 | 17,603 | | | 13% | | |

Workload14

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - Stock out/target

| Measure | Measure Definitions | Actual | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | | 2.5 | 2.5 | 2.5 | 2.5 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 3.8 | 3.8 | 3.8 | 28% | | |
| CAL - Calipatria State Prison | | | 4.0 | 4.0 | 2.0 | 2.0 | 2.5 | 2.6 | 2.7 | 2.6 | 2.5 | 2.5 | 2.5 | 2.5 | -33% | | |
| CCC - Ca Corr Center | | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 2.0 | 2.0 | 2.0 | 2.0 | 33% | | |
| CCI - Ca Corr Institute | | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.2 | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | -9% | | |
| CCWF - Central Ca Women's Facility | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 6% | | |
| CEN - Centinela State Prison | | | 2.5 | 2.5 | 3.0 | 3.0 | 4.0 | 3.1 | 3.0 | 2.9 | 2.3 | 2.8 | 2.9 | 3.0 | 16% | | |
| CIM - Ca Institute for Men | | | 11.0 | 11.0 | 7.0 | 8.0 | 10.0 | 10.4 | 12.1 | 12.6 | 11.6 | 11.2 | 11.8 | 13.4 | -1% | | |
| CIW - Corr Institute for Women | | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.3 | 6.2 | 6.2 | 6.2 | 7.0 | 3% | | |
| CMC - Ca Men's Colony | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.8 | 5.8 | 8% | | |
| CMF - Ca Medical Facility | | | 9.0 | 9.0 | 9.8 | 8.8 | 8.0 | 8.6 | 9.8 | 9.6 | 9.6 | 10.4 | 10.7 | 9.4 | 4% | | |
| COR - Ca State Prison, Corcoran | | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 0% | | |
| CRC - Ca Rehabilitation Center | | | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.3 | 4.0 | 13% | | |
| CTF - Corr Training Facility | | | 4.2 | 4.2 | 4.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 22% | | |
| CVSP - Chuckawalla Valley State Prison | | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | 1.8 | -5% | | |
| DVI - Deuel Vocational Institute | | | 4.0 | 4.0 | 4.4 | 4.4 | 4.4 | 4.5 | 4.3 | 4.2 | 4.2 | 3.6 | 3.0 | 4.8 | 4% | | |
| FOL - Folsom | | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 21% | | |
| HDSP - High Desert State Prison | | | 3.0 | 3.0 | 2.5 | 2.5 | 3.0 | 3.0 | 3.0 | 2.5 | 2.6 | 2.5 | 2.5 | 2.3 | -10% | | |
| ISP - Ironwood State Prison | | | 2.0 | 2.0 | 4.0 | 4.0 | 3.5 | 3.5 | 3.0 | 3.4 | 3.4 | 3.5 | 4.0 | 4.0 | 66% | | |
| KVSP - Kern Valley State Prison | | | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | -17% | | |
| LAC - Ca State Prison LA | | | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 7.0 | 6.0 | 6.0 | 6.0 | 5.0 | 5.0 | 154% | | |
| MCSP - Mule Creek State Prison | | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 7.0 | 7.0 | 22% | | |
| NKSP - North Kern State Prison | | | 8.0 | 8.0 | 3.5 | 5.0 | 5.0 | 5.5 | 6.5 | 5.5 | 5.5 | 6.5 | 6.5 | 6.5 | -25% | | |
| PBSP - Pelican Bay State Prison | | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 3.0 | 10% | | |
| PVSP - Pleasant Valley State Prison | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.5 | 5.0 | 4.5 | 4.3 | | 4.0 | 6.0 | 4.8 | 13% | | |
| RJD - RJ Donovan Corr Facility | | | 4.0 | 4.0 | 7.0 | 7.0 | 7.0 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | 59% | | |
| SAC - California State Prison, Sacramento | | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 0% | | |
| SATF - California Substance Abuse TF | | | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 15% | | |
| SCC - Sierra Conservation Center | | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 0% | | |
| SOL - Ca State Prison, Solano | | | 5.0 | 5.0 | 6.0 | 5.0 | 6.0 | 4.0 | 4.0 | 5.0 | 3.6 | 3.3 | 4.6 | 5.4 | 12% | | |
| SQ - San Quentin | | | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | -3% | | |
| SVSP - Salina Valley State Prison | | | 3.0 | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.8 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 27% | | |
| VSPW - Valley State Prison for Women | | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 0% | | |
| WSP - Wasco State Prison | | | 4.0 | 4.0 | 4.5 | 5.0 | 3.5 | 4.9 | 3.7 | 4.3 | 4.0 | 4.7 | 4.7 | 4.4 | 8% | | |
| CDCR Average RPN/Pharmacy | | | 4.2 | 4.2 | 4.4 | 4.4 | 4.5 | 4.5 | 4.5 | 4.5 | 4.6 | 4.6 | 4.3 | 4.3 | 7% | | |

Workload15

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R0Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 6.0 | 6.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 7.0 | 6.0 | 7.0 | 8.0 | 3% | | |
| CAL - Calipatria State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.4 | 3.3 | 2.3 | 3.2 | 3.0 | 4.6 | 4.0 | 12% | | |
| CCC - Ca Corr Center | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | -5% | | |
| CCI - Ca Corr Institute | | 8.0 | 8.0 | 9.0 | 9.0 | 9.0 | 9.0 | 7.0 | 8.0 | 8.0 | 9.0 | 9.0 | 9.0 | 6% | | |
| CCWF - Central Ca Woman's Facility | | 11.0 | 11.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | 10.0 | -4% | | |
| CEN - Centinela State Prison | | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 5.2 | 3.3 | 3.8 | 4.0 | 4.0 | 3.7 | 3.7 | 3% | | |
| CIM - Ca Institute for Men | | 15.5 | 15.5 | 10.5 | 10.5 | 12.0 | 14.5 | 15.4 | 15.4 | 15.7 | 15.7 | 18.0 | 17.9 | -5% | | |
| CIW - Corr Institute for Women | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | 5.0 | 5.5 | 5.5 | 4.7 | 12% | | |
| CMC - Ca Men's Colony | | 5.0 | 5.0 | 5.0 | 5.0 | 8.8 | 8.8 | 7.8 | 8.0 | 8.0 | 8.0 | 10.0 | 10.0 | 44% | | |
| CMF - Ca Medical Facility | | 12.0 | 12.0 | 10.8 | 11.0 | 11.0 | 11.0 | 10.0 | 10.0 | 9.8 | 10.8 | 10.8 | 10.8 | -10% | | |
| COR - Ca State Prisons, Corcoran | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 7.0 | 8.0 | 8.0 | 7.0 | 7.0 | 7.0 | -5% | | |
| CRC - Ca Rehabilitation Center | | 3.0 | 3.0 | 5.0 | 5.0 | 5.0 | 4.8 | 4.8 | 4.8 | 4.8 | 4.9 | 5.4 | 5.0 | 54% | | |
| CTF - Corr Training Facility | | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 8.0 | 8.0 | 8.0 | 7.0 | 7.0 | 4% | | |
| CVSP - Chuckawalla Valley State Prison | | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 29% | | |
| DVI - Deuel Vocational Institute | | 5.0 | 5.0 | 5.2 | 5.2 | 4.2 | 4.7 | 5.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.8 | 5% | | |
| FOL - Folsom | | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 21% | | |
| HDSP - High Desert State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.1 | 3.6 | 3% | | |
| ISP - Ironwood State Prison | | 3.3 | 3.3 | 4.0 | 4.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.8 | 3.0 | 3.0 | -2% | | |
| KVSP - Kern Valley State Prison | | 6.0 | 6.0 | 6.0 | 6.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | -3% | | |
| LAC - Ca State Prison LA | | 5.0 | 5.0 | 4.0 | 4.0 | 4.0 | 3.0 | 4.0 | 5.0 | 5.0 | 5.0 | 4.0 | 4.0 | -15% | | |
| MCSP - Mule Creek State Prison | | 10.0 | 10.0 | 10.0 | 7.0 | 8.5 | 6.5 | 11.0 | 9.5 | 9.5 | 11.5 | 11.5 | 11.5 | -6% | | |
| NKSP - North Kern State Prison | | 12.0 | 12.0 | 10.0 | 11.0 | 10.0 | 11.0 | 11.0 | 9.0 | 9.0 | 10.0 | 11.0 | 11.0 | -12% | | |
| PBSP - Pelican Bay State Prison | | 4.0 | 4.0 | 5.0 | 5.0 | 4.0 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 2.0 | 2.0 | 6% | | |
| PVSP - Pleasant Valley State Prison | | 6.0 | 6.0 | 9.0 | 9.0 | 4.8 | 7.0 | 6.8 | 6.0 | 6.0 | 6.0 | 9.0 | 6.8 | 16% | | |
| RJD - RJ Donovan Corr Facility | | 6.0 | 6.0 | 7.0 | 7.0 | 7.0 | 6.8 | 8.0 | 8.0 | 8.0 | 8.0 | 7.0 | 7.0 | 19% | | |
| SAC - Ca State Prison, Sacramento | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 11.0 | 11.0 | 5% | | |
| SATF - California Substance Abuse TF | | 5.0 | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 8.0 | 7.0 | 7.0 | 22% | | |
| SCC - Sierra Conservation Center | | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 3.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 42% | | |
| SOL - Ca State Prison, Solano | | 8.0 | 8.0 | 9.0 | 7.0 | 9.0 | 9.0 | 10.0 | 10.0 | 9.0 | 9.8 | 9.8 | 8.8 | 12% | | |
| SQ - San Quentin | | 10.0 | 10.0 | 10.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 8.8 | 8.8 | 8.8 | 8.8 | -7% | | |
| SVSP - Salina Valley State Prison | | 5.0 | 5.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 17% | | |
| VSPW - Valley State Prison for Women | | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 6.0 | 8.0 | 8.0 | 8.0 | -5% | | |
| WSP - Wasco State Prison | | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.5 | 3.5 | 3.5 | 3.5 | 4.0 | 4.4 | 12% | | |
| CDCR Average Tech/Pharmacy | | 6.3 | 6.3 | 6.2 | 6.2 | 6.3 | 6.4 | 6.5 | 6.5 | 6.5 | 6.8 | 7.0 | 6.9 | 3% | | |

Workload416

Pharmacy Dashboard - Facility Level Workload

White - Under construction
Yellow - ...

| Measure | Measure Definitions | Actual | | | | | | | | | | | | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | | | |
| ASP - Avenal State Prison | | 394 | 386 | 373 | 426 | 346 | 300 | 347 | 252 | 286 | 246 | 251 | 270 | 1% | | |
| CAL - California State Prison | | 103 | 100 | 190 | 205 | 152 | 134 | 143 | 123 | 126 | 120 | 135 | 154 | 77% | | |
| CCC - Ca Corr Center | | 309 | 321 | 332 | 361 | 372 | 382 | 350 | 253 | 151 | 152 | 155 | 159 | 12% | | |
| CCI - Ca Corr Institute | | 144 | 147 | 148 | 164 | 163 | 193 | 203 | 168 | 167 | 123 | 155 | 183 | -19% | | |
| CCWF - Central Ca Women's Facility | | 495 | 513 | 485 | 516 | 529 | 471 | 532 | 417 | 445 | 423 | 420 | 436 | 29% | | |
| CEN - Centinela State Prison | | 193 | 185 | 146 | 163 | 115 | 155 | 185 | 142 | 192 | 146 | 145 | 144 | 14% | | |
| CIM - Ca Institute for Men | | 159 | 157 | 249 | 226 | 177 | 164 | 140 | 98 | 110 | 103 | 98 | 90 | -15% | | |
| CIW - Corr Institute for Women | | 114 | 96 | 113 | 121 | 109 | 109 | 118 | 107 | 111 | 99 | 101 | 98 | -3% | | |
| CMC - Ca Men's Colony | | 264 | 255 | 212 | 231 | 226 | 262 | 282 | 217 | 222 | 189 | 141 | 134 | 4% | | |
| CMF - Ca Medical Facility | | 139 | 144 | 128 | 133 | 143 | 131 | 129 | 101 | 102 | 90 | 86 | 109 | -15% | | |
| COR - Ca State Prison, Corcoran | | 157 | 156 | 166 | 165 | 169 | 166 | 184 | 165 | 214 | 214 | 232 | 225 | -12% | | |
| CRC - Ca Rehabilitation Center | | 149 | 156 | 143 | 153 | 148 | 147 | 158 | 153 | 172 | 186 | 171 | 195 | -13% | | |
| CTF - Corr Training Facility | | 215 | 241 | 238 | 214 | 215 | 219 | 256 | 183 | 182 | 181 | 169 | 183 | -2% | | |
| CVSP - Chuckawalla Valley State Prison | | 145 | 148 | 143 | 161 | 152 | 159 | 208 | 141 | 158 | 143 | | | 9% | | |
| DVI - Deuel Vocational Institute | | 208 | 206 | 190 | 183 | 190 | 201 | 245 | 237 | 256 | 279 | 333 | 213 | 41% | | |
| FOL - Folsom | | 425 | 428 | 435 | 482 | 323 | 222 | 244 | 150 | 155 | 152 | 152 | 163 | 36% | | |
| HDSP - High Desert State Prison | | 186 | 178 | 225 | 232 | 193 | 210 | 235 | 228 | 225 | 236 | 229 | 252 | 55% | | |
| ISP - Ironwood State Prison | | 172 | 171 | 80 | 93 | 112 | 163 | 132 | 86 | 86 | 70 | 81 | 72 | -50% | | |
| KVSP - Kern Valley State Prison | | 158 | 145 | 181 | 196 | 200 | 202 | 230 | 154 | 169 | 162 | 159 | 149 | 50% | | |
| LAC - Ca State Prison LA | | 544 | 561 | 557 | 231 | 244 | 206 | 188 | 177 | 179 | 165 | 207 | 192 | -25% | | |
| MCSP - Mule Creek State Prison | | 230 | 228 | 198 | 212 | 189 | 175 | 184 | 139 | 131 | 101 | 106 | 111 | 0% | | |
| NKSP - North Kern State Prison | | 107 | 110 | 250 | 187 | 180 | 165 | 155 | 152 | 194 | 137 | 141 | 145 | 84% | | |
| PBSP - Pelican Bay State Prison | | 33 | 44 | 64 | 79 | 77 | 78 | 95 | 78 | 108 | 101 | 67 | 100 | -59% | | |
| PVSP - Pleasant Valley State Prison | | 201 | 181 | 177 | 182 | 173 | 149 | 185 | 134 | 140 | 185 | 120 | 167 | -41% | | |
| RJD - RJ Donovan Corr Facility | | 311 | 299 | 173 | 179 | 173 | 174 | 192 | 141 | 140 | 130 | 137 | 143 | -26% | | |
| SAC - California State Prison, Sacramento | | 191 | 189 | 190 | 165 | 167 | 164 | 185 | 145 | 146 | 138 | 140 | 159 | 22% | | |
| SATF - California Substance Abuse TF | | 493 | 484 | 394 | 447 | 433 | 437 | 617 | 474 | 456 | 351 | 333 | 373 | 25% | | |
| SCC - Sierra Conservation Center | | 224 | 228 | 219 | 210 | 197 | 176 | 198 | 159 | 179 | 164 | 176 | 177 | 12% | | |
| SOL - Ca State Prison, Solano | | 328 | 312 | 257 | 286 | 247 | 285 | 384 | 287 | 309 | 349 | 252 | 231 | 44% | | |
| SQ - San Quentin | | 182 | 177 | 180 | 185 | 172 | 217 | 223 | 135 | 144 | 129 | 142 | 153 | 21% | | |
| SVSP - Salinas Valley State Prison | | 577 | 568 | 420 | 394 | 240 | 205 | 235 | 199 | 188 | 167 | 167 | 177 | -25% | | |
| VSPW - Valley State Prison for Women | | 222 | 233 | 233 | 224 | 241 | 235 | 235 | 227 | 233 | 217 | 227 | 228 | 25% | | |
| WSP - Wasco State Prison | | 183 | 191 | 186 | 188 | 260 | 178 | 273 | 154 | 223 | 176 | 179 | 192 | 18% | | |
| **CDCR Average Rx/RPh** | | **240** | **261** | **221** | **231** | **213** | **204** | **233** | **181** | | **176** | | | **7%** | | |

Workload17

Pharmacy Dashboard - Facility Level Workload

White - Under construction

| Measure | Measure Definitions | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | FY06 vs FY07 | Stoplight Status (R/Y/G) | Detail Data |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP - Avenal State Prison | | 164 | 161 | 167 | 213 | 173 | 175 | 203 | 147 | 143 | 154 | 134 | 128 | 32% | | |
| CAL - Calipatria State Prison | | 138 | 134 | 127 | 156 | 128 | 102 | 117 | 139 | 98 | 65 | 73 | 96 | 7% | | |
| CCC - Ca Corr Center | | 103 | 107 | 111 | 127 | 124 | 176 | 117 | 127 | 100 | 101 | 103 | 106 | 35% | | |
| CCI - Ca Corr Institute | | 90 | 92 | 82 | 91 | 90 | 86 | 121 | 84 | 83 | 68 | | | -36% | | |
| CCWF - Central Ca Women's Facility | | 135 | 140 | 146 | 141 | 159 | 141 | 160 | 125 | 134 | 140 | 139 | 144 | 42% | | |
| CEN - Centinela State Prison | | 120 | 116 | 110 | 122 | 77 | 93 | 169 | 108 | 106 | 101 | 114 | 117 | 25% | | |
| CIM - Ca Institute for Men | | 113 | 111 | 166 | 164 | 148 | 118 | 110 | 80 | 83 | 74 | 72 | 67 | -14% | | |
| CIW - Corr Institute for Women | | 171 | 144 | 169 | 181 | 164 | 164 | 176 | 134 | 138 | 111 | 114 | 143 | -15% | | |
| CMC - Ca Men's Colony | | 254 | 255 | 254 | 277 | 228 | 149 | 139 | 139 | 139 | 118 | 82 | 78 | -32% | | |
| CMF - Ca Medical Facility | | 104 | 108 | 116 | 106 | 104 | 102 | 127 | 97 | 100 | 87 | 85 | 95 | 25% | | |
| COR - Ca State Prisons, Corcoran | | 117 | 117 | 125 | 124 | 127 | 124 | 157 | 142 | 183 | 183 | 199 | 193 | -3% | | |
| CRC - Ca Rehabilitation Center | | 248 | 261 | 143 | 153 | 118 | 123 | 132 | 128 | 144 | 155 | 136 | 157 | -150% | | |
| CTF - Corr Training Facility | | 129 | 144 | 149 | 165 | 166 | 169 | 198 | 127 | 123 | 122 | 131 | 141 | 19% | | |
| CVSP - Chuckawalla Valley State Prison | | 145 | 148 | 143 | 161 | 161 | 159 | 121 | 83 | 92 | 84 | | | -19% | | |
| DVI - Deuel Vocational Institute | | 166 | 165 | 161 | 155 | 199 | 192 | 211 | 199 | 215 | 167 | 167 | 150 | 49% | | |
| FOL - Folsom | | 213 | 214 | 217 | 241 | 162 | 111 | 122 | 75 | 77 | 78 | 76 | 82 | 37% | | |
| HDSP - High Desert State Prison | | 186 | 178 | 188 | 194 | 193 | 210 | 235 | 184 | 185 | 190 | 185 | 161 | 49% | | |
| ISP - Ironwood State Prison | | 136 | 106 | 80 | 80 | 120 | 120 | 97 | 100 | 100 | 89 | 92 | 96 | -25% | | |
| KVSP - Kern Valley State Prison | | 131 | 120 | 145 | 130 | 160 | 134 | 159 | 103 | 113 | 108 | 106 | 99 | 34% | | |
| LAC - Ca State Prison LA | | 217 | 224 | 281 | 289 | 304 | 415 | 329 | 266 | 215 | 198 | 259 | 240 | 133% | | |
| MCSP - Mule Creek State Prison | | 115 | 114 | 148 | 182 | 141 | 162 | 116 | 88 | 88 | 61 | 64 | 68 | 28% | | |
| NKSP - North Kern State Prison | | 71 | 73 | 67 | 85 | 90 | 83 | 91 | 93 | 118 | 89 | 84 | 85 | 30% | | |
| PBSP - Pelican Bay State Prison | | 25 | 33 | 38 | 47 | 68 | 60 | 77 | 59 | 59 | 78 | 53 | 150 | -77% | | |
| PVSP - Pleasant Valley State Prison | | 134 | 120 | 79 | 81 | 163 | 106 | 123 | 107 | 118 | 124 | 80 | 118 | -80% | | |
| RJD - RJ Donovan Corr Facility | | 207 | 200 | 173 | 179 | 174 | 174 | 162 | 119 | 118 | 109 | 134 | 140 | -3% | | |
| SAC - California State Prison, Sacramento | | 95 | 95 | 95 | 82 | 83 | 75 | 84 | 66 | 95 | 89 | 63 | 70 | 11% | | |
| SATF - California Substance Abuse TF | | 385 | 388 | 328 | 373 | 361 | 364 | 412 | 316 | 304 | 292 | 252 | 233 | 52% | | |
| SCC - Sierra Conservation Center | | 224 | 226 | 219 | 140 | 167 | 117 | 99 | 106 | 119 | 109 | 117 | 118 | -27% | | |
| SOL - Ca State Prison, Solano | | 154 | 156 | 143 | 205 | 165 | 158 | 154 | 115 | 124 | 117 | 142 | 142 | 44% | | |
| SQ - San Quentin | | 91 | 88 | 90 | 103 | 86 | 98 | 99 | 75 | 82 | 74 | 81 | 97 | 18% | | |
| SVSP - Salina Valley State Prison | | 346 | 341 | 280 | 263 | 160 | 136 | 149 | 123 | 125 | 112 | 111 | 118 | -46% | | |
| VSPW - Valley State Prison for Women | | 99 | 103 | 98 | 100 | 107 | 105 | 142 | 101 | 116 | 109 | 130 | 114 | 28% | | |
| WSP - Wasco State Prison | | 244 | 255 | 279 | 314 | 303 | 281 | 286 | 209 | 255 | 234 | 210 | 192 | 32% | | |
| CDCR Average Per Tech | | 159 | 159 | 156 | 164 | 154 | 151 | 159 | 126 | | 120 | | | 10% | | |

Workload18

## CDCR Pharmacy Inspection Grid CY2007

| Location | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Links to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | | | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | | | | | | | | | | | | CCI |
| Ca Institution for Men (CIM) | N/A | | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | | | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | | | | | | | | | | | | CRC |
| Ca State Prison, LA (LAC) | N/A | | | | | | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | | | | | | | | | | | | SOL |
| Ca State Prison, Corcoran (COR) | N/A | | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | | | | | | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | | | | | | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | | | | | | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | | | | | | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | | | | | | | | | | | | CIW |
| Corr Training Facility (CTF) | N/A | | | | | | | | | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | | | | | | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | | | | | | | | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | | | | | | | | | | | | ISP |
| Kern Valley State Prison (KVSP) | N/A | | | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | | | | | | | | | | | | NKSP |
| Pelican Bay State Prison (PBSP) | N/A | | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | | | | | | | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | | | | | | | | | | | | RJD |
| Salinas Valley State Prison (SVSP) | N/A | | | | | | | | | | | | SVSP |
| San Quentin (SQ) | N/A | | | | | | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | | | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | | | | | | | | | | | | VSPW |
| Wasco State Prison (WSP) | N/A | | | | | | | | | | | | WSP |
| Percent Passed Total (Not Rated) (N=33) | | | | | | | | | | | | | |

Percent Pharmacy and NonPharmacy Areas with Pass/Problem Monthly Inspection Score

| Location | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | Links to |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison (ASP) | N/A | | | | | | | | | | | | ASP |
| Ca Corr Center (CCC) | N/A | | | | | | | | | | | | CCC |
| Ca Corr Institute (CCI) | N/A | | | | | | | | | | | | CCI |
| Ca Institution for Men (CIM) | N/A | | | | | | | | | | | | CIM |
| Ca Medical Facility (CMF) | N/A | | | | | | | | | | | | CMF |
| Ca Men's Colony (CMC) | N/A | | | | | | | | | | | | CMC |
| Ca Rehabilitation Center (CRC) | N/A | | | | | | | | | | | | CRC |
| Ca State Prison, LA (LAC) | N/A | | | | | | | | | | | | LAC |
| Ca State Prison, Sacramento (SAC) | N/A | | | | | | | | | | | | SAC |
| Ca State Prison, Solano (SOL) | N/A | | | | | | | | | | | | SOL |
| Ca State Prison, Corcoran (COR) | N/A | | | | | | | | | | | | COR |
| California Substance Abuse TF (SATF) | N/A | | | | | | | | | | | | SATF |
| Calipatria State Prison (CAL) | N/A | | | | | | | | | | | | CAL |
| Centinela State Prison (CEN) | N/A | | | | | | | | | | | | CEN |
| Central Ca Women's Facility (CCWF) | N/A | | | | | | | | | | | | CCWF |
| Chuckawalla Valley State Prison (CVSP) | N/A | | | | | | | | | | | | CVSP |
| Corr Institute for Women (CIW) | N/A | | | | | | | | | | | | CIW |
| Corr Training Facility (CTF) | N/A | | | | | | | | | | | | CTF |
| Deuel Vocational Institute (DVI) | N/A | | | | | | | | | | | | DVI |
| Folsom (FOL) | N/A | | | | | | | | | | | | FOL |
| High Desert State Prison (HDSP) | N/A | | | | | | | | | | | | HDSP |
| Ironwood State Prison (ISP) | N/A | | | | | | | | | | | | ISP |
| Kern Valley State Prison (KVSP) | N/A | | | | | | | | | | | | KVSP |
| Mule Creek State Prison (MCSP) | N/A | | | | | | | | | | | | MCSP |
| North Kern State Prison (NKSP) | N/A | | | | | | | | | | | | NKSP |
| Pelican Bay State Prison (PBSP) | N/A | | | | | | | | | | | | PBSP |
| Pleasant Valley State Prison (PVSP) | N/A | | | | | | | | | | | | PVSP |
| RJ Donovan Corr Facility (RJD) | N/A | | | | | | | | | | | | RJD |
| Salinas Valley State Prison (SVSP) | N/A | | | | | | | | | | | | SVSP |
| San Quentin (SQ) | N/A | | | | | | | | | | | | SQ |
| Sierra Conservation Center (SCC) | N/A | | | | | | | | | | | | SCC |
| Valley State Prison for Women (VSPW) | N/A | | | | | | | | | | | | VSPW |
| Wasco State Prison (WSP) | N/A | | | | | | | | | | | | WSP |
| Percent Passed Total (Not Rated) (N=33) | | | | | | | | | | | | | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 revision

**Legend:** ■ Begin Activity  ▨ Implementation Activity  ▨ Implementation Complete  ■ Ongoing Activity  ■ Progress Report  ■ Annual Review
■ Meeting Target  ▨ Not Meeting Target  ▨ Will NOT meet Target

| | Progress Report to the Office of Receiver | 2007 J F M A M J J A S O N D (1–12) | 2008 J F M A M J J A S O N D (1–12) | 2009 J F M A M J J A S O N D | 2010 J F M A M J J A S O N D | Stoplight Status | Owner / Champion |
|---|---|---|---|---|---|---|---|
| | | | | | | | Jim Riley / Jerry Hodge |
| A.1 | Establish a central pharmacy services administration, budget and enforcement authority. | Complete 4/06 | | | | | Dick Cason & Matt Keith / Matt Keith |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | No Change | | | | | |
| A.2 | Establish direct lines of authority to all pharmacy services personnel and define linkage to central medical unit. | Complete 3/06 | | | | | Matt Keith/Glenn Johnson/ |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | No Change | | | | | |
| A.3 | Update and maintain system-wide pharmacy policies and procedures. | Complete 12/07 | | | | | Dick Cason & D Pharmacy / Matt Keith |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | The timeline extension recommended due to slow implementation at the facility level (A.3.3) and to allow clear process for revision and approval through new state-wide P&T Committee. | | | | | |
| A.4 | Establish key performance metrics used to evaluate the performance of the pharmacy services program. | Complete 3/07 | | | | | Matt Keith; Director of Pharmacy/Glenn Johnson/ |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended changes | Performance metrics are completed and dashboards created. A.4.4, provider level report cards cannot be completed until Guardian is implemented. | | | | | |
| A.5 | Establish standardized monitoring reports and processes designed to continually assess program performance. | Complete 3/07 | | | | | Matt Keith; Melanie Roberts, Lucy Michael / Rick Polfar, |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | Standardized monitoring is in place, A.5.6 Pharmacoeconomic consultations and A.5.9 Monitoring use of guidelines - timeline extended - Guardian data and clinical pharmacists recruitment required to complete. 4 of 8 clinical pharmacist positions now hired. | | | | | |
| B.1 | Revise and reconstitute, as needed, the current P&T committee and implement measures to allow for strong P&T oversight of prescribing and dispensing patterns. | Complete 9/07 | | | | | Melanie Roberts/ Lucy Michael/B Glenn Johnson/ Matt Keith |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | No Change | | | | | |
| B.2 | Establish methodologies and schedules for tracking and monitoring formulary compliance and prescribing behavior. | No completion date identified in original timeline. | | | | | Matt Keith, Kay Cloutier, Lucy Michael / Glenn Johnson/ |
| | Previous 4/10/07 timeline | | | | | | |
| | New 9/17/07 recommended change | Programs in place. Ability to track and monitor become more sophisticated as Guardian is installed. This a monthly ongoing activity for pharmacy and P&T Committee. | | | | | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 revision

**Legend:** Begin Activity ■ | Implementation Activity ▨ | Implementation Complete ■ | Ongoing Activity □ | Progress Report ▦ | Annual Review ■ | Meeting Target ▦ | Not Meeting Target ⊞ | Will NOT meet Target ■

Years: 2007 | 2008 | 2009 | 2010 — Months numbered 1–36 (J F M A M J J A S O N D across each year)

| Item | Description | Timeline notes | Owner / Champion |
|---|---|---|---|
| B.3 | Develop and implement effective and enforceable Disease Medication Management Guidelines. | | Kaye Choudia/ Melaina Robell/ Lucy Micheal & Matt Keith |
| New | 9/17/07 recommended change | The final psychiatric guidelines are scheduled for P&T Committee review and approval January and February 2008. | |
| B.4 | Develop and implement effective and enforceable institution audit process. | | Dick Cason, Director of Pharmacy / Rick Pollard & Matt Keith. |
| Previous | 4/10/07 timeline | Due 6/07 Complete 4/06 | |
| New | 9/17/07 recommended change | No Change | |
| C.1 | Monitor wholesaler (vendor) to ensure contract compliance. | | Ryan Stack / Rick Pollard, Dick Cason, Director of Pharmacy |
| Previous | 4/10/07 timeline | Complete 3/07 | |
| New | 9/17/07 recommended change | No Change | |
| C.2 | Develop process to monitor inventory shrinkage. | | Ryan Stack / Rick Pollard, Dick Cason, Director of Pharmacy. |
| Previous | 4/10/07 timeline | Complete 4/07 | |
| New | 9/17/07 recommended change | Basic oversight in place. Full process implementation for all sub-objectives requires centralization, bar code inventory tracking from wholesaler to patient administration | |
| C.3 | Implement process to ensure that the best value contracted item is used | | Rick Pollard / Director of Pharmacy, Dick Cason, Director of Pharmacy / Jeff Hodge |
| Previous | 4/10/07 timeline | Objective is an ongoing activity and would continue throughout 45 month program. | |
| New | 9/17/07 recommended change | Explanation | Objective is an ongoing activity and would continue throughout 45 month program. |
| D.1 | Hire and train new employees as needed to replace registry personnel. | | Dick Cason, Director of Pharmacy, Lucy Micheal / Matt Keith |
| Previous | 4/10/07 timeline | Complete 12/07 | |
| New | 9/17/07 recommended change | Explanation | This should be ongoing throughout the contract. The completion square at month 12 was removed. |
| D.2 | Complete skill set inventory of state and registry employees and provide required training, performance measures, and disciplinary measures as needed for existing employees. | | Dick Cason, Director of Pharmacy / Lucy Micheal / Matt Keith |
| Previous | 4/10/07 timeline | Complete 6/07 | |
| New | 9/17/07 recommended change | Explanation | Basic components complete. This should now be an ongoing activity. |
| D.3 | Develop effective means of documenting and tracking employee training, education, and disciplinary action. | | Dick Cason, Director of Pharmacy, Lucy Micheal / Matt Keith |
| Previous | 4/10/07 timeline | Complete 6/07 | |
| New | 9/17/07 recommended change | No Change | |

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 revision

Legend: ■ Begin Activity  ▨ Implementation Activity  □ Ongoing Activity  ■ Implementation Complete  ▨ Progress Report  ■ Annual Review  ⊕ Meeting Target  ⊗ Not Meeting Target / Will NOT meet Target

| Ref | Objective | | Owner/Champion / Stoplight Status |
|---|---|---|---|
| F.1 | Develop and implement improved reporting and monitoring capabilities with existing pharmacy system. | | Rick Pollard, Melanie Roberg, Lucy Michael, Matt Keith |
| | Previous 4/10/07 timeline | Complete 6/07 | |
| | New 9/17/07 recommended change | No Change | |
| F.2 | Identify and solve connectivity issues throughout all pharmacies to ensure that web-based software, reporting, and data can be easily accessed at each facility. | | Billy Deeds, Rick Pollard |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | | |
| C.4 | Consolidate and standardize pharmacy purchasing through development of a centralized supply procurement system. | Accomplished through IT Network and Guardian Installation. Facility level deficits and need for process standardization concurrent with implementation will result in delay to objective completion. | Ryan Stack, Rick Pollard |
| | Previous 4/10/07 timeline | Complete 7/07 | |
| | New 9/17/07 recommended change | | |
| E.1 | Prior to centralization, implement standardized operations in all existing institution level operations to correct problems identified in audits. | Must be on Guardian and centralized to complete all levels of oversight. Basic components already in place. | Matt Keith & Rick Cason, Director of Pharmacy Glenn Johnson |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | | |
| | Explanation | Sub objectives include central fill facility and model implementation at the facility level for DMARs and other operational process standardization. Delay in centralization and significant facility level deficits will protract full implementation. | |
| F.3 | Establish an on-site Maxor team to develop service improvements to the medication management processes at San Quentin. New deliverable effective 1/01/08 | Refers to evaluation of Vista and procurement of pharmacy operating system - Interim solution of Guardian RX was implemented. | Rick Pollard & Director of Pharmacy / Matt Keith & Dick Cason |
| | Procure a state-of-the-art pharmacy dispensing system. DELETE F3- Refers to VISTA EVALUATION | Originally that was to begin 4/07 and be completed 9/08. | |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | Delete F3 | |
| | Explanation | In keeping with the deletion of F3, and implement of the interim software state-wide, the goal will be to complete Guardian implementation by 12/08. Also clarified wording in objective. | |
| F.4 | Transition each institution to a uniform interim pharmacy information management system. (Guardian RX) | | Rick Pollard / Matt Keith |
| | Previous 4/10/07 timeline | | |
| | New 9/17/07 recommended change | | |
| F.5 | Develop and implement reporting tools to facilitate clinical, operational, and fiscal management of the CDCR pharmacy operation. | | Rick Pollard, Melanie Roberg, Director of Pharmacy / Matt Keith |
| | Previous 4/10/07 timeline | Complete 11/08 | |
| | New 9/17/07 recommended change | | |
| | Explanation | Basic reporting started in 2007, completion changed by 1 month to line up with Guardian implementation. To maximize data availability, quality and reporting, Guardian is required. | |

Timeline columns: 2007 | 2008 (J F M A M J J A S O N D = 1–12) | 2009 (13–24) | 2010 (25–36)

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives

12.11.07 revision

**Legend:** ■ Begin Activity  ▨ Implementation Activity  ■ Implementation Complete  ▨ Ongoing Activity  ■ Progress Report  ■ Annual Review  ■ Meeting Target  ▨ Not Meeting Target  ⊞ Will NOT meet Target

| Ref | Objective | Timeline / Explanation | Owner / Champion | Stoplight Status |
|---|---|---|---|---|
| C.5 | Evaluate feasibility of achieving 340 B preferential pricing on all drug purchases. | Previous 4/10/07 timeline; New 9/17/07 recommended change; Explanation | Carl Birdsong / Jerry Hoefle | |
| D.4 | Reevaluate previous staffing patterns at each institution in light of the adoption of new technologies to improve efficiency and the transition of volume to the centralized pharmacy. | Previous 4/10/07 timeline: Complete 7/09-12/09; New 9/17/07 recommended change: No change; Explanation | Director / Pharmacy / Dick Cason | |
| E.2 | Design, construct and operate a centralized pharmacy facility. | Previous 4/10/07 timeline; New 9/17/07 recommended change; Explanation: Timeline includes building the central pharmacy and transition all facilities to central pharmacy use (E.2.6). | Matt Keith & Rick Cason / Jim Riley | |
| F.6 | Integrate pharmacy information management system with ancillary technologies such as central supply management, physician order entry, electronic MAR, and barcode checking. | Previous 4/10/07 timeline: No timeline was set; New 9/17/07 recommended change; Explanation: Process begins once pharmacy interim operating system implemented and extended network created by CPR-IT. Central pharmacy required to close loop on inventory. | Rick Pollard / Matt Keith & Dick Cason | |
| G.1 | Establish CDCR commitment to pursue accreditation and determine the accrediting organization standards to be followed. | Previous 4/10/07 timeline; New 9/17/07 recommended change; Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson | |
| G.2 | Develop a readiness grid identifying the standards and assigning assessment responsibilities to members of the team. | Previous 4/10/07 timeline: Complete 1/09-5/09; New 9/17/07 recommended change; Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson | |
| G.3 | Complete stock audit using credentialed audit for target credentialing body. | Previous 4/10/07 timeline: Complete 7/09-12/09; New 9/17/07 recommended change; Explanation: Process of accreditation follows implementation of other Roadmap objectives. | Kaye Cloutier / Glenn Johnson | |

*Timeline columns span 2007 (months 1–12), 2008, 2009, and 2010 (months through 36).*

*Note for D.4 top: 340B assessment is ongoing to be completed by the end of the contract. The objective was changed to match the 48 month timeline. Progress with 340B has been slowed by barriers to information access and sharing.*

12.11.07 revision

# Maxor Timeline and Tracking Grid for Accomplishing Roadmap Objectives



**Timeline Assumptions:**

(1) The timeframes are contingent upon prerequisite approvals, funding and regulatory issues being addressed in a timely manner.

(2) Some activities may begin earlier than shown and other activities may slide forward dependent upon the completion of related activities

(3) Ongoing activities may include addressing any lingering implementation issues, as well as addressing the transition of activity to the CDCR

(4) A proposed progress report schedule is included for documenting the accomplishments and identifying the need for schedule change.